

# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM (CCOMS)

User ID: N Aguirre

## INCIDENT REPORT

| DIVISION/UNIT/FACILITY: | LIVING UNIT/SPECIFIC LOCATION (I.E., Cell, Courtroom): |
|---|---|
| CIID | DAYROOM |
| **INCIDENT DATE:** | **INCIDENT TYPE:** |
| 10/13/2017 | Inmate Fight |

| INCIDENT CATEGORIES: | INCIDENT DETAILS: | |
|---|---|---|
| Inmate Fight | ☐ Injuries / Hospitalization | ☐ OPR Notified |
| | ☐ Restraints / Force Used | ☑ ADO Notified |
| | ☐ Weapon(s) Involved | |
| | ☐ Arrest(s) Made | |

| INMATE(S) INVOLVED: | BOOKING#: | INMATE ID #: | INVOLVEMENT: | Narcan? | #Doses | PERSONNEL INVOLVED: | STAR#: | INVOLVEMENT: |
|---|---|---|---|---|---|---|---|---|
| Nickolas Burch | 20160922040 | 0528560 | Participant | | | L Hollis | | Participant |
| Dante D Jeffries | 20170725127 | 0533475 | Participant | | | | | |

### STATEMENT OF FACTS: (NARRATIVE)

R/I Phillips #6185 was conducting an investigation to an injury received by BURCH, Nikolas #2016-0922040. BURCH was transported to Cermak for an injured jaw. R/I monitored phone calls made via Securus and learned of an altercation that took place on tier 2G on 13OCT17. R/I reviewed overhead camera footage (DIV9-CAM 2.073 2G Patio Door) and at approx. 20:13 Hrs. BURCH and JEFFRIES, Dante #2017-0725127 appear to have a verbal argument and brief physical altercation after JEFFRIES appears to hang up BURCH phone call. (Also supported by Securus).

At approximately 21:11 Hrs. BURCH and JEFFRIES again engage in a physical altercation on the recreation patio. Both detainees eventually separate and enter back into the dayroom area prior to lock up.
Reference IIR 17-2671

| SIGNATURE & STAR NUMBER OF REPORTING PERSONNEL: | DATE/ TIME: | SIGNATURE & STAR NUMBER OF REVIEWING SUPERVISOR: | DATE / TIME: |
|---|---|---|---|
| | | | |

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 001999




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM (CCOMS)

User ID:   N Aguirre

## INCIDENT REPORT

| PRIMARY INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| INMATE CURRENTLY HOUSED IN A SPECIAL MANAGEMENT TIER: | NUMBER OF INMATES INVOLVED: |
| TYPE OF INCIDENT:   **Inmate Fight** | WAS THIS AN INMATE FIGHT? |
| IF THE INCIDENT WAS INFORMATIONAL, LIST THE TYPE THAT APPLIES: | IF KNOWN, REASON FOR INMATE FIGHT? |
| * MISCELLANEOUS - DETAIL: | WAS AN ALL-AVAILABLE CALLED: |

| MEDICAL INFORMATION/911 ACTIVATION - INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| DID ANY PERSONNEL SUSTAIN ANY INJURIES? | DID ANY INMATE(S) SUSTAIN ANY INJURIES? |
| DESCRIBE TYPES OF INJURIES TO PERSONNEL | DESCRIBE TYPES OF INJURIES TO INMATE(S): |
| WAS MEDICAL ATTENTION RENDERED FOR ANY PERSONNEL INVOLVED? | WAS MEDICAL ATTENTION RENDERED FOR INMATE(S) INVOLVED? |
| WHERE WAS INITIAL TREATMENT? | WHERE WAS INITIAL TREATMENT? |
| NAME OF MEDICAL STAFF (i.e. Dispensary/Cermak): | NAME OF MEDICAL STAFF (i.e. Dispensary/Cermak): |
| WAS 911 ACTIVATED? | WAS 911 ACTIVATED? |
| NAME OF TRANSPORTING AGENCY? | NAME OF TRANSPORTING AGENCY: |
| IF YES, WHICH HOSPITAL? | IF YES, WHICH HOSPITAL? |
| NAME OF CCSO ESCORTING STAFF: | NAME OF CCSO ESCORTING STAFF? |

| MENTAL HEALTH INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| DID ANY OF THE INMATES HAVE AN ACTIVE MENTAL HEALTH ALERT? | IF KNOWN, STATE THE INMATE(S) REASONING? |
| IF YES, ALERT TYPE: | NAME OF MENTAL HEALTH STAFF: |
| MENTAL HEALTH ATTENTION: | |

| ☑DNA      PREGNANT INDIVIDUALS: INCIDENT INFORMATION - IF APPLICABLE | |
|---|---|
| WERE ANY INDIVIDUALS INVOLVED IN THIS INCIDENT REPORT PREGNANT?: | THE USE OF RESTRAINTS WAS AUTHORIZED BY: |
| WERE RESTRAINTS USED?: | MEDICAL PERSONNEL NAME: |
| WHAT RESTRAINTS WERE USED?: | SUPERINTENDENTS FACILITY: |
| | AUTHORIZING SUPERINTENDENT: |

| ☑DNA      CONTRABAND RECOVERY: INCIDENT INFORMATION - IF APPLICABLE | | | |
|---|---|---|---|
| CONTRABAND RECOVERED: | CONTRABAND TYPE: | LOCATION FOUND: | EVIDENCE BAG NUMBER: |
| CONTRABAND DESCRIPTION: | FOUND FROM A SIU INFORMATION: | EXACT PLACE IT WAS FOUND: | NAME OF SIU INVESTAGATOR: |

| ☑DNA      WEAPON RECOVERY: INCIDENT INFORMATION - IF APPLICABLE | | | |
|---|---|---|---|
| WEAPON RECOVERED: | LOCATION FOUND: | EXACT PLACE IT WAS FOUND: | EVIDENCE BAG NUMBER: |
| WEAPON TYPE: | WEAPON DESCRIPTION: | ITEM USED TO MAKE WEAPON: | FOUND FROM A SIU INFORMATION: |
| NUMBER OF WEAPONS RECOVERED | SIZE OF WEAPON IN INCHES: | IF OTHER, DESCRIBE: | NAME OF SIU INVESTIGATOR: |

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002000




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM
### (CCOMS)

User ID:   N Aguirre

## INCIDENT REPORT

| ☑DNA | ELECTRONIC MONITORING - IF APPLICABLE | | |
|---|---|---|---|
| WATCH: | BEAT: | GPS#: | BODY WORN CAMERA EVENT: |
| RETRIEVED EQUIPMENT: | CR NUMBER: | ADDRESS OF OCCURRENCE STREET: | ADDRESS OF OCCURRENCE ROOM/FLOOR: |
| ADDRESS OF OCCURRENCE CITY: | ADDRESS OF OCCURRENCE STATE: | ADDRESS OF OCCURRENCE ZIP: | |

| VIDEO (BWC, STATIONARY, HANDHELD) INFORMATION - MANDATORY FIELDS | | |
|---|---|---|
| STATIONARY CAMERA CAPTURE FOOTAGE **Yes** | HANDHELD CAMERA UTILIZED: | BWC UTILIZED |
| *LIST CAMER NUMBERS: | *IDENTIFICATION NUMBER: | *LIST STAFF MEMBERS & BWC SERIAL NUMBERS |
| *DID YOU REVIEW THE STATIONARY FOOTAGE: | *DID YOU REVIEW HANDHELD FOOTAGE: | * DID YOU REVIEW THE BWC FOOTAGE: |
| *IF NO, EXPLAIN: | * IF NO, EXPLAIN: | * REASON FOR NOT REVIEWING BWC FOOTAGE |

### ASSESSMENT:

In this event R/S Hollis # 3132 was advised by INV Phillips that inmates BURCH and JEFFERIES were involved in fights on tier 2G that were initially unwitnessed by staff. This first short unwitnessed fight occurred on 13 OCT 17 at approx. 20:13 hrs. The second unwitnessed fight occurred at 21:11hrs., and was captured by the gentec camera system (DIV9-CAM 2.073 2G Patio Door). The inmates were written up on disciplinary charges for this unwitnessed event based on a review of the gentec camera system which shows that the inmates engaged in mutual combat. Inspector Domma advised of the above described information. Inmates are both housed in separate locations as of the submission of this report. Inmates received medical evaluations by dispensary staff. The inmates also have KSF alerts in their ccoms profiles.  AO line nofiication made to INV Jefferson # 6168 at 2123hrs, and issued R/S AO # 965.

| USE OF FORCE: INCIDENT INFORMATION - IF APPLICABLE | |
|---|---|
| IS THE OFFENSE/INCIDENT REPORT WRITTEN IN SPECIFIC TERMS IN ORDER TO CAPTURE THE DETAILS OF THE INCIDENT? | DOES THE OFFENSE/INCIDENT REPORT INCLUDE A DESCRIPTION OF THE APPLICATION(S) OF RESTRAINT OR CONTROL (i.e. restraints, spit masks) AND THE MANNER IN WHICH IT WAS USED? |
| DOES THE OFFENSE/INCIDENT REPORT CONTAIN AN ACCURATE ACCOUND OF EVENTS LEADING TO THE USE OF FORCE?? | DOES THE SUPERVISOR'S ASSESSMENT DESCRIBE THE NATURE AND EXTENT OF APPARENT & REPORTED INJURIES SUSTAINED BOTH BY STAFF AND SUBJECT(S)? |
| DOES THE OFFENSE/INCIDENT REPORT DESCRIBE IN DETAIL THE TYPE AND AMOUNT OF FORCE USED AS WELL AS THE PRECISE ACTIONS TAKEN IN A PARTICULAR INCIDENT? | DOES THE OFFENSE/INCIDENT, USE OF FORCE REPORT(S) OR THE SUPERVISOR'S ASSESSMENT CONTAIN THE DATE AND TIME MEDICAL ATTENTION WAS ACTUALLY PROVIDED? |
| AFTER DEBRIEFING THE INCIDENT WITH STAFF, IS THE DESCRIPTION OF THE INCIDENT IN THE CCOMS NARRATIVE CONSISTENT WITH ACCESSIBLE VIDEO(S)? | DID THE SUBJECT(S) MAKE ANY ALLEGATIONS AGAINST STAFF? |
| AFTER REVIEWING ALL MATERIAL ACCESSIBLE DO YOU BELIEVE THE FORCE USED WAS IN ACCORDANCE WITH CCSO POLICY AND PROCEDURES? | IF NO, SELECT THE RATIONALE FOR YOUR DECISION |

| SIGNATURE AND STAR NUMBER OF ASSESSING SUPERVISOR: | INCIDENT TRACKING NUMBER: **CIID-2017-17760** | CR NUMBER: | DATE: | TIME: |
|---|---|---|---|---|

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002001




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM (CCOMS)

User ID:   N Aguirre

## INCIDENT REPORT

| DIVISION/UNIT/FACILITY: | LIVING UNIT/SPECIFIC LOCATION (I.E., Cell, Courtroom): |
|---|---|
| **DIVISION 1** | **DAYROOM** |
| **INCIDENT DATE:** | **INCIDENT TYPE:** |
| 1/8/2015 | Disciplinary |

| INCIDENT CATEGORIES: | INCIDENT DETAILS: | | |
|---|---|---|---|
| Inmate Fight | ☐ Injuries / Hospitalization | ☐ OPR Notified | |
| | ☐ Restraints / Force Used | ☐ ADO Notified | |
| | ☐ Weapon(s) Involved | | |
| | ☐ Arrest(s) Made | | |

| INMATE(S) INVOLVED: | BOOKING#: | INMATE ID #: | INVOLVEMENT: | Narcan? | #Doses | PERSONNEL INVOLVED: | STAR#: | INVOLVEMENT: |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

## STATEMENT OF FACTS: (NARRATIVE)

IN SUMMARY, ON 08JAN15 AT APPROXIMATELY 1230HRS R/O BARRIOS 17524 WAS LETTING OUT INMATES FROM THE HIGH SIDE, ONE CELL AT A TIME,  TO COLLECT THIER COMMISSARY. AFTER R/O LET INMATE SIMMONS, WILLIAM #20140717270 OUT,  HE REFUSED TO LOCK BACK UP AFTER RETRIEVING HIS COMMISSARY. AT THAT TIME INMATE GOT ON THE PHONE TO CHECK CALLING CARD . R/O ORDERED INMATE SIMMONS SEVERAL TIMES TO RETURN TO HIS CELL, INMATE REFUSED.  INMATE KIMP, TIMMY #20130703234 ASKED INMATE SIMMONS TO GO BACK TO HIS CELL. AT THE TIME INMATE SIMMONS ASSAULTS INMATE KIMP WITH SEVERAL CLOSE HAND STRIKES TO THE FACE. R/O CALLED  A 10-10, FIGHT IN PROGRESS, VIA RADIO. AS SGT. LATHAM , COMMANDER COZZOLINO, LT. SIAG, AND SEVERAL OFFICERS RESPONDED TO LIVING UNIT H1, BOTH INMATES STOP FIGHTING. BOTH INMATES WHERE SECURED AND ESCORTED TO DISPENSARY FOR MEDICAL ATTENTION.

| SIGNATURE & STAR NUMBER OF REPORTING PERSONNEL: | DATE/ TIME: | SIGNATURE & STAR NUMBER OF REVIEWING SUPERVISOR: | DATE / TIME: |
|---|---|---|---|
| | | | |

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002002




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM
### (CCOMS)

User ID: N Aguirre

## INCIDENT REPORT

| PRIMARY INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| INMATE CURRENTLY HOUSED IN A SPECIAL MANAGEMENT TIER: | NUMBER OF INMATES INVOLVED: |
| TYPE OF INCIDENT:   **Disciplinary** | WAS THIS AN INMATE FIGHT? |
| IF THE INCIDENT WAS INFORMATIONAL, LIST THE TYPE THAT APPLIES: | IF KNOWN, REASON FOR INMATE FIGHT? |
| * MISCELLANEOUS - DETAIL: | WAS AN ALL-AVAILABLE CALLED: |

| MEDICAL INFORMATION/911 ACTIVATION - INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| DID ANY PERSONNEL SUSTAIN ANY INJURIES? | DID ANY INMATE(S) SUSTAIN ANY INJURIES? |
| DESCRIBE TYPES OF INJURIES TO PERSONNEL | DESCRIBE TYPES OF INJURIES TO INMATE(S): |
| WAS MEDICAL ATTENTION RENDERED FOR ANY PERSONNEL INVOLVED? | WAS MEDICAL ATTENTION RENDERED FOR INMATE(S) INVOLVED? |
| WHERE WAS INITIAL TREATMENT? | WHERE WAS INITIAL TREATMENT? |
| NAME OF MEDICAL STAFF (i.e. Dispensary/Cermak): | NAME OF MEDICAL STAFF (i.e. Dispensary/Cermak): |
| WAS 911 ACTIVATED? | WAS 911 ACTIVATED? |
| NAME OF TRANSPORTING AGENCY? | NAME OF TRANSPORTING AGENCY: |
| IF YES, WHICH HOSPITAL? | IF YES, WHICH HOSPITAL? |
| NAME OF CCSO ESCORTING STAFF: | NAME OF CCSO ESCORTING STAFF? |

| MENTAL HEALTH INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| DID ANY OF THE INMATES HAVE AN ACTIVE MENTAL HEALTH ALERT? | IF KNOWN, STATE THE INMATE(S) REASONING? |
| IF YES, ALERT TYPE: | NAME OF MENTAL HEALTH STAFF: |
| MENTAL HEALTH ATTENTION: | |

| ☑DNA PREGNANT INDIVIDUALS: INCIDENT INFORMATION - IF APPLICABLE | |
|---|---|
| WERE ANY INDIVIDUALS INVOLVED IN THIS INCIDENT REPORT PREGNANT?: | THE USE OF RESTRAINTS WAS AUTHORIZED BY: |
| WERE RESTRAINTS USED?: | MEDICAL PERSONNEL NAME: |
| WHAT RESTRAINTS WERE USED?: | SUPERINTENDENTS FACILITY: |
| | AUTHORIZING SUPERINTENDENT: |

| ☑DNA CONTRABAND RECOVERY: INCIDENT INFORMATION - IF APPLICABLE | | | |
|---|---|---|---|
| CONTRABAND RECOVERED: | CONTRABAND TYPE: | LOCATION FOUND: | EVIDENCE BAG NUMBER: |
| CONTRABAND DESCRIPTION: | FOUND FROM A SIU INFORMATION: | EXACT PLACE IT WAS FOUND: | NAME OF SIU INVESTAGATOR: |

| ☑DNA WEAPON RECOVERY: INCIDENT INFORMATION - IF APPLICABLE | | | |
|---|---|---|---|
| WEAPON RECOVERED: | LOCATION FOUND: | EXACT PLACE IT WAS FOUND: | EVIDENCE BAG NUMBER: |
| WEAPON TYPE: | WEAPON DESCRIPTION: | ITEM USED TO MAKE WEAPON: | FOUND FROM A SIU INFORMATION: |
| NUMBER OF WEAPONS RECOVERED | SIZE OF WEAPON IN INCHES: | IF OTHER, DESCRIBE: | NAME OF SIU INVESTIGATOR: |

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002003



# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM
### (CCOMS)



User ID:   N Aguirre

# INCIDENT REPORT

| ☑DNA | ELECTRONIC MONITORING - IF APPLICABLE | | |
|---|---|---|---|
| WATCH: | BEAT: | GPS#: | BODY WORN CAMERA EVENT: |
| RETRIEVED EQUIPMENT: | CR NUMBER: | ADDRESS OF OCCURRENCE STREET: | ADDRESS OF OCCURRENCE ROOM/FLOOR: |
| ADDRESS OF OCCURRENCE CITY: | ADDRESS OF OCCURRENCE STATE: | ADDRESS OF OCCURRENCE ZIP: | |

| VIDEO (BWC, STATIONARY, HANDHELD) INFORMATION - MANDATORY FIELDS | | |
|---|---|---|
| STATIONARY CAMERA CAPTURE FOOTAGE<br>No | HANDHELD CAMERA UTILIZED: | BWC UTILIZED |
| *LIST CAMER NUMBERS: | *IDENTIFICATION NUMBER: | *LIST STAFF MEMBERS & BWC SERIAL NUMBERS |
| *DID YOU REVIEW THE STATIONARY FOOTAGE: | *DID YOU REVIEW HANDHELD FOOTAGE: | * DID YOU REVIEW THE BWC FOOTAGE: |
| *IF NO, EXPLAIN: | * IF NO, EXPLAIN: | * REASON FOR NOT REVIEWING BWC FOOTAGE |

| ASSESSMENT: |
|---|
| UPON ARRIVAL TO TIER H1 R\L SIAJ #0628 OBSERVED CMDR. COZZOLINO AND SGT. LATHAM ALONG WITH SEVERAL DIVISION ONE OFFICERS INSIDE THE DAYROOM. INMATES WERE INCOPLIENCE WITH SGT. LATHAM VERBAL ORDERS. INMATES SIMMONS, WILLIAM  AND KIMP, TIMMY SEPERATED. BOTH IMATES WERE ESCORTED DOWN TO DIVISION ON DISPENSARY FOR MEDICAL ATTENTION AND WERE CLEARED. INMATE SIMMONS SUSTAINED SCRATCHES ON HIS NECK, HE ALSO STATED WHILE BEING INTERVIEWED ON CAMERA THAT HE STRUCK INMATE KIMP WITH A CLOSED FIST. INMATE KIMP SUSTAINED A SCRATCH ABOVE HIS NOISE. INMATE KIMP STATED THAT WHILE I WAS SPEAKING WITH THE TIER OFFICER INMATE SIMMONS STATED THAT YOU A POLICE ASS NIGGA AND STRUCK ME IN THE FACE.BOTH INMATES STATEMENTS WERE TAKEN AND RECORDED ON SD CARD #07. ALSO BE ADVISED THAT UPON SGT. LATHAM ARRIVAL TO TIER H1 ASSIGED TASER CAMERA  #1087 MALFUNCTIONED AND WAS NOT ABLE TO BE ACTIVATED. (VERIFIED BY CMDR. COZZOLINO)  INTERAGENCY FORMS WERE COMPLETED, BOTH INMATES READ AND SIGNED THE REFUSAL FOR PROTECTIVE CUSTODY FORMS. INMATE KIMP SIGNED THE COMPLAINT REFUSAL FORM. INMATE SIMMONS WAS ISSUED A DISCIPLINARY REPORT AND WILL BE SENT TO DIV-NINE TO BE HOUSED IN SEGREGATION UNIT. SUPT, GREER WAS NOTIFIED ,EX-OPS OFC CLAYDIO # 15246 WAS NOTIFIED AT 14:20 HRS . |

| USE OF FORCE: INCIDENT INFORMATION - IF APPLICABLE | |
|---|---|
| IS THE OFFENSE/INCIDENT REPORT WRITTEN IN SPECIFIC TERMS IN ORDER TO CAPTURE THE DETAILS OF THE INCIDENT? | DOES THE OFFENSE/INCIDENT REPORT INCLUDE A DESCRIPTION OF THE APPLICATION(S) OF RESTRAINT OR CONTROL (i.e. restraints, spit masks) AND THE MANNER IN WHICH IT WAS USED? |
| DOES THE OFFENSE/INCIDENT REPORT CONTAIN AN ACCURATE ACCOUND OF EVENTS LEADING TO THE USE OF FORCE?? | DOES THE SUPERVISOR'S ASSESSMENT DESCRIBE THE NATURE AND EXTENT OF APPARENT & REPORTED INJURIES SUSTAINED BOTH BY STAFF AND SUBJECT(S)? |
| DOES THE OFFENSE/INCIDENT REPORT DESCRIBE IN DETAIL THE TYPE AND AMOUNT OF FORCE USED AS WELL AS THE PRECISE ACTIONS TAKEN IN A PARTICULAR INCIDENT? | DOES THE OFFENSE/INCIDENT, USE OF FORCE REPORT(S) OR THE SUPERVISOR'S ASSESSMENT CONTAIN THE DATE AND TIME MEDICAL ATTENTION WAS ACTUALLY PROVIDED? |
| AFTER DEBRIEFING THE INCIDENT WITH STAFF, IS THE DESCRIPTION OF THE INCIDENT IN THE CCOMS NARRATIVE CONSISTENT WITH ACCESSIBLE VIDEO(S)? | DID THE SUBJECT(S) MAKE ANY ALLEGATIONS AGAINST STAFF? |
| AFTER REVIEWING ALL MATERIAL ACCESSIBLE DO YOU BELIEVE THE FORCE USED WAS IN ACCORDANCE WITH CCSO POLICY AND PROCEDURES? | IF NO, SELECT THE RATIONALE FOR YOUR DECISION |

| SIGNATURE AND STAR NUMBER OF ASSESSING SUPERVISOR: | INCIDENT TRACKING NUMBER:<br>DIV1-2015-3263 | CR NUMBER: | DATE: | TIME: |
|---|---|---|---|---|

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002004

 

# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM (CCOMS)

User ID: N Aguirre

## INCIDENT REPORT

| DIVISION/UNIT/FACILITY: | LIVING UNIT/SPECIFIC LOCATION (I.E., Cell, Courtroom): |
|---|---|
| DIVISION 1 | DAYROOM |
| **INCIDENT DATE:** | **INCIDENT TYPE:** |
| 1/11/2015 | Inmate Fight |

| INCIDENT CATEGORIES: | INCIDENT DETAILS: | |
|---|---|---|
| | ☐ Injuries / Hospitalization | ☐ OPR Notified |
| | ☐ Restraints / Force Used | ☐ ADO Notified |
| | ☐ Weapon(s) Involved | |
| | ☐ Arrest(s) Made | |

| INMATE(S) INVOLVED: | BOOKING#: | INMATE ID #: | INVOLVEMENT: | Narcan? | #Doses | PERSONNEL INVOLVED: | STAR#: | INVOLVEMENT: |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

### STATEMENT OF FACTS: (NARRATIVE)

ON 11JAN15 AT APPROXIMATELY 2109 HRS R/O AJRULLA #17165 WAS LOCKING UP THE HIGH SIDE (CELLS 10-19) IN TIER G3. AS R/O WAS SPEAKING TO THE TIER WORKER, INMATE MASON, EDVION (2015-0106166) WAS ON THE PHONE AND BECAME AGITATED AND BEGAN YELLING THAT R/O AND THE WORKER WERE SPEAKING TOO LOUD AND HE COULD NOT HEAR THE PERSON HE WAS TALKING TO ON THE PHONE. INMATE MASON SLAMMED THE PHONE AND INMATE HENRY, MARK (2014-1121215) THEN GRABBED INMATE MASON AND BEGAN TO ESCORT INMATE MASON BACK TO HIS CELL (#15) IN AN ATTEMPT TO CALM INMATE MASON DOWN. INMATES MASON AND HENRY THEN ENTERED CELL 15 AND R/O NOTICED A GROUP OF UNKNOWN DETAINEES HUDDLED UP IN THE CORRIDOR IN AN ATTEMPT TO BLOCK R/O'S VIEW. R/O THEN WITNESSED INMATES MASON AND HENRY STRIKING EACH OTHER WITH CLOSED FISTS IN THE CORRIDOR. R/O IMMEDIATELY CALLED A 10-10 (FIGHT IN PROGRESS) ON THE RADIO AND BEGAN ORDERING THE DETAINEES TO STOP FIGHTING. CMDR. HARRISON, SGT MEYERS, SGT. FLEMISTER AND MULTIPLE DIVISION 1 STAFF REPORTED TO TIER G3. ALL OF THE INMATES THEN COMPLIED AND THE TIER WAS SECURED. INMATES MASON AND HENRY WERE ESCORTED WITHOUT INCIDENT TO POST 78 FOR MEDICAL AND PSYCHOLOGICAL EVALUATIONS. NO FORCE WAS USED. END OF REPORT.

| SIGNATURE & STAR NUMBER OF REPORTING PERSONNEL: | DATE/ TIME: | SIGNATURE & STAR NUMBER OF REVIEWING SUPERVISOR: | DATE / TIME: |
|---|---|---|---|
| | | | |

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only. For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002005




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM
### (CCOMS)

User ID: N Aguirre

## INCIDENT REPORT

| PRIMARY INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| INMATE CURRENTLY HOUSED IN A SPECIAL MANAGEMENT TIER: | NUMBER OF INMATES INVOLVED: |
| TYPE OF INCIDENT: **Inmate Fight** | WAS THIS AN INMATE FIGHT? |
| IF THE INCIDENT WAS INFORMATIONAL, LIST THE TYPE THAT APPLIES: | IF KNOWN, REASON FOR INMATE FIGHT? |
| * MISCELLANEOUS - DETAIL: | WAS AN ALL-AVAILABLE CALLED: |

| MEDICAL INFORMATION/911 ACTIVATION - INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| DID ANY PERSONNEL SUSTAIN ANY INJURIES? | DID ANY INMATE(S) SUSTAIN ANY INJURIES? |
| DESCRIBE TYPES OF INJURIES TO PERSONNEL | DESCRIBE TYPES OF INJURIES TO INMATE(S): |
| WAS MEDICAL ATTENTION RENDERED FOR ANY PERSONNEL INVOLVED? | WAS MEDICAL ATTENTION RENDERED FOR INMATE(S) INVOLVED? |
| WHERE WAS INITIAL TREATMENT? | WHERE WAS INITIAL TREATMENT? |
| NAME OF MEDICAL STAFF (i.e. Dispensary/Cermak): | NAME OF MEDICAL STAFF (i.e. Dispensary/Cermak): |
| WAS 911 ACTIVATED? | WAS 911 ACTIVATED? |
| NAME OF TRANSPORTING AGENCY? | NAME OF TRANSPORTING AGENCY: |
| IF YES, WHICH HOSPITAL? | IF YES, WHICH HOSPITAL? |
| NAME OF CCSO ESCORTING STAFF: | NAME OF CCSO ESCORTING STAFF? |

| MENTAL HEALTH INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| DID ANY OF THE INMATES HAVE AN ACTIVE MENTAL HEALTH ALERT? | IF KNOWN, STATE THE INMATE(S) REASONING? |
| IF YES, ALERT TYPE: | NAME OF MENTAL HEALTH STAFF: |
| MENTAL HEALTH ATTENTION: | |

| ☑DNA PREGNANT INDIVIDUALS: INCIDENT INFORMATION - IF APPLICABLE | |
|---|---|
| WERE ANY INDIVIDUALS INVOLVED IN THIS INCIDENT REPORT PREGNANT?: | THE USE OF RESTRAINTS WAS AUTHORIZED BY: |
| WERE RESTRAINTS USED?: | MEDICAL PERSONNEL NAME: |
| WHAT RESTRAINTS WERE USED?: | SUPERINTENDENTS FACILITY: |
| | AUTHORIZING SUPERINTENDENT: |

| ☑DNA CONTRABAND RECOVERY: INCIDENT INFORMATION - IF APPLICABLE | | | |
|---|---|---|---|
| CONTRABAND RECOVERED: | CONTRABAND TYPE: | LOCATION FOUND: | EVIDENCE BAG NUMBER: |
| CONTRABAND DESCRIPTION: | FOUND FROM A SIU INFORMATION: | EXACT PLACE IT WAS FOUND: | NAME OF SIU INVESTAGATOR: |

| ☑DNA WEAPON RECOVERY: INCIDENT INFORMATION - IF APPLICABLE | | | |
|---|---|---|---|
| WEAPON RECOVERED: | LOCATION FOUND: | EXACT PLACE IT WAS FOUND: | EVIDENCE BAG NUMBER: |
| WEAPON TYPE: | WEAPON DESCRIPTION: | ITEM USED TO MAKE WEAPON: | FOUND FROM A SIU INFORMATION: |
| NUMBER OF WEAPONS RECOVERED | SIZE OF WEAPON IN INCHES: | IF OTHER, DESCRIBE: | NAME OF SIU INVESTIGATOR: |

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only. For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002006




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM
### (CCOMS)

User ID:   N Aguirre

## INCIDENT REPORT

| ☑DNA | ELECTRONIC MONITORING - IF APPLICABLE | | | |
|---|---|---|---|---|
| WATCH: | BEAT: | GPS#: | | BODY WORN CAMERA EVENT: |
| RETRIEVED EQUIPMENT: | CR NUMBER: | ADDRESS OF OCCURRENCE STREET: | | ADDRESS OF OCCURRENCE ROOM/FLOOR: |
| ADDRESS OF OCCURRENCE CITY: | ADDRESS OF OCCURRENCE STATE: | ADDRESS OF OCCURRENCE ZIP: | | |

| VIDEO (BWC, STATIONARY, HANDHELD) INFORMATION - MANDATORY FIELDS | | |
|---|---|---|
| STATIONARY CAMERA CAPTURE FOOTAGE<br>**Yes** | HANDHELD CAMERA UTILIZED: | BWC UTILIZED |
| *LIST CAMER NUMBERS: | *IDENTIFICATION NUMBER: | *LIST STAFF MEMBERS & BWC SERIAL NUMBERS |
| *DID YOU REVIEW THE STATIONARY FOOTAGE: | *DID YOU REVIEW HANDHELD FOOTAGE: | * DID YOU REVIEW THE BWC FOOTAGE: |
| *IF NO, EXPLAIN: | * IF NO, EXPLAIN: | * REASON FOR NOT REVIEWING BWC FOOTAGE |

| ASSESSMENT: |
|---|
| R/CMDR RESPONDED TO G3 TIER  CE LL#10 AND WAS ADVISED  BY DETAINEE MASON THAT JAN 12,2015 HE HAS A SERIOUS COURT APPEERENCE/SERIOUS CASE AND HE WAS ON THE PHONE AND SEVERAL OTHER DETAINEES FAILED TO REMAIN  QUIET/UNDERSTANDING DURING HIS TELEPHONE CONVERSATION, SECURITY STAFF ADVISED R/CMDR THAT SEVERAL OTHER DETAINNES TRIED TO PULL DETAINEE MASON FROM CELL #10 TO ASSAULT DETAINEE MASON ALSO .BOTH DETAIINEES FIGHTING  WERE OBSERVED  WITH SCRATCHES TO THE FACE., NO INJURY TO STAFF. DETAINEE MASON ADMITTED ON VIDEO CAMERA SD CARD # 624 THAT HE CAUSED THE ATTACK, HITTING A DETAINEE. BOTH DETAINEES RECIEVED A INTER-AGENCY HEALTH FORM, AND WAS TRANSPORTED TO CERMAK HOSP. TO BE SEEN BY DR YU. BOTH DETAINEES ALSO RECIEVED DISCIPLINARY ACTION FORMS FOR SEG. HOUSING. EX/OPS OFC WILSON # 15075 NOTIFED @ 2212 HRS TRACKING # 0328 |

| USE OF FORCE: INCIDENT INFORMATION - IF APPLICABLE | | | | |
|---|---|---|---|---|
| IS THE OFFENSE/INCIDENT REPORT WRITTEN IN SPECIFIC TERMS IN ORDER TO CAPTURE THE DETAILS OF THE INCIDENT? | | DOES THE OFFENSE/INCIDENT REPORT INCLUDE A DESCRIPTION OF THE APPLICATION(S) OF RESTRAINT OR CONTROL (i.e. restraints, spit masks) AND THE MANNER IN WHICH IT WAS USED? | | |
| DOES THE OFFENSE/INCIDENT REPORT CONTAIN AN ACCURATE ACCOUND OF EVENTS LEADING TO THE USE OF FORCE?? | | DOES THE SUPERVISOR'S ASSESSMENT DESCRIBE THE NATURE AND EXTENT OF APPARENT & REPORTED INJURIES SUSTAINED BOTH BY STAFF AND SUBJECT(S)? | | |
| DOES THE OFFENSE/INCIDENT REPORT DESCRIBE IN DETAIL THE TYPE AND AMOUNT OF FORCE USED AS WELL AS THE PRECISE ACTIONS TAKEN IN A PARTICULAR INCIDENT? | | DOES THE OFFENSE/INCIDENT, USE OF FORCE REPORT(S) OR THE SUPERVISOR'S ASSESSMENT CONTAIN THE DATE AND TIME MEDICAL ATTENTION WAS ACTUALLY PROVIDED? | | |
| AFTER DEBRIEFING THE INCIDENT WITH STAFF, IS THE DESCRIPTION OF THE INCIDENT IN THE CCOMS NARRATIVE CONSISTENT WITH ACCESSIBLE VIDEO(S)? | | DID THE SUBJECT(S) MAKE ANY ALLEGATIONS AGAINST STAFF? | | |
| AFTER REVIEWING ALL MATERIAL ACCESSIBLE DO YOU BELIEVE THE FORCE USED WAS IN ACCORDANCE WITH CCSO POLICY AND PROCEDURES? | | IF NO, SELECT THE RATIONALE FOR YOUR DECISION | | |
| SIGNATURE AND STAR NUMBER OF ASSESSING SUPERVISOR: | INCIDENT TRACKING NUMBER:<br>**DIV1-2015-3422** | CR NUMBER: | DATE: | TIME: |

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002007




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM (CCOMS)

User ID: N Aguirre

## INCIDENT REPORT

| DIVISION/UNIT/FACILITY: | LIVING UNIT/SPECIFIC LOCATION (I.E., Cell, Courtroom): |
|---|---|
| **DIVISION 3** | **DAYROOM** |
| **INCIDENT DATE:** | **INCIDENT TYPE:** |
| **1/12/2015** | **Inmate Fight** |

| INCIDENT CATEGORIES: | INCIDENT DETAILS: | |
|---|---|---|
| | ☐ Injuries / Hospitalization | ☐ OPR Notified |
| | ☐ Restraints / Force Used | ☐ ADO Notified |
| | ☐ Weapon(s) Involved | |
| | ☐ Arrest(s) Made | |

| INMATE(S) INVOLVED: | BOOKING#: | INMATE ID #: | INVOLVEMENT: | Narcan? | #Doses | PERSONNEL INVOLVED: | STAR#: | INVOLVEMENT: |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

### STATEMENT OF FACTS: (NARRATIVE)

ON 12 JAN 15 AT APPROX. 1815HRS WHILE R/O MOLINA #16892 WAS WORKING 3RD FLOOR CONTROL R/O HEARD A LOUD NOISE COMING FROM INSIDE TIER A3. AT THIS TIME R/O LOOKED OVER AT TIER A3 AND OBSERVED DETAINEE JONES, JOHNICA #20140925207 ARGUING WITH DETAINEE GOODMAN, NADIA #20150108136. R/O THEN WITNESSED JONES SWING AT DETAINEE GOODMAN. BOTH DETAINEES WERE SCREAMING AND SWINGING AT EACHOTHER WHILE SEVERAL DETAINEES ATTEMPTED TO SEPERATE THEM. R/O ATTEMPTED TO MAKE A TRANSMISSION ON THE RADIO BUT WAS UNABLE TO DUE TO RADIO TRAFFIC. AT THIS TIME SGT. FITZGERALD AND OFC. STOLIDAKIS #15909 EXITED TIER B3 AT WHICH TIME DETAINEES WERE HANDCUFFED AND ESCORTED OFF TIER A3.

| SIGNATURE & STAR NUMBER OF REPORTING PERSONNEL: | DATE/ TIME: | SIGNATURE & STAR NUMBER OF REVIEWING SUPERVISOR: | DATE / TIME: |
|---|---|---|---|
| | | | |

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only. For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov

HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002008



# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM
### (CCOMS)



User ID: N Aguirre

## INCIDENT REPORT

| PRIMARY INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| INMATE CURRENTLY HOUSED IN A SPECIAL MANAGEMENT TIER: | NUMBER OF INMATES INVOLVED: |
| TYPE OF INCIDENT:    **Inmate Fight** | WAS THIS AN INMATE FIGHT? |
| IF THE INCIDENT WAS INFORMATIONAL, LIST THE TYPE THAT APPLIES: | IF KNOWN, REASON FOR INMATE FIGHT? |
| * MISCELLANEOUS - DETAIL: | WAS AN ALL-AVAILABLE CALLED: |

| MEDICAL INFORMATION/911 ACTIVATION - INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| DID ANY PERSONNEL SUSTAIN ANY INJURIES? | DID ANY INMATE(S) SUSTAIN ANY INJURIES? |
| DESCRIBE TYPES OF INJURIES TO PERSONNEL | DESCRIBE TYPES OF INJURIES TO INMATE(S): |
| WAS MEDICAL ATTENTION RENDERED FOR ANY PERSONNEL INVOLVED? | WAS MEDICAL ATTENTION RENDERED FOR INMATE(S) INVOLVED? |
| WHERE WAS INITIAL TREATMENT? | WHERE WAS INITIAL TREATMENT? |
| NAME OF MEDICAL STAFF (i.e. Dispensary/Cermak): | NAME OF MEDICAL STAFF (i.e. Dispensary/Cermak): |
| WAS 911 ACTIVATED? | WAS 911 ACTIVATED? |
| NAME OF TRANSPORTING AGENCY? | NAME OF TRANSPORTING AGENCY: |
| IF YES, WHICH HOSPITAL? | IF YES, WHICH HOSPITAL? |
| NAME OF CCSO ESCORTING STAFF: | NAME OF CCSO ESCORTING STAFF? |

| MENTAL HEALTH INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| DID ANY OF THE INMATES HAVE AN ACTIVE MENTAL HEALTH ALERT? | IF KNOWN, STATE THE INMATE(S) REASONING? |
| IF YES, ALERT TYPE: | NAME OF MENTAL HEALTH STAFF: |
| MENTAL HEALTH ATTENTION: | |

| ☑DNA       PREGNANT INDIVIDUALS: INCIDENT INFORMATION - IF APPLICABLE | |
|---|---|
| WERE ANY INDIVIDUALS INVOLVED IN THIS INCIDENT REPORT PREGNANT?: | THE USE OF RESTRAINTS WAS AUTHORIZED BY: |
| WERE RESTRAINTS USED?: | MEDICAL PERSONNEL NAME: |
| WHAT RESTRAINTS WERE USED?: | SUPERINTENDENTS FACILITY: |
| | AUTHORIZING SUPERINTENDENT: |

| ☑DNA       CONTRABAND RECOVERY: INCIDENT INFORMATION - IF APPLICABLE | | | |
|---|---|---|---|
| CONTRABAND RECOVERED: | CONTRABAND TYPE: | LOCATION FOUND: | EVIDENCE BAG NUMBER: |
| CONTRABAND DESCRIPTION: | FOUND FROM A SIU INFORMATION: | EXACT PLACE IT WAS FOUND: | NAME OF SIU INVESTAGATOR: |

| ☑DNA       WEAPON RECOVERY: INCIDENT INFORMATION - IF APPLICABLE | | | |
|---|---|---|---|
| WEAPON RECOVERED: | LOCATION FOUND: | EXACT PLACE IT WAS FOUND: | EVIDENCE BAG NUMBER: |
| WEAPON TYPE: | WEAPON DESCRIPTION: | ITEM USED TO MAKE WEAPON: | FOUND FROM A SIU INFORMATION: |
| NUMBER OF WEAPONS RECOVERED | SIZE OF WEAPON IN INCHES: | IF OTHER, DESCRIBE: | NAME OF SIU INVESTIGATOR: |

Run Date:    11/27/2023 17:29                    Incident Number:  DIV3-2015-3479                    Page 2 of 3

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002009




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM
### (CCOMS)

User ID:   N Aguirre

## INCIDENT REPORT

| ☑DNA | ELECTRONIC MONITORING - IF APPLICABLE | | |
|---|---|---|---|
| WATCH: | BEAT: | GPS#: | BODY WORN CAMERA EVENT: |
| RETRIEVED EQUIPMENT: | CR NUMBER: | ADDRESS OF OCCURRENCE STREET: | ADDRESS OF OCCURRENCE ROOM/FLOOR: |
| ADDRESS OF OCCURRENCE CITY: | ADDRESS OF OCCURRENCE STATE: | ADDRESS OF OCCURRENCE ZIP: | |

| VIDEO (BWC, STATIONARY, HANDHELD) INFORMATION - MANDATORY FIELDS | | |
|---|---|---|
| STATIONARY CAMERA CAPTURE FOOTAGE **Yes** | HANDHELD CAMERA UTILIZED: | BWC UTILIZED |
| *LIST CAMER NUMBERS: | *IDENTIFICATION NUMBER: | *LIST STAFF MEMBERS & BWC SERIAL NUMBERS |
| *DID YOU REVIEW THE STATIONARY FOOTAGE: | *DID YOU REVIEW HANDHELD FOOTAGE: | * DID YOU REVIEW THE BWC FOOTAGE: |
| *IF NO, EXPLAIN: | * IF NO, EXPLAIN: | * REASON FOR NOT REVIEWING BWC FOOTAGE |

| ASSESSMENT: |
|---|
| In Summary: On the 12 Jan. 2015 at approx. 1815 hrs Ofc. Molina #16892 who was working 3rd floor control in Div. 3 heard noise coming from tier A3. Ofc. Molina looked at A3 and observed inmate Jones, Johnica #20140925207 arguing with inmate Goodman, Nadia #20150108136. Inmate Jones then swung a closed fist at Goodman. Both inmates began screaming and swinging at each other while other inmates on the tier got between them and attempted to seperate them. Sgt. Fitzgerald was on tier B3 at the time, responded to tier A3. Both inmates were removed from the tier, handcuffed and escorted to the dispensary for medical evaluation. No force necessary. Both inmates received medical evaluations conducted by Nurse Myers and were cleared. No injuries on either inmate. Both inmates interviewed by Sgt. Fitzgerald #3192 on S.D. card #532. During the video taped interview inmate Jones stated that there was no physical contact. Some other inmates were arguing while people were on the phone. Jones let someone on the phone use her phone card so she asked the inmate arguing to stop so that the inmate can finish her call and she could get back her phone card. Inmate Goodman got mad and swung at Jones but missed. Jones then swung back and missed. Jones refused protective custody, refused to file a complaint and claimed not gang affiliation. Inmate Jones will be sent for a mental health evaluation and upon her return will remain on tier A3 pending disciplinary board determination. During the video taped interview inmate Goodwin stated that an inmate made a comment, but she let it go. Inmates were talking so Goodwin asked if they were talking about her, the inmate stated yes, then Jones got involved because the girl was her friend. Jones ran up to her (Goodwin) but inmates got between them and no fight occurred. Inmate Goodwin refused protective custody, refused to file a complaint and claimed no gang affiliation.Inmate Goodwin will be escorted to cermak for mental health evaluation and upon her return will be transfered to tier B1 pending disciplinary board determination. Disciplinary reports generated. Cmdr. Germany, Supt. Currie notified. External Operations Ofc. Galan #15352 notified at 2130 hrs. (tracking #15-01-03-0358). Reports forwarded to CIID. |

| USE OF FORCE: INCIDENT INFORMATION - IF APPLICABLE | | | | |
|---|---|---|---|---|
| IS THE OFFENSE/INCIDENT REPORT WRITTEN IN SPECIFIC TERMS IN ORDER TO CAPTURE THE DETAILS OF THE INCIDENT? | | DOES THE OFFENSE/INCIDENT REPORT INCLUDE A DESCRIPTION OF THE APPLICATION(S) OF RESTRAINT OR CONTROL (i.e. restraints, spit masks) AND THE MANNER IN WHICH IT WAS USED? | | |
| DOES THE OFFENSE/INCIDENT REPORT CONTAIN AN ACCURATE ACCOUND OF EVENTS LEADING TO THE USE OF FORCE?? | | DOES THE SUPERVISOR'S ASSESSMENT DESCRIBE THE NATURE AND EXTENT OF APPARENT & REPORTED INJURIES SUSTAINED BOTH BY STAFF AND SUBJECT(S)? | | |
| DOES THE OFFENSE/INCIDENT REPORT DESCRIBE IN DETAIL THE TYPE AND AMOUNT OF FORCE USED AS WELL AS THE PRECISE ACTIONS TAKEN IN A PARTICULAR INCIDENT? | | DOES THE OFFENSE/INCIDENT, USE OF FORCE REPORT(S) OR THE SUPERVISOR'S ASSESSMENT CONTAIN THE DATE AND TIME MEDICAL ATTENTION WAS ACTUALLY PROVIDED? | | |
| AFTER DEBRIEFING THE INCIDENT WITH STAFF, IS THE DESCRIPTION OF THE INCIDENT IN THE CCOMS NARRATIVE CONSISTENT WITH ACCESSIBLE VIDEO(S)? | | DID THE SUBJECT(S) MAKE ANY ALLEGATIONS AGAINST STAFF? | | |
| AFTER REVIEWING ALL MATERIAL ACCESSIBLE DO YOU BELIEVE THE FORCE USED WAS IN ACCORDANCE WITH CCSO POLICY AND PROCEDURES? | | IF NO, SELECT THE RATIONALE FOR YOUR DECISION | | |
| SIGNATURE AND STAR NUMBER OF ASSESSING SUPERVISOR: | INCIDENT TRACKING NUMBER: **DIV3-2015-3479** | CR NUMBER: | DATE: | TIME: |

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002010




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM
### (CCOMS)

User ID:   N Aguirre

## INCIDENT REPORT

| DIVISION/UNIT/FACILITY: | LIVING UNIT/SPECIFIC LOCATION (I.E., Cell, Courtroom): |
|---|---|
| **DIVISION 9** | **DAYROOM** |

| INCIDENT DATE: | INCIDENT TYPE: |
|---|---|
| **1/17/2015** | **Inmate Fight** |

| INCIDENT CATEGORIES: | INCIDENT DETAILS: |
|---|---|
| | ☐ Injuries / Hospitalization  ☐ OPR Notified |
| | ☑ Restraints / Force Used  ☑ ADO Notified |
| | ☐ Weapon(s) Involved |
| | ☐ Arrest(s) Made |

| INMATE(S) INVOLVED: | BOOKING#: | INMATE ID #: | INVOLVEMENT: | Narcan? | #Doses | PERSONNEL INVOLVED: | STAR#: | INVOLVEMENT: |
|---|---|---|---|---|---|---|---|---|
| Andre Hayes | 20100415123 | 610491 | Participant | | | | | |
| Maurice L Terrell | 20130421092 | 636360 | Participant | | | | | |
| CHARLES E DUBOSE | 20150107014 | 0556856 | Participant | | | | | |

## STATEMENT OF FACTS: (NARRATIVE)

ON THE ABOVE DATE AND APPROXIMATE TIME R/D COCKRELL BADGE #17101 WENT ON TIER 1A TO GET DETAINEE POE, JOSEPH I.D. #20130418038, CELL #1325 AND DETAINEE DUBOSE, CHARLES I.D. #20150107014, CELL# 1131 SO THAT THEY COULD BE TRANSFERRED TO SEGREGATION.  AFTER R/D LET DETAINEE DUBOSE OUT OF THE CELL, R/D HAD TO GIVE HIM SEVERAL ORDERS TO LEAVE THE TIER.  DETAINEE DUBOSE STILL DID NOT COMPLY, SO R/D STARTED TO APPROACH DUBOSE TO ESCORT HIM OFF WHEN HE STRUCK DETAINEE TERRELL, MAURICE I.D. #20130421092, CELL #1128 WHO WAS ON THE PHONE.  DETAINEE HAYES, ANDRE I.D. #20100415123, CELL #1128 STARTED STRIKING DETAINEE DUBOSE, CHARLES WITH DETAINEE TERRELL.  AT THAT TIME, R/D ESCORTED DETAINEE POE OFF OF THE TIER AND A 10-10 WAS CALLED BY R/D QUINTON BADGE #17022. SGT. GUINTA RESPONDED WITH SEVERAL OTHER DIVISION 9 DEPUTIES.  INMATES WERE ORDERED TO GET ON THE GROUND AND EVERYONE COMPLIED EXCEPT DETAINEE TERRELL.  DEPUTY QUINTON TOOK DETAINEE TERRELL TO THE GROUND AND PERFORMED EMERGENCY HANDCUFFING. AFTER THE TIER WAS SECURE, ALL THREE DETAINEES WERE TAKEN TO DIV. 9 HOLDING FOR MEDICAL EVALUATION, END OF REPORT.

| SIGNATURE & STAR NUMBER OF REPORTING PERSONNEL: | DATE/ TIME: | SIGNATURE & STAR NUMBER OF REVIEWING SUPERVISOR: | DATE / TIME: |
|---|---|---|---|
| | | | |

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002011




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM (CCOMS)

User ID:   N Aguirre

## INCIDENT REPORT

| PRIMARY INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| INMATE CURRENTLY HOUSED IN A SPECIAL MANAGEMENT TIER: | NUMBER OF INMATES INVOLVED: |
| TYPE OF INCIDENT:   **Inmate Fight** | WAS THIS AN INMATE FIGHT? |
| IF THE INCIDENT WAS INFORMATIONAL, LIST THE TYPE THAT APPLIES: | IF KNOWN, REASON FOR INMATE FIGHT? |
| * MISCELLANEOUS - DETAIL: | WAS AN ALL-AVAILABLE CALLED: |

| MEDICAL INFORMATION/911 ACTIVATION - INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| DID ANY PERSONNEL SUSTAIN ANY INJURIES? | DID ANY INMATE(S) SUSTAIN ANY INJURIES? |
| DESCRIBE TYPES OF INJURIES TO PERSONNEL | DESCRIBE TYPES OF INJURIES TO INMATE(S): |
| WAS MEDICAL ATTENTION RENDERED FOR ANY PERSONNEL INVOLVED? | WAS MEDICAL ATTENTION RENDERED FOR INMATE(S) INVOLVED? |
| WHERE WAS INITIAL TREATMENT? | WHERE WAS INITIAL TREATMENT? |
| NAME OF MEDICAL STAFF (i.e. Dispensary/Cermak): | NAME OF MEDICAL STAFF (i.e. Dispensary/Cermak): |
| WAS 911 ACTIVATED? | WAS 911 ACTIVATED? |
| NAME OF TRANSPORTING AGENCY? | NAME OF TRANSPORTING AGENCY: |
| IF YES, WHICH HOSPITAL? | IF YES, WHICH HOSPITAL? |
| NAME OF CCSO ESCORTING STAFF: | NAME OF CCSO ESCORTING STAFF? |

| MENTAL HEALTH INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| DID ANY OF THE INMATES HAVE AN ACTIVE MENTAL HEALTH ALERT? | IF KNOWN, STATE THE INMATE(S) REASONING? |
| IF YES, ALERT TYPE: | NAME OF MENTAL HEALTH STAFF: |
| MENTAL HEALTH ATTENTION: | |

| ☑DNA         PREGNANT INDIVIDUALS: INCIDENT INFORMATION - IF APPLICABLE | |
|---|---|
| WERE ANY INDIVIDUALS INVOLVED IN THIS INCIDENT REPORT PREGNANT?: | THE USE OF RESTRAINTS WAS AUTHORIZED BY: |
| WERE RESTRAINTS USED?: | MEDICAL PERSONNEL NAME: |
| WHAT RESTRAINTS WERE USED?: | SUPERINTENDENTS FACILITY: |
| | AUTHORIZING SUPERINTENDENT: |

| ☑DNA         CONTRABAND RECOVERY: INCIDENT INFORMATION - IF APPLICABLE | | | |
|---|---|---|---|
| CONTRABAND RECOVERED: | CONTRABAND TYPE: | LOCATION FOUND: | EVIDENCE BAG NUMBER: |
| CONTRABAND DESCRIPTION: | FOUND FROM A SIU INFORMATION: | EXACT PLACE IT WAS FOUND: | NAME OF SIU INVESTAGATOR: |

| ☑DNA         WEAPON RECOVERY: INCIDENT INFORMATION - IF APPLICABLE | | | |
|---|---|---|---|
| WEAPON RECOVERED: | LOCATION FOUND: | EXACT PLACE IT WAS FOUND: | EVIDENCE BAG NUMBER: |
| WEAPON TYPE: | WEAPON DESCRIPTION: | ITEM USED TO MAKE WEAPON: | FOUND FROM A SIU INFORMATION: |
| NUMBER OF WEAPONS RECOVERED | SIZE OF WEAPON IN INCHES: | IF OTHER, DESCRIBE: | NAME OF SIU INVESTIGATOR: |

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002012





# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM (CCOMS)

User ID:   N Aguirre

## INCIDENT REPORT

| ☑DNA | ELECTRONIC MONITORING - IF APPLICABLE | | |
|---|---|---|---|
| WATCH: | BEAT: | GPS#: | BODY WORN CAMERA EVENT: |
| RETRIEVED EQUIPMENT: | CR NUMBER:<br>505777 | ADDRESS OF OCCURRENCE STREET: | ADDRESS OF OCCURRENCE ROOM/FLOOR: |
| ADDRESS OF OCCURRENCE CITY: | ADDRESS OF OCCURRENCE STATE: | ADDRESS OF OCCURRENCE ZIP: | |

| VIDEO (BWC, STATIONARY, HANDHELD) INFORMATION - MANDATORY FIELDS | | |
|---|---|---|
| STATIONARY CAMERA CAPTURE FOOTAGE<br>Yes | HANDHELD CAMERA UTILIZED: | BWC UTILIZED |
| *LIST CAMER NUMBERS: | *IDENTIFICATION NUMBER: | *LIST STAFF MEMBERS & BWC SERIAL NUMBERS |
| *DID YOU REVIEW THE STATIONARY FOOTAGE: | *DID YOU REVIEW HANDHELD FOOTAGE: | * DID YOU REVIEW THE BWC FOOTAGE: |
| *IF NO, EXPLAIN: | * IF NO, EXPLAIN: | * REASON FOR NOT REVIEWING BWC FOOTAGE |

| ASSESSMENT: |
|---|

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002013




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM
### (CCOMS)

User ID: N Aguirre

## INCIDENT REPORT

R/LT. TORRES, C. #662 NOTIFIED OF THE ABOVE NARRATIVE VIA DIVISIONAL RADIO TRANSMISSION "10-10 ON TIER 1A." R/LT. REPORTED TO TIER 1A AND UPON ARRIVAL, SGT. GIUNTA AND RESPONDING OFFICERS WERE ON SCENE. DETAINEES ON TIER 1A WERE GIVEN VERBAL ORDERS TO GO TO THE GROUND. DETAINEES IDENTIFIED AS BEING INVOLVED IN THE PHYSICAL ALTERCATION ARE: TERRELL, MAURICE 2013-0421092; HAYES, ANDRE 2010-0415123 AND DUBOSE, CHARLES 2015-0107014. DETAINEES TERRELL, HAYES AND DUBOSE WERE HANDCUFFED AND ESCORTED OFF THE TIER INDIVIDUALLY. THE DETAINEES THAT WERE OUT FOR THEIR ALLOTTED DAYROOM TIME WERE SECURED WITHOUT INCIDENT. VISUAL INJURIES AS FOLLOWS: TERRELL AND HAYES NO INJURIES. DETAINEE DUBOSE HAD FACIAL INJURIES (BUMP ON FOREHEAD AND REDNESS ABOUT FACE AREA) BACK INJURIES (REDNESS AND FOOT PRINTS). DETAINEE DUBOSE STATED THAT HE HIT HIS HEAD ON THE FLOOR WHEN HE FELL TO THE GROUND FROM FIGHTING AND THAT UNKNOWN DETAINEES KICKED HIM ABOUT HIS BACK AREA BUT HE COULD NOT IDENTIFIY ANYONE BECAUSE HE COVERED HIS FACE TO AVOID ANY FURTHER INJURY. DETAINEES TERRELL AND HAYES WERE SEEN IN THE DISPENSARY FOR MEDICAL ATTENTION AND CLEARED BY NURSE OKEKE. DETAINEE DUBOSE WAS SEEN BY NURSES WATTS AND OKEKE AND REFERERED TO CERMAK FOR FURTHER MEDICAL ATTENTION. DETAINEE DUBOSE WAS ESCORTED TO CERMAK BY DEPUTY TELLEZ. AT 1834 HOURS, DEPUTY TELLEZ NOTIFIED THE DIVISION THAT PER DR. PALEZ, DETAINEE DUBOSE IS BEING REFERRED TO STROGER. INTERAGENCY FORMS COMPLETED. DETAINEES TERRELL AND HAYES REFUSED PROTECTIVE CUSTODY AND REFUSED TO PRESS CHARGES AND SIGNED RESPECTIVE FORMS. DETAINEE DUBOSE REFSUGED PROTECTIVE CUSTODY AND WISHES TO PRESS CHARGES. DETAINEE DUBOSE HAS NOT SIGNED ANY OF THE PAPERWORK DUE TO BEING REFERED TO CERMAK DUE TO INJURIES. NOTE: DETAINEE DUBOSE'S INJURIES AND INTERVIEW WERE NOT RECORDED DUE TO DIVISIONAL HAND HELD CAMERA BATTERY BEING LOW. R/LT SPOKE WITH THE THREE DETAINEES INVOLVED (DETAINEE TERRELL STATED HE WAS ON THE PHONE WHEN DETAINEE DUBOSE APPROACHED HIM AND STRUCK HIM ABOUT THE FACE AREA FOR NO REASON. DETAINEE HAYES STATED THAT HE AND TERRELL ARE CELL MATES AND THAT HE ASSISTED TERRELL IN DEFENDING HIMSELF. DETAINEE DUBOSE STATES HE DOES NOT KNOW WHY HE WAS JUMPED.) ALL DETAINEE INVOLVED DENY ANY GANG AFFLIATION. A USE OF FORCE PACKET IS BEING COMPLETED DUE TO DEPUTY QUINTON CONDUCTING AN EMERGENCY TAKEDOWN/HANDCUFFING ON DETAINEE TERRELL. TIER 1B WAS SECURED WITHOUT INCIDENT FOR THE REMAINDER OF THE 3 TO 11 SHIFT. SGT. GIUNTA RECORDED RESPONSE TO TIER 1A AND CONDUCTED INTERVIEWS ON SD CARD #535. NOTE: DETAINEES TERRELL, HAYES AND DUBOSE WRITTEN UP ON DISCPLINARY CHARGES. DETAINEES TERRELL AND HAYES WILL REMAIN HOUSED ON TIER 1A PENDING DISCIPLINARY HEARING BOARD DECISION.
NOTIFICATIONS AS FOLLOWS: EX OPS OFFICER GALAN #15352 NOTIFIED AT 1923 HOURS. ADO SUPT. HALL NOTIFIED VIA TELEPHONE COMMUNICATIONS. DIVISIONAL SUPT. ARCE AND COMMANDER CRAWFORD NOTIFIED VIA EMAIL AND INCIDENT REPORT AS NOTIFICATION PURPOSES AND FOR FURTHER REVIEW AND INVESTITGATIVE PURPOSES. CIID AND CCSPD NOTIFIED VIA EMAIL. COMMUNICATIONS CENTER OPERATOR BABLOTNY NOTIFIED AT 1729 HOURS AND ISSUED CR#505777.

### USE OF FORCE: INCIDENT INFORMATION - IF APPLICABLE

| | |
|---|---|
| IS THE OFFENSE/INCIDENT REPORT WRITTEN IN SPECIFIC TERMS IN ORDER TO CAPTURE THE DETAILS OF THE INCIDENT? | DOES THE OFFENSE/INCIDENT REPORT INCLUDE A DESCRIPTION OF THE APPLICATION(S) OF RESTRAINT OR CONTROL (i.e. restraints, spit masks) AND THE MANNER IN WHICH IT WAS USED? |
| DOES THE OFFENSE/INCIDENT REPORT CONTAIN AN ACCURATE ACCOUND OF EVENTS LEADING TO THE USE OF FORCE?? | DOES THE SUPERVISOR'S ASSESSMENT DESCRIBE THE NATURE AND EXTENT OF APPARENT & REPORTED INJURIES SUSTAINED BOTH BY STAFF AND SUBJECT(S)? |
| DOES THE OFFENSE/INCIDENT REPORT DESCRIBE IN DETAIL THE TYPE AND AMOUNT OF FORCE USED AS WELL AS THE PRECISE ACTIONS TAKEN IN A PARTICULAR INCIDENT? | DOES THE SUPERVISOR'S ASSESSMENT, USE OF FORCE REPORT(S) OR THE SUPERVISOR'S ASSESSMENT CONTAIN THE DATE AND TIME MEDICAL ATTENTION WAS ACTUALLY PROVIDED? |
| AFTER DEBRIEFING THE INCIDENT WITH STAFF, IS THE DESCRIPTION OF THE INCIDENT IN THE CCOMS NARRATIVE CONSISTENT WITH ACCESSIBLE VIDEO(S)? | DID THE SUBJECT(S) MAKE ANY ALLEGATIONS AGAINST STAFF? |
| AFTER REVIEWING ALL MATERIAL ACCESSIBLE DO YOU BELIEVE THE FORCE USED WAS IN ACCORDANCE WITH CCSO POLICY AND PROCEDURES? | IF NO, SELECT THE RATIONALE FOR YOUR DECISION |

| SIGNATURE AND STAR NUMBER OF ASSESSING SUPERVISOR: | INCIDENT TRACKING NUMBER: DIV9-2015-3780 | CR NUMBER: 505777 | DATE: | TIME: |
|---|---|---|---|---|

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only. For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002014




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM (CCOMS)

User ID:  N Aguirre

## INCIDENT REPORT

| DIVISION/UNIT/FACILITY: | LIVING UNIT/SPECIFIC LOCATION (I.E., Cell, Courtroom): |
|---|---|
| **DIVISION 9** | **DAYROOM** |
| INCIDENT DATE: | INCIDENT TYPE: |
| **1/19/2015** | **Disciplinary** |

| INCIDENT CATEGORIES: | INCIDENT DETAILS: | |
|---|---|---|
| | ☐ Injuries / Hospitalization | ☐ OPR Notified |
| | ☐ Restraints / Force Used | ☐ ADO Notified |
| | ☐ Weapon(s) Involved | |
| | ☐ Arrest(s) Made | |

| INMATE(S) INVOLVED: | BOOKING#: | INMATE ID #: | INVOLVEMENT: | Narcan? | #Doses | PERSONNEL INVOLVED: | STAR#: | INVOLVEMENT: |
|---|---|---|---|---|---|---|---|---|
| Jarrett N Watts | 20140813200 | 0584238 | Participant | | | K Clarke | | Witness |
| Darius Henry | 20140411136 | 0439043 | Participant | | | | | |

## STATEMENT OF FACTS: (NARRATIVE)

On above date and time while viewing the dayroom of 3B, R/O Jones saw detainee Watts, Jarrett # 20140813200 in the dayroom on the phone. Detainee Watts then proceeded to hide behind the large pole in the dayroom.  Detainee Watts is housed on the lower level of the tier in cell # 3101 in which the time out was for the upper level of the deck.  Detainees on the deck warned detainee Watts that R/O was on her way to confront him.  As R/O began to approach the dayroom, detainee Watts ran to his cell.  Upon entering the tier, R/O Jones heard #3101 cell door slam.  While walking to  cell #3101 R/O noticed the cell door open, once R/O entered the cell, detainee Watts was in his bed breathing heavy with the cover over his head.  R/O asked him why was he out of his cell in which there was no response from detainee Watts or his cellmate.  R/O then locked cell and notified Sgt. Zurella. R/O Jones was informed by partner Ofc. Clarke that she saw detainee Watts cellmate Henry, Darius #20140411136 run back to cell #3101 as well.

| SIGNATURE & STAR NUMBER OF REPORTING PERSONNEL: | DATE/ TIME: | SIGNATURE & STAR NUMBER OF REVIEWING SUPERVISOR: | DATE / TIME: |
|---|---|---|---|
| | | | |

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002015




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM (CCOMS)

User ID:   N Aguirre

## INCIDENT REPORT

| PRIMARY INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| INMATE CURRENTLY HOUSED IN A SPECIAL MANAGEMENT TIER: | NUMBER OF INMATES INVOLVED: |
| TYPE OF INCIDENT:    **Disciplinary** | WAS THIS AN INMATE FIGHT? |
| IF THE INCIDENT WAS INFORMATIONAL, LIST THE TYPE THAT APPLIES: | IF KNOWN, REASON FOR INMATE FIGHT? |
| * MISCELLANEOUS - DETAIL: | WAS AN ALL-AVAILABLE CALLED: |

| MEDICAL INFORMATION/911 ACTIVATION - INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| DID ANY PERSONNEL SUSTAIN ANY INJURIES? | DID ANY INMATE(S) SUSTAIN ANY INJURIES? |
| DESCRIBE TYPES OF INJURIES TO PERSONNEL | DESCRIBE TYPES OF INJURIES TO INMATE(S): |
| WAS MEDICAL ATTENTION RENDERED FOR ANY PERSONNEL INVOLVED? | WAS MEDICAL ATTENTION RENDERED FOR INMATE(S) INVOLVED? |
| WHERE WAS INITIAL TREATMENT? | WHERE WAS INITIAL TREATMENT? |
| NAME OF MEDICAL STAFF (i.e. Dispensary/Cermak): | NAME OF MEDICAL STAFF (i.e. Dispensary/Cermak): |
| WAS 911 ACTIVATED? | WAS 911 ACTIVATED? |
| NAME OF TRANSPORTING AGENCY? | NAME OF TRANSPORTING AGENCY: |
| IF YES, WHICH HOSPITAL? | IF YES, WHICH HOSPITAL? |
| NAME OF CCSO ESCORTING STAFF: | NAME OF CCSO ESCORTING STAFF? |

| MENTAL HEALTH INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| DID ANY OF THE INMATES HAVE AN ACTIVE MENTAL HEALTH ALERT? | IF KNOWN, STATE THE INMATE(S) REASONING? |
| IF YES, ALERT TYPE: | NAME OF MENTAL HEALTH STAFF: |
| MENTAL HEALTH ATTENTION: | |

| ☑DNA   PREGNANT INDIVIDUALS: INCIDENT INFORMATION - IF APPLICABLE | |
|---|---|
| WERE ANY INDIVIDUALS INVOLVED IN THIS INCIDENT REPORT PREGNANT?: | THE USE OF RESTRAINTS WAS AUTHORIZED BY: |
| WERE RESTRAINTS USED?: | MEDICAL PERSONNEL NAME: |
| WHAT RESTRAINTS WERE USED?: | SUPERINTENDENTS FACILITY: |
| | AUTHORIZING SUPERINTENDENT: |

| ☑DNA   CONTRABAND RECOVERY: INCIDENT INFORMATION - IF APPLICABLE | | | |
|---|---|---|---|
| CONTRABAND RECOVERED: | CONTRABAND TYPE: | LOCATION FOUND: | EVIDENCE BAG NUMBER: |
| CONTRABAND DESCRIPTION: | FOUND FROM A SIU INFORMATION: | EXACT PLACE IT WAS FOUND: | NAME OF SIU INVESTAGATOR: |

| ☑DNA   WEAPON RECOVERY: INCIDENT INFORMATION - IF APPLICABLE | | | |
|---|---|---|---|
| WEAPON RECOVERED: | LOCATION FOUND: | EXACT PLACE IT WAS FOUND: | EVIDENCE BAG NUMBER: |
| WEAPON TYPE: | WEAPON DESCRIPTION: | ITEM USED TO MAKE WEAPON: | FOUND FROM A SIU INFORMATION: |
| NUMBER OF WEAPONS RECOVERED | SIZE OF WEAPON IN INCHES: | IF OTHER, DESCRIBE: | NAME OF SIU INVESTIGATOR: |

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002016




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM
### (CCOMS)

User ID:   N Aguirre

## INCIDENT REPORT

| ☑DNA | ELECTRONIC MONITORING - IF APPLICABLE | | |
|---|---|---|---|
| WATCH: | BEAT: | GPS#: | BODY WORN CAMERA EVENT: |
| RETRIEVED EQUIPMENT: | CR NUMBER: | ADDRESS OF OCCURRENCE STREET: | ADDRESS OF OCCURRENCE ROOM/FLOOR: |
| ADDRESS OF OCCURRENCE CITY: | ADDRESS OF OCCURRENCE STATE: | ADDRESS OF OCCURRENCE ZIP: | |

| VIDEO (BWC, STATIONARY, HANDHELD) INFORMATION - MANDATORY FIELDS | | |
|---|---|---|
| STATIONARY CAMERA CAPTURE FOOTAGE **No** | HANDHELD CAMERA UTILIZED: | BWC UTILIZED |
| *LIST CAMER NUMBERS: | *IDENTIFICATION NUMBER: | *LIST STAFF MEMBERS & BWC SERIAL NUMBERS |
| *DID YOU REVIEW THE STATIONARY FOOTAGE: | *DID YOU REVIEW HANDHELD FOOTAGE: | * DID YOU REVIEW THE BWC FOOTAGE: |
| *IF NO, EXPLAIN: | * IF NO, EXPLAIN: | * REASON FOR NOT REVIEWING BWC FOOTAGE |

| ASSESSMENT: |
|---|
| Disciplinary report was written. Inmates will remain on tier pending a disciplinary hearing.Supt. Arce notified via report. |

| USE OF FORCE: INCIDENT INFORMATION - IF APPLICABLE | |
|---|---|
| IS THE OFFENSE/INCIDENT REPORT WRITTEN IN SPECIFIC TERMS IN ORDER TO CAPTURE THE DETAILS OF THE INCIDENT? | DOES THE OFFENSE/INCIDENT REPORT INCLUDE A DESCRIPTION OF THE APPLICATION(S) OF RESTRAINT OR CONTROL (i.e. restraints, spit masks) AND THE MANNER IN WHICH IT WAS USED? |
| DOES THE OFFENSE/INCIDENT REPORT CONTAIN AN ACCURATE ACCOUND OF EVENTS LEADING TO THE USE OF FORCE?? | DOES THE SUPERVISOR'S ASSESSMENT DESCRIBE THE NATURE AND EXTENT OF APPARENT & REPORTED INJURIES SUSTAINED BOTH BY STAFF AND SUBJECT(S)? |
| DOES THE OFFENSE/INCIDENT REPORT DESCRIBE IN DETAIL THE TYPE AND AMOUNT OF FORCE USED AS WELL AS THE PRECISE ACTIONS TAKEN IN A PARTICULAR INCIDENT? | DOES THE OFFENSE/INCIDENT, USE OF FORCE REPORT(S) OR THE SUPERVISOR'S ASSESSMENT CONTAIN THE DATE AND TIME MEDICAL ATTENTION WAS ACTUALLY PROVIDED? |
| AFTER DEBRIEFING THE INCIDENT WITH STAFF, IS THE DESCRIPTION OF THE INCIDENT IN THE CCOMS NARRATIVE CONSISTENT WITH ACCESSIBLE VIDEO(S)? | DID THE SUBJECT(S) MAKE ANY ALLEGATIONS AGAINST STAFF? |
| AFTER REVIEWING ALL MATERIAL ACCESSIBLE DO YOU BELIEVE THE FORCE USED WAS IN ACCORDANCE WITH CCSO POLICY AND PROCEDURES? | IF NO, SELECT THE RATIONALE FOR YOUR DECISION |

| SIGNATURE AND STAR NUMBER OF ASSESSING SUPERVISOR: | INCIDENT TRACKING NUMBER: **DIV9-2015-3831** | CR NUMBER: | DATE: | TIME: |
|---|---|---|---|---|

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002017




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM (CCOMS)

User ID: N Aguirre

## INCIDENT REPORT

| DIVISION/UNIT/FACILITY: | LIVING UNIT/SPECIFIC LOCATION (I.E., Cell, Courtroom): |
|---|---|
| DIVISION 2 | DAYROOM |
| INCIDENT DATE: | INCIDENT TYPE: |
| 2/19/2015 | Inmate Fight |

| INCIDENT CATEGORIES: | INCIDENT DETAILS: | |
|---|---|---|
| | ☐ Injuries / Hospitalization | ☐ OPR Notified |
| | ☐ Restraints / Force Used | ☐ ADO Notified |
| | ☐ Weapon(s) Involved | |
| | ☐ Arrest(s) Made | |

| INMATE(S) INVOLVED: | BOOKING#: | INMATE ID #: | INVOLVEMENT: | Narcan? | #Doses | PERSONNEL INVOLVED: | STAR#: | INVOLVEMENT: |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

## STATEMENT OF FACTS: (NARRATIVE)

R/O Harris #14115 was in Phase 2 Dorm 4 when R/O heard a commotion near the phone area. R/O responded and observed Inmate Thompson Frekoba 20150206247 striking inmate Ferrara Samuel 20150209258 in the face while inmate Ferrara was on the phone. R/O ordered inmates to separate and both inmates complied without incident. Inmates were interviewed and inmate Thompson stated that after an arguement inmate Ferrara stated " Get the Fuck away from me, I'll fuck you up!" and made a motion to swing at him. At that point inmate Thompson admitted to swinging and punching inmate Ferrara. Sgt. Martinez was notified and inmates sent for dispensary.

| SIGNATURE & STAR NUMBER OF REPORTING PERSONNEL: | DATE/ TIME: | SIGNATURE & STAR NUMBER OF REVIEWING SUPERVISOR: | DATE / TIME: |
|---|---|---|---|
| | | | |

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002018



# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM
### (CCOMS)



User ID:   N Aguirre

## INCIDENT REPORT

| PRIMARY INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| INMATE CURRENTLY HOUSED IN A SPECIAL MANAGEMENT TIER: | NUMBER OF INMATES INVOLVED: |
| TYPE OF INCIDENT:    **Inmate Fight** | WAS THIS AN INMATE FIGHT? |
| IF THE INCIDENT WAS INFORMATIONAL, LIST THE TYPE THAT APPLIES: | IF KNOWN, REASON FOR INMATE FIGHT? |
| * MISCELLANEOUS - DETAIL: | WAS AN ALL-AVAILABLE CALLED: |

| MEDICAL INFORMATION/911 ACTIVATION - INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| DID ANY PERSONNEL SUSTAIN ANY INJURIES? | DID ANY INMATE(S) SUSTAIN ANY INJURIES? |
| DESCRIBE TYPES OF INJURIES TO PERSONNEL | DESCRIBE TYPES OF INJURIES TO INMATE(S): |
| WAS MEDICAL ATTENTION RENDERED FOR ANY PERSONNEL INVOLVED? | WAS MEDICAL ATTENTION RENDERED FOR INMATE(S) INVOLVED? |
| WHERE WAS INITIAL TREATMENT? | WHERE WAS INITIAL TREATMENT? |
| NAME OF MEDICAL STAFF (i.e. Dispensary/Cermak): | NAME OF MEDICAL STAFF (i.e. Dispensary/Cermak): |
| WAS 911 ACTIVATED? | WAS 911 ACTIVATED? |
| NAME OF TRANSPORTING AGENCY? | NAME OF TRANSPORTING AGENCY: |
| IF YES, WHICH HOSPITAL? | IF YES, WHICH HOSPITAL? |
| NAME OF CCSO ESCORTING STAFF: | NAME OF CCSO ESCORTING STAFF? |

| MENTAL HEALTH INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| DID ANY OF THE INMATES HAVE AN ACTIVE MENTAL HEALTH ALERT? | IF KNOWN, STATE THE INMATE(S) REASONING? |
| IF YES, ALERT TYPE: | NAME OF MENTAL HEALTH STAFF: |
| MENTAL HEALTH ATTENTION: | |

| ☑DNA | PREGNANT INDIVIDUALS: INCIDENT INFORMATION - IF APPLICABLE | |
|---|---|---|
| WERE ANY INDIVIDUALS INVOLVED IN THIS INCIDENT REPORT PREGNANT?: | | THE USE OF RESTRAINTS WAS AUTHORIZED BY: |
| WERE RESTRAINTS USED?: | | MEDICAL PERSONNEL NAME: |
| WHAT RESTRAINTS WERE USED?: | | SUPERINTENDENTS FACILITY: |
| | | AUTHORIZING SUPERINTENDENT: |

| ☑DNA | CONTRABAND RECOVERY: INCIDENT INFORMATION - IF APPLICABLE | | |
|---|---|---|---|
| CONTRABAND RECOVERED: | CONTRABAND TYPE: | LOCATION FOUND: | EVIDENCE BAG NUMBER: |
| CONTRABAND DESCRIPTION: | FOUND FROM A SIU INFORMATION: | EXACT PLACE IT WAS FOUND: | NAME OF SIU INVESTAGATOR: |

| ☑DNA | WEAPON RECOVERY: INCIDENT INFORMATION - IF APPLICABLE | | |
|---|---|---|---|
| WEAPON RECOVERED: | LOCATION FOUND: | EXACT PLACE IT WAS FOUND: | EVIDENCE BAG NUMBER: |
| WEAPON TYPE: | WEAPON DESCRIPTION: | ITEM USED TO MAKE WEAPON: | FOUND FROM A SIU INFORMATION: |
| NUMBER OF WEAPONS RECOVERED | SIZE OF WEAPON IN INCHES: | IF OTHER, DESCRIBE: | NAME OF SIU INVESTIGATOR: |

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002019




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM
### (CCOMS)

User ID:   N Aguirre

## INCIDENT REPORT

| ☑DNA | ELECTRONIC MONITORING - IF APPLICABLE | | |
|---|---|---|---|
| WATCH: | BEAT: | GPS#: | BODY WORN CAMERA EVENT: |
| RETRIEVED EQUIPMENT: | CR NUMBER: | ADDRESS OF OCCURRENCE STREET: | ADDRESS OF OCCURRENCE ROOM/FLOOR: |
| ADDRESS OF OCCURRENCE CITY: | ADDRESS OF OCCURRENCE STATE: | ADDRESS OF OCCURRENCE ZIP: | |

| VIDEO (BWC, STATIONARY, HANDHELD) INFORMATION - MANDATORY FIELDS | | |
|---|---|---|
| STATIONARY CAMERA CAPTURE FOOTAGE **Yes** | HANDHELD CAMERA UTILIZED: | BWC UTILIZED |
| *LIST CAMER NUMBERS: | *IDENTIFICATION NUMBER: | *LIST STAFF MEMBERS & BWC SERIAL NUMBERS |
| *DID YOU REVIEW THE STATIONARY FOOTAGE: | *DID YOU REVIEW HANDHELD FOOTAGE: | * DID YOU REVIEW THE BWC FOOTAGE: |
| *IF NO, EXPLAIN: | * IF NO, EXPLAIN: | * REASON FOR NOT REVIEWING BWC FOOTAGE |

| ASSESSMENT: |
|---|
| DISCIPLINARY REPORT WAS WRITTEN ON BOTH DETAINEES FOR FIGHTING.  BOTH DETAINEES WERE TAKEN TO DORM-1 DISPENSARY  AND CLEARDED BY MEDICAL.  NEITHER DETAINEE HAD ANY VISIBLE INJURIES.  ONCE DETAINEES GET CLEARED BY PSYCH-STAFF DETAINEES WILL BE SENT TO SEGREGATION. NOTIFICATIONS WERE MADE TO EXOPS WASHINGTON 1313, COM CHUBB, CIID VIA FAX AND SUPT HALL VIA THIS REPORT.  BOTH DETAINEES REFUSED PC AND FILE A COMPLAINT ON VIDEO SD CARD #643. |

| USE OF FORCE: INCIDENT INFORMATION - IF APPLICABLE | | | | |
|---|---|---|---|---|
| IS THE OFFENSE/INCIDENT REPORT WRITTEN IN SPECIFIC TERMS IN ORDER TO CAPTURE THE DETAILS OF THE INCIDENT? | | DOES THE OFFENSE/INCIDENT REPORT INCLUDE A DESCRIPTION OF THE APPLICATION(S) OF RESTRAINT OR CONTROL (i.e. restraints, spit masks) AND THE MANNER IN WHICH IT WAS USED? | | |
| DOES THE OFFENSE/INCIDENT REPORT CONTAIN AN ACCURATE ACCOUND OF EVENTS LEADING TO THE USE OF FORCE?? | | DOES THE SUPERVISOR'S ASSESSMENT DESCRIBE THE NATURE AND EXTENT OF APPARENT & REPORTED INJURIES SUSTAINED BOTH BY STAFF AND SUBJECT(S)? | | |
| DOES THE OFFENSE/INCIDENT REPORT DESCRIBE IN DETAIL THE TYPE AND AMOUNT OF FORCE USED AS WELL AS THE PRECISE ACTIONS TAKEN IN A PARTICULAR INCIDENT? | | DOES THE OFFENSE/INCIDENT, USE OF FORCE REPORT(S) OR THE SUPERVISOR'S ASSESSMENT CONTAIN THE DATE AND TIME MEDICAL ATTENTION WAS ACTUALLY PROVIDED? | | |
| AFTER DEBRIEFING THE INCIDENT WITH STAFF, IS THE DESCRIPTION OF THE INCIDENT IN THE CCOMS NARRATIVE CONSISTENT WITH ACCESSIBLE VIDEO(S)? | | DID THE SUBJECT(S) MAKE ANY ALLEGATIONS AGAINST STAFF? | | |
| AFTER REVIEWING ALL MATERIAL ACCESSIBLE DO YOU BELIEVE THE FORCE USED WAS IN ACCORDANCE WITH CCSO POLICY AND PROCEDURES? | | IF NO, SELECT THE RATIONALE FOR YOUR DECISION | | |
| SIGNATURE AND STAR NUMBER OF ASSESSING SUPERVISOR: | INCIDENT TRACKING NUMBER: **DIV2-2015-5339** | CR NUMBER: | DATE: | TIME: |

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002020




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM (CCOMS)

User ID:   N Aguirre

## INCIDENT REPORT

| DIVISION/UNIT/FACILITY: | LIVING UNIT/SPECIFIC LOCATION (I.E., Cell, Courtroom): |
|---|---|
| DIVISION 6 | |
| **INCIDENT DATE:** | **INCIDENT TYPE:** |
| 1/22/2015 | Disciplinary |
| **INCIDENT CATEGORIES:** | **INCIDENT DETAILS:** |

INCIDENT DETAILS:
- ☐ Injuries / Hospitalization     ☐ OPR Notified
- ☐ Restraints / Force Used        ☐ ADO Notified
- ☐ Weapon(s) Involved
- ☐ Arrest(s) Made

| INMATE(S) INVOLVED: | BOOKING#: | INMATE ID #: | INVOLVEMENT: | Narcan? | #Doses | PERSONNEL INVOLVED: | STAR#: | INVOLVEMENT: |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

## STATEMENT OF FACTS: (NARRATIVE)

AT APPROXIMATELEY 0830 R/O TAYLOR *14544 SAW INMATE HOWARD, MARCELL #2015-0108204 HIT INMATE RUIZ, CARLOS 20140708305 WITH A CLOSED FIST. R/O ORDERED BOTH INMATES TO STOP FIGHTING. R/O TAYLOR CALLED A 10-10. SGT. JONES AND SEVERAL OFFICERS RESPONDED. BOTH INMATES WERE TAKEN FOR MEDICAL ATTENTION AND SEEN BY PARAMEDIC HINES.

| SIGNATURE & STAR NUMBER OF REPORTING PERSONNEL: | DATE/ TIME: | SIGNATURE & STAR NUMBER OF REVIEWING SUPERVISOR: | DATE / TIME: |
|---|---|---|---|
| | | | |

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002021



# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM
### (CCOMS)



User ID:   N Aguirre

## INCIDENT REPORT

| PRIMARY INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| INMATE CURRENTLY HOUSED IN A SPECIAL MANAGEMENT TIER: | NUMBER OF INMATES INVOLVED: |
| TYPE OF INCIDENT:   **Disciplinary** | WAS THIS AN INMATE FIGHT? |
| IF THE INCIDENT WAS INFORMATIONAL, LIST THE TYPE THAT APPLIES: | IF KNOWN, REASON FOR INMATE FIGHT? |
| * MISCELLANEOUS - DETAIL: | WAS AN ALL-AVAILABLE CALLED: |

| MEDICAL INFORMATION/911 ACTIVATION - INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| DID ANY PERSONNEL SUSTAIN ANY INJURIES? | DID ANY INMATE(S) SUSTAIN ANY INJURIES? |
| DESCRIBE TYPES OF INJURIES TO PERSONNEL | DESCRIBE TYPES OF INJURIES TO INMATE(S): |
| WAS MEDICAL ATTENTION RENDERED FOR ANY PERSONNEL INVOLVED? | WAS MEDICAL ATTENTION RENDERED FOR INMATE(S) INVOLVED? |
| WHERE WAS INITIAL TREATMENT? | WHERE WAS INITIAL TREATMENT? |
| NAME OF MEDICAL STAFF (i.e. Dispensary/Cermak): | NAME OF MEDICAL STAFF (i.e. Dispensary/Cermak): |
| WAS 911 ACTIVATED? | WAS 911 ACTIVATED? |
| NAME OF TRANSPORTING AGENCY? | NAME OF TRANSPORTING AGENCY: |
| IF YES, WHICH HOSPITAL? | IF YES, WHICH HOSPITAL? |
| NAME OF CCSO ESCORTING STAFF: | NAME OF CCSO ESCORTING STAFF? |

| MENTAL HEALTH INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| DID ANY OF THE INMATES HAVE AN ACTIVE MENTAL HEALTH ALERT? | IF KNOWN, STATE THE INMATE(S) REASONING? |
| IF YES, ALERT TYPE: | NAME OF MENTAL HEALTH STAFF: |
| MENTAL HEALTH ATTENTION: | |

| ☑DNA   PREGNANT INDIVIDUALS: INCIDENT INFORMATION - IF APPLICABLE | |
|---|---|
| WERE ANY INDIVIDUALS INVOLVED IN THIS INCIDENT REPORT PREGNANT?: | THE USE OF RESTRAINTS WAS AUTHORIZED BY: |
| WERE RESTRAINTS USED?: | MEDICAL PERSONNEL NAME: |
| WHAT RESTRAINTS WERE USED?: | SUPERINTENDENTS FACILITY: |
| | AUTHORIZING SUPERINTENDENT: |

| ☑DNA   CONTRABAND RECOVERY: INCIDENT INFORMATION - IF APPLICABLE | | | |
|---|---|---|---|
| CONTRABAND RECOVERED: | CONTRABAND TYPE: | LOCATION FOUND: | EVIDENCE BAG NUMBER: |
| CONTRABAND DESCRIPTION: | FOUND FROM A SIU INFORMATION: | EXACT PLACE IT WAS FOUND: | NAME OF SIU INVESTAGATOR: |

| ☑DNA   WEAPON RECOVERY: INCIDENT INFORMATION - IF APPLICABLE | | | |
|---|---|---|---|
| WEAPON RECOVERED: | LOCATION FOUND: | EXACT PLACE IT WAS FOUND: | EVIDENCE BAG NUMBER: |
| WEAPON TYPE: | WEAPON DESCRIPTION: | ITEM USED TO MAKE WEAPON: | FOUND FROM A SIU INFORMATION: |
| NUMBER OF WEAPONS RECOVERED | SIZE OF WEAPON IN INCHES: | IF OTHER, DESCRIBE: | NAME OF SIU INVESTIGATOR: |

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002022




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM
### (CCOMS)

User ID:   N Aguirre

## INCIDENT REPORT

| ☑DNA | ELECTRONIC MONITORING - IF APPLICABLE | | |
|---|---|---|---|
| WATCH: | BEAT: | GPS#: | BODY WORN CAMERA EVENT: |
| RETRIEVED EQUIPMENT: | CR NUMBER: | ADDRESS OF OCCURRENCE STREET: | ADDRESS OF OCCURRENCE ROOM/FLOOR: |
| ADDRESS OF OCCURRENCE CITY: | ADDRESS OF OCCURRENCE STATE: | ADDRESS OF OCCURRENCE ZIP: | |

| VIDEO (BWC, STATIONARY, HANDHELD) INFORMATION - MANDATORY FIELDS | | |
|---|---|---|
| STATIONARY CAMERA CAPTURE FOOTAGE **No** | HANDHELD CAMERA UTILIZED: | BWC UTILIZED |
| *LIST CAMER NUMBERS: | *IDENTIFICATION NUMBER: | *LIST STAFF MEMBERS & BWC SERIAL NUMBERS |
| *DID YOU REVIEW THE STATIONARY FOOTAGE: | *DID YOU REVIEW HANDHELD FOOTAGE: | * DID YOU REVIEW THE BWC FOOTAGE: |
| *IF NO, EXPLAIN: | * IF NO, EXPLAIN: | * REASON FOR NOT REVIEWING BWC FOOTAGE |

| ASSESSMENT: |
|---|
| I LT . J. HURD #623 DID RESPOND TO TIER ,AT THIS TIME BOTH DETAINEES ARE SECURE . BOTH DENY HAVING ANY INJURIES ,NEITHER WANTS TO PRESS CHARGES , BOTH SIGNED COMPLAINT REFUSALS . THE COMBATANTS ARE CELL MATES, THE INCIDENT IS OVER A TELEPHONE CARD THAT HOWARD APPARENTLY STOLE.AND THEN STRUCK RUIZ SUPECTING REPRECUSSIONS .BOTH DETAINEES ARE MEDIUM CLASS 17 YEAR OLDS AND THEY ARE CELLMATES .BOTH WERE SEEN IN THE DIV 6 DISPENSARY ,(HINES) AND WERE RETURN TO HOUSING. CIID WILL BE NOTIFIED .CMDR W THOMAS WAS NOTIFIED . AO LINE D. GALAN 15352 WAS NOTIFIED @ 1401 HRS TRACKING # 15 01 06 0680 |

| USE OF FORCE: INCIDENT INFORMATION - IF APPLICABLE | | | | |
|---|---|---|---|---|
| IS THE OFFENSE/INCIDENT REPORT WRITTEN IN SPECIFIC TERMS IN ORDER TO CAPTURE THE DETAILS OF THE INCIDENT? | | DOES THE OFFENSE/INCIDENT REPORT INCLUDE A DESCRIPTION OF THE APPLICATION(S) OF RESTRAINT OR CONTROL (i.e. restraints, spit masks) AND THE MANNER IN WHICH IT WAS USED? | | |
| DOES THE OFFENSE/INCIDENT REPORT CONTAIN AN ACCURATE ACCOUND OF EVENTS LEADING TO THE USE OF FORCE?? | | DOES THE SUPERVISOR'S ASSESSMENT DESCRIBE THE NATURE AND EXTENT OF APPARENT & REPORTED INJURIES SUSTAINED BOTH BY STAFF AND SUBJECT(S)? | | |
| DOES THE OFFENSE/INCIDENT REPORT DESCRIBE IN DETAIL THE TYPE AND AMOUNT OF FORCE USED AS WELL AS THE PRECISE ACTIONS TAKEN IN A PARTICULAR INCIDENT? | | DOES THE OFFENSE/INCIDENT, USE OF FORCE REPORT(S) OR THE SUPERVISOR'S ASSESSMENT CONTAIN THE DATE AND TIME MEDICAL ATTENTION WAS ACTUALLY PROVIDED? | | |
| AFTER DEBRIEFING THE INCIDENT WITH STAFF, IS THE DESCRIPTION OF THE INCIDENT IN THE CCOMS NARRATIVE CONSISTENT WITH ACCESSIBLE VIDEO(S)? | | DID THE SUBJECT(S) MAKE ANY ALLEGATIONS AGAINST STAFF? | | |
| AFTER REVIEWING ALL MATERIAL ACCESSIBLE DO YOU BELIEVE THE FORCE USED WAS IN ACCORDANCE WITH CCSO POLICY AND PROCEDURES? | | IF NO, SELECT THE RATIONALE FOR YOUR DECISION | | |
| SIGNATURE AND STAR NUMBER OF ASSESSING SUPERVISOR: | INCIDENT TRACKING NUMBER: **DIV6-2015-3989** | CR NUMBER: | DATE: | TIME: |

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002023




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM (CCOMS)

User ID: N Aguirre

## INCIDENT REPORT

| DIVISION/UNIT/FACILITY: | LIVING UNIT/SPECIFIC LOCATION (I.E., Cell, Courtroom): |
|---|---|
| **DIVISION 9** | **DAYROOM** |
| **INCIDENT DATE:** | **INCIDENT TYPE:** |
| **1/26/2015** | **Disciplinary** |

| INCIDENT CATEGORIES: | INCIDENT DETAILS: |
|---|---|
| Disciplinary | ☐ Injuries / Hospitalization ☐ OPR Notified<br>☐ Restraints / Force Used ☐ ADO Notified<br>☐ Weapon(s) Involved<br>☐ Arrest(s) Made |

| INMATE(S) INVOLVED: | BOOKING#: | INMATE ID #: | INVOLVEMENT: | Narcan? | #Doses | PERSONNEL INVOLVED: | STAR#: | INVOLVEMENT: |
|---|---|---|---|---|---|---|---|---|
| CHARLES E DUBOSE | 20150107014 | 0556856 | Participant | | | A Parker | | Witness |

### STATEMENT OF FACTS: (NARRATIVE)

ON 26 JAN 15 AT APPROX 1525 HOURS R/O PARKER #16287 WAS ON TIER 1H LOCKING UP CELLS 1260 AND 1261 AT THE COMPLETION OF THIER HOUR IN THE DAYROOM. AS R/O ATTEMPTED TO SECURE CELL 1260 R/O OBSERVED DETAINEE DUBOSE, CHARLES #20150107014 ON THE PHONE. R/O ORDERED DETAINEE DEBOSE TO LOCK UP AND DETAINEE THEN REPLIED "HOLD ON, MY PEOPLE AINT PICKED UP". R/O THEN GAVE A SECOND ORDER FOR DETAINEE DUBOSE TO LOCK UP AT WHICH TIME DETAINEE STATED TO R/O "FUCK IT THEN GET THE WHITE SHIRT I AINT LOCKING UP IM ON THE PHONE." R/O THEN SECURED THE CELL DOOR THEN THE DAYROOM AND EXITED THE TIER. AS R/O EXITED THE TIER DETAINEE DUBOSE STATED "YOUR BITCH ASS ALWAYS LOCKING A MOTHERFUCKA UP." R/O THEN NOTIFIED SGT. GALIARDO VIA THE PHONE.

| SIGNATURE & STAR NUMBER OF REPORTING PERSONNEL: | DATE/ TIME: | SIGNATURE & STAR NUMBER OF REVIEWING SUPERVISOR: | DATE / TIME: |
|---|---|---|---|
| | | | |

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002024




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM
### (CCOMS)

User ID:   N Aguirre

## INCIDENT REPORT

| PRIMARY INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| INMATE CURRENTLY HOUSED IN A SPECIAL MANAGEMENT TIER: | NUMBER OF INMATES INVOLVED: |
| TYPE OF INCIDENT:   **Disciplinary** | WAS THIS AN INMATE FIGHT? |
| IF THE INCIDENT WAS INFORMATIONAL, LIST THE TYPE THAT APPLIES: | IF KNOWN, REASON FOR INMATE FIGHT? |
| * MISCELLANEOUS - DETAIL: | WAS AN ALL-AVAILABLE CALLED: |

| MEDICAL INFORMATION/911 ACTIVATION - INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| DID ANY PERSONNEL SUSTAIN ANY INJURIES? | DID ANY INMATE(S) SUSTAIN ANY INJURIES? |
| DESCRIBE TYPES OF INJURIES TO PERSONNEL | DESCRIBE TYPES OF INJURIES TO INMATE(S): |
| WAS MEDICAL ATTENTION RENDERED FOR ANY PERSONNEL INVOLVED? | WAS MEDICAL ATTENTION RENDERED FOR INMATE(S) INVOLVED? |
| WHERE WAS INITIAL TREATMENT? | WHERE WAS INITIAL TREATMENT? |
| NAME OF MEDICAL STAFF (i.e. Dispensary/Cermak): | NAME OF MEDICAL STAFF (i.e. Dispensary/Cermak): |
| WAS 911 ACTIVATED? | WAS 911 ACTIVATED? |
| NAME OF TRANSPORTING AGENCY? | NAME OF TRANSPORTING AGENCY: |
| IF YES, WHICH HOSPITAL? | IF YES, WHICH HOSPITAL? |
| NAME OF CCSO ESCORTING STAFF: | NAME OF CCSO ESCORTING STAFF? |

| MENTAL HEALTH INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| DID ANY OF THE INMATES HAVE AN ACTIVE MENTAL HEALTH ALERT? | IF KNOWN, STATE THE INMATE(S) REASONING? |
| IF YES, ALERT TYPE: | NAME OF MENTAL HEALTH STAFF: |
| MENTAL HEALTH ATTENTION: | |

| ☑DNA | PREGNANT INDIVIDUALS: INCIDENT INFORMATION - IF APPLICABLE | |
|---|---|---|
| WERE ANY INDIVIDUALS INVOLVED IN THIS INCIDENT REPORT PREGNANT?: | | THE USE OF RESTRAINTS WAS AUTHORIZED BY: |
| WERE RESTRAINTS USED?: | | MEDICAL PERSONNEL NAME: |
| WHAT RESTRAINTS WERE USED?: | | SUPERINTENDENTS FACILITY: |
| | | AUTHORIZING SUPERINTENDENT: |

| ☑DNA | CONTRABAND RECOVERY: INCIDENT INFORMATION - IF APPLICABLE | | |
|---|---|---|---|
| CONTRABAND RECOVERED: | CONTRABAND TYPE: | LOCATION FOUND: | EVIDENCE BAG NUMBER: |
| CONTRABAND DESCRIPTION: | FOUND FROM A SIU INFORMATION: | EXACT PLACE IT WAS FOUND: | NAME OF SIU INVESTAGATOR: |

| ☑DNA | WEAPON RECOVERY: INCIDENT INFORMATION - IF APPLICABLE | | |
|---|---|---|---|
| WEAPON RECOVERED: | LOCATION FOUND: | EXACT PLACE IT WAS FOUND: | EVIDENCE BAG NUMBER: |
| WEAPON TYPE: | WEAPON DESCRIPTION: | ITEM USED TO MAKE WEAPON: | FOUND FROM A SIU INFORMATION: |
| NUMBER OF WEAPONS RECOVERED | SIZE OF WEAPON IN INCHES: | IF OTHER, DESCRIBE: | NAME OF SIU INVESTIGATOR: |

Run Date:   11/28/2023 18:16                    Incident Number:  DIV9-2015-4200                    Page 2 of 3

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002025




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM (CCOMS)

User ID: N Aguirre

## INCIDENT REPORT

| ☑DNA | ELECTRONIC MONITORING - IF APPLICABLE | | |
|---|---|---|---|
| WATCH: | BEAT: | GPS#: | BODY WORN CAMERA EVENT: |
| RETRIEVED EQUIPMENT: | CR NUMBER: | ADDRESS OF OCCURRENCE STREET: | ADDRESS OF OCCURRENCE ROOM/FLOOR: |
| ADDRESS OF OCCURRENCE CITY: | ADDRESS OF OCCURRENCE STATE: | ADDRESS OF OCCURRENCE ZIP: | |

| VIDEO (BWC, STATIONARY, HANDHELD) INFORMATION - MANDATORY FIELDS | | |
|---|---|---|
| STATIONARY CAMERA CAPTURE FOOTAGE **No** | HANDHELD CAMERA UTILIZED: | BWC UTILIZED |
| *LIST CAMER NUMBERS: | *IDENTIFICATION NUMBER: | *LIST STAFF MEMBERS & BWC SERIAL NUMBERS |
| *DID YOU REVIEW THE STATIONARY FOOTAGE: | *DID YOU REVIEW HANDHELD FOOTAGE: | * DID YOU REVIEW THE BWC FOOTAGE: |
| *IF NO, EXPLAIN: | * IF NO, EXPLAIN: | * REASON FOR NOT REVIEWING BWC FOOTAGE |

| ASSESSMENT: |
|---|
| |

| USE OF FORCE: INCIDENT INFORMATION - IF APPLICABLE | |
|---|---|
| IS THE OFFENSE/INCIDENT REPORT WRITTEN IN SPECIFIC TERMS IN ORDER TO CAPTURE THE DETAILS OF THE INCIDENT? | DOES THE OFFENSE/INCIDENT REPORT INCLUDE A DESCRIPTION OF THE APPLICATION(S) OF RESTRAINT OR CONTROL (i.e. restraints, spit masks) AND THE MANNER IN WHICH IT WAS USED? |
| DOES THE OFFENSE/INCIDENT REPORT CONTAIN AN ACCURATE ACCOUND OF EVENTS LEADING TO THE USE OF FORCE?? | DOES THE SUPERVISOR'S ASSESSMENT DESCRIBE THE NATURE AND EXTENT OF APPARENT & REPORTED INJURIES SUSTAINED BOTH BY STAFF AND SUBJECT(S)? |
| DOES THE OFFENSE/INCIDENT REPORT DESCRIBE IN DETAIL THE TYPE AND AMOUNT OF FORCE USED AS WELL AS THE PRECISE ACTIONS TAKEN IN A PARTICULAR INCIDENT? | DOES THE OFFENSE/INCIDENT, USE OF FORCE REPORT(S) OR THE SUPERVISOR'S ASSESSMENT CONTAIN THE DATE AND TIME MEDICAL ATTENTION WAS ACTUALLY PROVIDED? |
| AFTER DEBRIEFING THE INCIDENT WITH STAFF, IS THE DESCRIPTION OF THE INCIDENT IN THE CCOMS NARRATIVE CONSISTENT WITH ACCESSIBLE VIDEO(S)? | DID THE SUBJECT(S) MAKE ANY ALLEGATIONS AGAINST STAFF? |
| AFTER REVIEWING ALL MATERIAL ACCESSIBLE DO YOU BELIEVE THE FORCE USED WAS IN ACCORDANCE WITH CCSO POLICY AND PROCEDURES? | IF NO, SELECT THE RATIONALE FOR YOUR DECISION |

| SIGNATURE AND STAR NUMBER OF ASSESSING SUPERVISOR: | INCIDENT TRACKING NUMBER: **DIV9-2015-4200** | CR NUMBER: | DATE: | TIME: |
|---|---|---|---|---|

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002026




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM (CCOMS)

User ID:   N Aguirre

## INCIDENT REPORT

| DIVISION/UNIT/FACILITY: | LIVING UNIT/SPECIFIC LOCATION (I.E., Cell, Courtroom): |
|---|---|
| **DIVISION 1** | **DAYROOM** |

| INCIDENT DATE: | INCIDENT TYPE: |
|---|---|
| **2/5/2015** | **Disciplinary** |

| INCIDENT CATEGORIES: | INCIDENT DETAILS: | |
|---|---|---|
| Disciplinary; Inmate Fight; Medical Involved | ☐ Injuries / Hospitalization | ☐ OPR Notified |
| | ☐ Restraints / Force Used | ☐ ADO Notified |
| | ☐ Weapon(s) Involved | |
| | ☐ Arrest(s) Made | |

| INMATE(S) INVOLVED: | BOOKING#: | INMATE ID #: | INVOLVEMENT: | Narcan? | #Doses | PERSONNEL INVOLVED: | STAR#: | INVOLVEMENT: |
|---|---|---|---|---|---|---|---|---|
| Kendall Brooks | 20120211023 | 647325 | Participant | | | | | |
| James Mills | 20140628209 | 0528629 | Participant | | | | | |
| Quincy Newell | 20130314152 | 668865 | Participant | | | | | |

## STATEMENT OF FACTS: (NARRATIVE)

**Inmate Brooks, Kendall 20120211023 started argument with inmate Avilez, Corey 20140919273 while on the phone. THEN DETAINEE BROOKS WENT TO THE REAR OF THE TIER AND CAME BACK WITH SEVERAL DETAINEES INCLUDING, MILLS, JAMES 20140628209 AND NEWELL, QUINCY 20130314152, JAMES, ISAAC #20141116171. DETAINEE AVILEZ WENT TO HIS CELL AND ALL OF THE ABOVE DETAINEES FOLLOWED HIM AND BEGAN TO THROW PUNCHES AT DETAINEE AVILEZ. R/O JAMES SAW ALL OF THIS WHILE DOING COMMISSARY WITH KEEFE WORKERS. R/O JAMES CALLED SGT LATHAM VIA RADIO AND CALLED 10-10 VIA RADIO. SGT LATHAM ALONG WITH LT. SIAJ, LT LUCAS, SGT YOUNG AND SEVERAL OFFICERS RESPONDED. DETAINEES ON THE ENTIRE TIER WERE SEARCHED AND THE ABOVE DETAINEES WERE IDENTIFIED BY THE VICTIM. ALL PARTIES INVOLVED IN THE FIGHT WERE SENT TO DISPENSARY PER SGT LATHAM. ENTIRE TIER WAS SEARCHED AND ARTICLES FROM SEARCH WERE RECORDED.**

| SIGNATURE & STAR NUMBER OF REPORTING PERSONNEL: | DATE/ TIME: | SIGNATURE & STAR NUMBER OF REVIEWING SUPERVISOR: | DATE / TIME: |
|---|---|---|---|
| | | | |

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002027




# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM
### (CCOMS)

User ID: N Aguirre

## INCIDENT REPORT

| PRIMARY INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| INMATE CURRENTLY HOUSED IN A SPECIAL MANAGEMENT TIER: | NUMBER OF INMATES INVOLVED: |
| TYPE OF INCIDENT: **Disciplinary** | WAS THIS AN INMATE FIGHT? |
| IF THE INCIDENT WAS INFORMATIONAL, LIST THE TYPE THAT APPLIES: | IF KNOWN, REASON FOR INMATE FIGHT? |
| * MISCELLANEOUS - DETAIL: | WAS AN ALL-AVAILABLE CALLED: |

| MEDICAL INFORMATION/911 ACTIVATION - INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| DID ANY PERSONNEL SUSTAIN ANY INJURIES? | DID ANY INMATE(S) SUSTAIN ANY INJURIES? |
| DESCRIBE TYPES OF INJURIES TO PERSONNEL | DESCRIBE TYPES OF INJURIES TO INMATE(S): |
| WAS MEDICAL ATTENTION RENDERED FOR ANY PERSONNEL INVOLVED? | WAS MEDICAL ATTENTION RENDERED FOR INMATE(S) INVOLVED? |
| WHERE WAS INITIAL TREATMENT? | WHERE WAS INITIAL TREATMENT? |
| NAME OF MEDICAL STAFF (i.e. Dispensary/Cermak): | NAME OF MEDICAL STAFF (i.e. Dispensary/Cermak): |
| WAS 911 ACTIVATED? | WAS 911 ACTIVATED? |
| NAME OF TRANSPORTING AGENCY? | NAME OF TRANSPORTING AGENCY: |
| IF YES, WHICH HOSPITAL? | IF YES, WHICH HOSPITAL? |
| NAME OF CCSO ESCORTING STAFF: | NAME OF CCSO ESCORTING STAFF? |

| MENTAL HEALTH INCIDENT INFORMATION - MANDATORY FIELDS | |
|---|---|
| DID ANY OF THE INMATES HAVE AN ACTIVE MENTAL HEALTH ALERT? | IF KNOWN, STATE THE INMATE(S) REASONING? |
| IF YES, ALERT TYPE: | NAME OF MENTAL HEALTH STAFF: |
| MENTAL HEALTH ATTENTION: | |

| ☑DNA PREGNANT INDIVIDUALS: INCIDENT INFORMATION - IF APPLICABLE | |
|---|---|
| WERE ANY INDIVIDUALS INVOLVED IN THIS INCIDENT REPORT PREGNANT?: | THE USE OF RESTRAINTS WAS AUTHORIZED BY: |
| WERE RESTRAINTS USED?: | MEDICAL PERSONNEL NAME: |
| WHAT RESTRAINTS WERE USED?: | SUPERINTENDENTS FACILITY: |
| | AUTHORIZING SUPERINTENDENT: |

| ☑DNA CONTRABAND RECOVERY: INCIDENT INFORMATION - IF APPLICABLE | | | |
|---|---|---|---|
| CONTRABAND RECOVERED: | CONTRABAND TYPE: | LOCATION FOUND: | EVIDENCE BAG NUMBER: |
| CONTRABAND DESCRIPTION: | FOUND FROM A SIU INFORMATION: | EXACT PLACE IT WAS FOUND: | NAME OF SIU INVESTAGATOR: |

| ☑DNA WEAPON RECOVERY: INCIDENT INFORMATION - IF APPLICABLE | | | |
|---|---|---|---|
| WEAPON RECOVERED: | LOCATION FOUND: | EXACT PLACE IT WAS FOUND: | EVIDENCE BAG NUMBER: |
| WEAPON TYPE: | WEAPON DESCRIPTION: | ITEM USED TO MAKE WEAPON: | FOUND FROM A SIU INFORMATION: |
| NUMBER OF WEAPONS RECOVERED | SIZE OF WEAPON IN INCHES: | IF OTHER, DESCRIBE: | NAME OF SIU INVESTIGATOR: |

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only.
For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002028



# COOK COUNTY SHERIFF'S OFFICE
## BUREAU OF INFORMATION AND TECHNOLOGY
### COOK COUNTY OFFENDER MANAGEMENT SYSTEM (CCOMS)

User ID: N Aguirre

## INCIDENT REPORT

| ☑DNA | ELECTRONIC MONITORING - IF APPLICABLE | | |
|---|---|---|---|
| WATCH: | BEAT: | GPS#: | BODY WORN CAMERA EVENT: |
| RETRIEVED EQUIPMENT: | CR NUMBER: | ADDRESS OF OCCURRENCE STREET: | ADDRESS OF OCCURRENCE ROOM/FLOOR: |
| ADDRESS OF OCCURRENCE CITY: | ADDRESS OF OCCURRENCE STATE: | ADDRESS OF OCCURRENCE ZIP: | |

| VIDEO (BWC, STATIONARY, HANDHELD) INFORMATION - MANDATORY FIELDS | | |
|---|---|---|
| STATIONARY CAMERA CAPTURE FOOTAGE **Yes** | HANDHELD CAMERA UTILIZED: | BWC UTILIZED |
| *LIST CAMER NUMBERS: | *IDENTIFICATION NUMBER: | *LIST STAFF MEMBERS & BWC SERIAL NUMBERS |
| *DID YOU REVIEW THE STATIONARY FOOTAGE: | *DID YOU REVIEW HANDHELD FOOTAGE: | * DID YOU REVIEW THE BWC FOOTAGE: |
| *IF NO, EXPLAIN: | * IF NO, EXPLAIN: | * REASON FOR NOT REVIEWING BWC FOOTAGE |

### ASSESSMENT:

R\L SIAJ #628 RESPONED ALONG WITH SGT. LATHAM TO A 10-10 (FIGHT IN PROGRESS) ON TIER A4. UPON ARRIVAL INMATES WERE GIVEN SEVERAL ORDERS TO COME INTO THE DAYROOM AND FACE THE BARS. INMATES COMPLIED WITH NO INCIDENT. INMATE AVILEZ STATED TO L.T. SIAJ THAT HE WAS PHYSICALLY ATTACKED BY THE ABOVE NAMED INMATES. INMATE AVILEZ APPEARED TO HAVE INJURIERS TO HIS FACE AND BLOOD DRIPPING. HE WAS IMMEDIATELY SENT TO DIVISION ONE DISPENSARY FOR MEDICAL ATTENTION AND WAS REFERRED TO CERMAK ER FOR FURTHER MEDICAL EVALUATION. THE OTHER INVOLVED INMATES WERE ALSO SENT TO DIVISION ONE DISPENSARY FOR MEDICAL ATTENTION AND WERE CLEARED TO RETURN TO G.P. NO PHYSICAL INJURIES WERE NOTED BY DIVION ONE MEDICAL STAFF. ALL ABOVE INMATES INVOLED WERE INTERVIED BY SGT. LATHAM. INMATE AVILEZ STATED THAT HE WAS JUMPED BY SEVERAL INMATES, THAT HE DID NOT KNOW THEIR NAMES BUT COULD IDENTFY THEM BY FACE. INMATE AVILEZ STATED THAT HE WISHES TO PRESS CHARGES AND DOES NOT WANT PROTECTIVE CUSTODY BUT WOULD NOT ELABERATE ON THE CAUSE OF THE FIGHT. INMATE ALVILEZ SIGNED THE COMPLAINT ON VICTIM'S FORM AND ALSO THE PROTECTIVE CUSTODY REFUSAL FORM. ALL OTHER INMATES READ AND SIGNED THE PROTECTIVE CUSTODY REFUSAL FORM , ALL INMATES STATEMENTS AND INTERVIEWS WERE TAKEN AND RECORDED ON S.D. CARD #535. ALSO LATHAM RESPONDED TO INCIDENT WITH TASOR CAMERA #6507. DISCIPLINARY REPORTS WILL BE GENERATED FOR INMATES BROOKS, MILLS, ISSAC, NEWELL, AND ALOS WILL RECIEVE PSYCH EVALUATIONS PRIOR TO BE TRANSFERED TO DIVISION SIX SEGREGATION UNIT. CMDR. COZZOLINO WAS NOTIFIED AT 1202 HRS. EXOPS OFFICER DALY #14182 WAS NOTIFIED AT 1200 HRS .

### USE OF FORCE: INCIDENT INFORMATION - IF APPLICABLE

| | |
|---|---|
| IS THE OFFENSE/INCIDENT REPORT WRITTEN IN SPECIFIC TERMS IN ORDER TO CAPTURE THE DETAILS OF THE INCIDENT? | DOES THE OFFENSE/INCIDENT REPORT INCLUDE A DESCRIPTION OF THE APPLICATION(S) OF RESTRAINT OR CONTROL (i.e. restraints, spit masks) AND THE MANNER IN WHICH IT WAS USED? |
| DOES THE OFFENSE/INCIDENT REPORT CONTAIN AN ACCURATE ACCOUND OF EVENTS LEADING TO THE USE OF FORCE?? | DOES THE SUPERVISOR'S ASSESSMENT DESCRIBE THE NATURE AND EXTENT OF APPARENT & REPORTED INJURIES SUSTAINED BOTH BY STAFF AND SUBJECT(S)? |
| DOES THE OFFENSE/INCIDENT REPORT DESCRIBE IN DETAIL THE TYPE AND AMOUNT OF FORCE USED AS WELL AS THE PRECISE ACTIONS TAKEN IN A PARTICULAR INCIDENT? | DOES THE OFFENSE/INCIDENT, USE OF FORCE REPORT(S) OR THE SUPERVISOR'S ASSESSMENT CONTAIN THE DATE AND TIME MEDICAL ATTENTION WAS ACTUALLY PROVIDED? |
| AFTER DEBRIEFING THE INCIDENT WITH STAFF, IS THE DESCRIPTION OF THE INCIDENT IN THE CCOMS NARRATIVE CONSISTENT WITH ACCESSIBLE VIDEO(S)? | DID THE SUBJECT(S) MAKE ANY ALLEGATIONS AGAINST STAFF? |
| AFTER REVIEWING ALL MATERIAL ACCESSIBLE DO YOU BELIEVE THE FORCE USED WAS IN ACCORDANCE WITH CCSO POLICY AND PROCEDURES? | IF NO, SELECT THE RATIONALE FOR YOUR DECISION |

| SIGNATURE AND STAR NUMBER OF ASSESSING SUPERVISOR: | INCIDENT TRACKING NUMBER: **DIV1-2015-4653** | CR NUMBER: | DATE: | TIME: |
|---|---|---|---|---|

Any Information and Reports produced from the Cook County Offender Management System (CCOMS) is for internal distribution only. For an official copy of a report from CCOMS, contact the Business Intelligence Unit at CCSO.DataRequest@cookcountyil.gov
HENNEBERG | CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER 002029