Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20070022007 | LANE, REGINALD | 08/23/2018 09:15:40 AM | Referral to Optometry |
| 20070087744 | DANIEL, ALEX | 09/15/2016 10:34:51 AM | Referral to Optometry |
| 20070087744 | DANIEL, ALEX | 03/05/2018 07:54:36 AM | Referral to Optometry |
| 20070087744 | DANIEL, ALEX | 05/27/2018 11:30:42 AM | Referral to Optometry |
| 20070087744 | DANIEL, ALEX | 06/06/2018 10:07:22 AM | Referral to Optometry |
| 20070087744 | DANIEL, ALEX | 08/15/2018 10:01:51 AM | Referral to Optometry |
| 20080018212 | SIMS, GLENN | 06/17/2015 02:23:27 PM | Referral to Optometry |
| 20080018212 | SIMS, GLENN | 06/18/2015 01:17:58 PM | Referral to Optometry |
| 20080044106 | RAMSEY, CEDRICK D | 06/01/2015 02:01:10 PM | Referral to Optometry |
| 20080089796 | ADDISON, DEVLIN R | 02/09/2015 12:13:00 PM | Referral to Optometry |
| 20080089796 | ADDISON, DEVLIN R | 04/18/2015 12:08:59 PM | Referral to Optometry |
| 20080089796 | ADDISON, DEVLIN R | 05/25/2015 10:07:12 AM | Referral to Optometry |
| 20090031180 | SMITH, JIMMIE | 08/11/2015 08:48:57 AM | Referral to Optometry |
| 20090031180 | SMITH, JIMMIE | 06/07/2017 12:48:37 PM | Referral to Optometry |
| 20090031180 | SMITH, JIMMIE | 07/25/2017 10:46:36 AM | Referral to Optometry |
| 20090033500 | RODRIGUEZ, JEREMY | 04/23/2015 04:49:04 PM | Referral to Optometry |
| 20090033500 | RODRIGUEZ, JEREMY | 01/23/2016 11:39:44 AM | Referral to Optometry |
| 20090033500 | RODRIGUEZ, JEREMY | 01/23/2016 11:40:55 AM | Referral to Optometry |
| 20090039904 | MCKINNIS, JOSEPH | 02/04/2015 11:04:03 AM | Referral to Optometry |
| 20090051161 | MARCHAN, RICARDO | 04/21/2015 08:43:46 AM | Referral to Optometry |
| 20090051161 | MARCHAN, RICARDO | 01/11/2016 01:55:18 PM | Referral to Optometry |
| 20100305009 | COMIER, MARION | 04/14/2015 09:08:14 AM | Referral to Optometry |
| 20100519093 | CERDA, ROBERTO | 03/22/2016 12:50:41 PM | Referral to Optometry |
| 20100522003 | MCGEE, PARIS | 01/13/2015 03:08:14 PM | Referral to Optometry |
| 20100615230 | BIBBS, AJ S | 03/23/2016 09:55:26 AM | Referral to Optometry |
| 20100615230 | BIBBS, AJ S | 12/01/2016 03:10:21 PM | Referral to Optometry |
| 20100616052 | CATHOLIC, WILLIE | 03/25/2015 11:57:23 AM | Referral to Optometry |
| 20100628137 | THOMAS, DARNELL | 01/12/2015 02:41:13 PM | Referral to Optometry |
| 20100703003 | GIDDEON, ANTHONY | 10/09/2014 10:33:34 AM | Referral to Optometry |
| 20100728120 | BARWICKS, DEMETRIUS | 02/17/2016 09:45:14 AM | Referral to Optometry |
| 20100827252 | PIERCE, SONNY L | 02/01/2016 08:47:46 AM | Referral to Optometry |
| 20100827252 | PIERCE, SONNY L | 03/19/2016 03:55:50 PM | Referral to Optometry |
| 20100827252 | PIERCE, SONNY L | 10/04/2016 09:51:24 AM | Referral to Optometry |
| 20100827252 | PIERCE, SONNY L | 08/26/2019 09:02:18 AM | Referral to Optometry |
| 20100827252 | PIERCE, SONNY L | 09/09/2019 08:45:04 AM | Referral to Optometry |
| 20100903247 | COLEMAN, TYRESE D | 04/27/2015 09:20:57 AM | Referral to Optometry |
| 20100903247 | COLEMAN, TYRESE D | 05/27/2016 10:02:57 AM | Referral to Optometry |
| 20100903247 | COLEMAN, TYRESE D | 07/24/2017 09:51:16 AM | Referral to Optometry |
| 20101015146 | PRATER, ANTHONY | 12/06/2015 02:31:41 PM | Referral to Optometry |
| 20101018120 | ESPINOZA, OSCAR | 03/12/2015 11:56:45 AM | Referral to Optometry |
| 20101023089 | MCINTOSH, WILLIAM | 08/30/2015 08:54:16 AM | Referral to Optometry |
| 20101028034 | KESTIAN, JOSEPH | 09/12/2016 05:09:29 PM | Referral to Optometry |
| 20101028034 | KESTIAN, JOSEPH | 04/16/2017 01:52:25 PM | Referral to Optometry |
| 20101102110 | WHITEHEAD, RICKY J | 09/19/2015 10:12:23 AM | Referral to Optometry |
| 20101102110 | WHITEHEAD, RICKY J | 09/19/2015 11:18:37 AM | Referral to Optometry |
| 20101118128 | PAWELKOWSKI, LESZEK | 06/08/2015 09:52:40 AM | Referral to Optometry |
| 20101118128 | PAWELKOWSKI, LESZEK | 06/08/2015 01:22:26 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20101124001 | RODRIGUEZ, NORBERTO | 02/09/2015 10:47:59 AM | Referral to Optometry |
| 20101124001 | RODRIGUEZ, NORBERTO | 11/02/2016 11:26:13 AM | Referral to Optometry |
| 20101124001 | RODRIGUEZ, NORBERTO | 11/14/2016 06:26:57 PM | Referral to Optometry |
| 20101215155 | BORDER, JEREMY | 02/05/2017 07:58:29 AM | Referral to Optometry |
| 20101217207 | LANIER, CENTRELL T | 03/18/2016 09:54:26 AM | Referral to Optometry |
| 20101218047 | WILLIAMS, MARK A | 05/12/2015 10:17:34 AM | Referral to Optometry |
| 20101223028 | REED, EDWARD | 04/07/2015 09:34:37 AM | Referral to Optometry |
| 20101223028 | REED, EDWARD | 05/05/2015 08:35:56 AM | Referral to Optometry |
| 20101223028 | REED, EDWARD | 03/31/2017 01:50:24 PM | Referral to Optometry |
| 20101228081 | MORGAN, MICHAEL | 05/05/2015 08:46:40 AM | Referral to Optometry |
| 20101230149 | WILLIAMS, BERNARD | 03/17/2015 08:56:48 AM | Referral to Optometry |
| 20101230149 | WILLIAMS, BERNARD | 10/20/2016 10:06:07 AM | Referral to Optometry |
| 20110119224 | DELOSSANTOS, LUIS | 06/03/2015 03:28:14 PM | Referral to Optometry |
| 20110125098 | KEMP, ANTHONY | 03/23/2015 03:54:21 PM | Referral to Optometry |
| 20110215076 | COX, HAVIER P | 03/29/2016 04:15:58 PM | Referral to Optometry |
| 20110228140 | TOSCANO, AUGUSTIN | 07/28/2015 01:40:31 PM | Referral to Optometry |
| 20110228154 | SEGURARODRIGUEZ, RAUL | 01/21/2016 09:40:08 AM | Referral to Optometry |
| 20110228154 | SEGURARODRIGUEZ, RAUL | 05/16/2018 01:34:01 PM | Referral to Optometry |
| 20110310222 | VALLIANT, MICHAEL | 03/21/2016 09:54:57 AM | Referral to Optometry |
| 20110310226 | Bibbs, Kevin | 11/09/2015 09:24:06 AM | Referral to Optometry |
| 20110404236 | COLLINS, KAREEM JABBAR | 09/28/2016 08:09:10 AM | Referral to Optometry |
| 20110408211 | GAYDEN, SAMUEL | 01/12/2015 01:52:30 PM | Referral to Optometry |
| 20110408211 | GAYDEN, SAMUEL | 06/08/2015 10:51:19 AM | Referral to Optometry |
| 20110408211 | GAYDEN, SAMUEL | 12/07/2015 09:38:18 AM | Referral to Optometry |
| 20110408211 | GAYDEN, SAMUEL | 06/11/2016 08:59:43 AM | Referral to Optometry |
| 20110408211 | GAYDEN, SAMUEL | 06/11/2016 10:03:13 AM | Referral to Optometry |
| 20110408211 | GAYDEN, SAMUEL | 07/19/2016 10:36:09 AM | Referral to Optometry |
| 20110408211 | GAYDEN, SAMUEL | 12/12/2016 09:49:10 AM | Referral to Optometry |
| 20110419121 | JOHNSON, CHANTE L | 09/09/2016 08:14:22 AM | Referral to Optometry |
| 20110426153 | WELLS, BRYAN | 03/08/2016 02:37:07 PM | Referral to Optometry |
| 20110429186 | THOMAS, SHANTE | 10/19/2015 10:10:02 AM | Referral to Optometry |
| 20110502094 | BUTLER, DONQUILA | 05/19/2015 01:32:22 PM | Referral to Optometry |
| 20110512171 | FISHER, MARVELL | 04/14/2015 08:00:01 AM | Referral to Optometry |
| 20110512171 | FISHER, MARVELL | 05/27/2015 09:22:42 AM | Referral to Optometry |
| 20110520114 | MARIN, ALFREDO | 07/26/2016 02:13:43 PM | Referral to Optometry |
| 20110527083 | HUGHES, MARCUS | 09/12/2015 01:10:21 PM | Referral to Optometry |
| 20110527083 | HUGHES, MARCUS | 09/20/2015 09:00:40 AM | Referral to Optometry |
| 20110616081 | ALFORD, LAVELLE I | 09/14/2015 12:18:43 AM | Referral to Optometry |
| 20110616081 | ALFORD, LAVELLE I | 09/06/2016 08:43:43 AM | Referral to Optometry |
| 20110616094 | CAGUANA, TRAVIS | 12/29/2015 08:48:00 AM | Referral to Optometry |
| 20110616094 | CAGUANA, TRAVIS | 04/22/2017 01:48:53 PM | Referral to Optometry |
| 20110623163 | SERVIN, GERARDO | 09/25/2019 02:57:17 PM | Referral to Optometry |
| 20110623163 | SERVIN, GERARDO | 10/22/2019 10:05:21 AM | Referral to Optometry |
| 20110713071 | FERGUSON, DARRIUS M | 03/28/2016 10:52:58 AM | Referral to Optometry |
| 20110713075 | BUMPERS, LASHON | 08/17/2015 03:07:37 PM | Referral to Optometry |
| 20110729105 | HERNANDEZ, JOSE | 10/05/2015 02:27:54 PM | Referral to Optometry |
| 20110807001 | EDINBURG, GREGORY D | 06/11/2015 09:54:08 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20110811078 | SMITH, KAMAL | 04/25/2016 12:27:06 PM | Referral to Optometry |
| 20110814007 | TRUITT, CALVIN | 01/15/2015 02:28:48 PM | Referral to Optometry |
| 20110824103 | GRIFFITH, HOWARD J | 05/28/2016 08:43:33 AM | Referral to Optometry |
| 20110824103 | GRIFFITH, HOWARD J | 03/13/2017 09:28:10 AM | Referral to Optometry |
| 20110825078 | WILLIAMS, TODD | 08/14/2015 10:06:13 AM | Referral to Optometry |
| 20110826072 | SMITH, TYRIS | 01/22/2015 11:34:01 AM | Referral to Optometry |
| 20110826072 | SMITH, TYRIS | 10/24/2016 09:23:25 AM | Referral to Optometry |
| 20110913010 | GRANAT, JOHN | 12/09/2015 01:20:45 PM | Referral to Optometry |
| 20111008109 | JONES, ANTHONY | 08/25/2015 08:53:56 AM | Referral to Optometry |
| 20111008109 | JONES, ANTHONY | 01/09/2018 10:44:16 AM | Referral to Optometry |
| 20111009106 | CARDENAS, JOSE J | 01/11/2015 03:10:50 PM | Referral to Optometry |
| 20111014041 | RAMOS, EDDIE | 08/10/2015 09:41:31 AM | Referral to Optometry |
| 20111014041 | RAMOS, EDDIE | 08/10/2015 09:42:14 AM | Referral to Optometry |
| 20111014041 | RAMOS, EDDIE | 06/09/2016 12:44:12 PM | Referral to Optometry |
| 20111014041 | RAMOS, EDDIE | 11/10/2016 11:24:10 AM | Referral to Optometry |
| 20111015026 | WRIGHT, WILLIAM T | 05/04/2015 10:50:09 PM | Referral to Optometry |
| 20111020138 | WILLIAMS, SEAN | 12/07/2015 10:15:11 AM | Referral to Optometry |
| 20111020138 | WILLIAMS, SEAN | 01/08/2016 09:06:14 AM | Referral to Optometry |
| 20111020138 | WILLIAMS, SEAN | 03/30/2016 10:40:02 AM | Referral to Optometry |
| 20111020138 | WILLIAMS, SEAN | 08/04/2016 10:29:36 AM | Referral to Optometry |
| 20111020138 | WILLIAMS, SEAN | 04/12/2017 08:39:40 AM | Referral to Optometry |
| 20111020144 | WILLIAMS, DAVONTA | 01/24/2017 01:17:43 PM | Referral to Optometry |
| 20111101057 | BETTIS, ARTHUR R | 03/31/2015 09:35:53 AM | Referral to Optometry |
| 20111101057 | BETTIS, ARTHUR R | 05/11/2015 10:19:56 AM | Referral to Optometry |
| 20111101190 | BROWN, DION | 11/14/2017 11:21:10 AM | Referral to Optometry |
| 20111102127 | KINDLE, DONNTE | 12/28/2015 02:35:11 PM | Referral to Optometry |
| 20111102127 | KINDLE, DONNTE | 08/24/2016 09:20:37 AM | Referral to Optometry |
| 20111103206 | WARD, ANTOINE C | 08/14/2015 09:40:51 AM | Referral to Optometry |
| 20111103206 | WARD, ANTOINE C | 09/13/2016 07:54:36 AM | Referral to Optometry |
| 20111103206 | WARD, ANTOINE C | 11/14/2016 06:22:45 PM | Referral to Optometry |
| 20111103206 | WARD, ANTOINE C | 11/14/2016 08:04:13 PM | Referral to Optometry |
| 20111103206 | WARD, ANTOINE C | 05/31/2017 08:27:07 AM | Referral to Optometry |
| 20111105173 | WALKER, DEVON D | 08/09/2016 12:37:17 PM | Referral to Optometry |
| 20111105174 | SPIKES, ALFRED E | 05/28/2015 09:37:30 AM | Referral to Optometry |
| 20111105174 | SPIKES, ALFRED E | 12/02/2015 01:17:21 PM | Referral to Optometry |
| 20111105174 | SPIKES, ALFRED E | 07/25/2016 09:38:47 AM | Referral to Optometry |
| 20111105174 | SPIKES, ALFRED E | 12/27/2016 08:49:45 AM | Referral to Optometry |
| 20111105174 | SPIKES, ALFRED E | 10/10/2017 09:49:39 AM | Referral to Optometry |
| 20111105174 | SPIKES, ALFRED E | 10/19/2017 01:25:29 PM | Referral to Optometry |
| 20111105174 | SPIKES, ALFRED E | 10/23/2017 11:43:51 AM | Referral to Optometry |
| 20111105175 | ONEAL, ERIC T | 08/03/2017 01:11:12 PM | Referral to Optometry |
| 20111106124 | BELL, ANTOINE L | 04/21/2015 08:30:01 AM | Referral to Optometry |
| 20111111146 | SALAMON, ANDREW R | 12/11/2015 09:54:27 AM | Referral to Optometry |
| 20111115126 | MIRELES, ELIAS | 11/29/2015 01:00:15 PM | Referral to Optometry |
| 20111118042 | RIOS, ALEJANDRO | 09/12/2016 12:21:20 PM | Referral to Optometry |
| 20111118042 | RIOS, ALEJANDRO | 09/12/2016 12:21:21 PM | Referral to Optometry |
| 20111122120 | RODRIGUEZ, CHRISTOPHER | 03/09/2015 10:24:18 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20111122134 | CASTILLO, JOHN | 02/18/2015 11:05:47 AM | Referral to Optometry |
| 20111123094 | BURR, LAMONT | 03/27/2016 08:07:06 PM | Referral to Optometry |
| 20111123094 | BURR, LAMONT | 03/30/2016 12:14:54 PM | Referral to Optometry |
| 20111123094 | BURR, LAMONT | 08/15/2016 02:38:39 PM | Referral to Optometry |
| 20111127092 | ROBERTS, EARL | 01/21/2015 09:57:19 AM | Referral to Optometry |
| 20111128041 | VALDEZ, CRYSTAL M | 11/12/2016 01:45:47 PM | Referral to Optometry |
| 20111128041 | VALDEZ, CRYSTAL M | 01/31/2018 10:20:26 AM | Referral to Optometry |
| 20111207109 | SMITH, LARRY | 04/25/2015 12:50:58 PM | Referral to Optometry |
| 20111207109 | SMITH, LARRY | 03/31/2017 09:00:50 AM | Referral to Optometry |
| 20111207109 | SMITH, LARRY | 06/08/2017 08:48:33 AM | Referral to Optometry |
| 20111209034 | GARZA, MARIA | 02/05/2015 01:00:14 PM | Referral to Optometry |
| 20111209034 | GARZA, MARIA | 11/04/2016 12:53:21 PM | Referral to Optometry |
| 20111209138 | RISPER, BRODERICK L | 12/28/2015 01:56:13 PM | Referral to Optometry |
| 20111215074 | JOHNSON, CEDRIC | 01/29/2015 10:15:06 AM | Referral to Optometry |
| 20111229073 | MATHIS, DEON D | 12/31/2018 08:05:54 AM | Referral to Optometry |
| 20111229073 | MATHIS, DEON D | 02/20/2019 08:48:11 AM | Referral to Optometry |
| 20111229073 | MATHIS, DEON D | 03/19/2019 12:25:27 PM | Referral to Optometry |
| 20111229073 | MATHIS, DEON D | 06/13/2019 09:51:33 AM | Referral to Optometry |
| 20111229073 | MATHIS, DEON D | 06/30/2019 09:51:32 AM | Referral to Optometry |
| 20111230206 | HARRIS, CORD E | 09/26/2016 09:51:06 AM | Referral to Optometry |
| 20111231134 | JONES, SHAWN | 07/27/2015 04:43:16 PM | Referral to Optometry |
| 20111231134 | JONES, SHAWN | 11/28/2015 10:46:50 AM | Referral to Optometry |
| 20111231134 | JONES, SHAWN | 06/14/2016 01:15:23 PM | Referral to Optometry |
| 20111231134 | JONES, SHAWN | 07/13/2017 01:00:52 PM | Referral to Optometry |
| 20111231182 | CHANEY, ARTHUR | 03/24/2015 02:34:53 PM | Referral to Optometry |
| 20120107048 | CLAY, TYRONE | 08/20/2019 01:13:15 PM | Referral to Optometry |
| 20120113108 | STUBBLEFIELD, LATON CORTEZ | 03/24/2015 02:24:58 PM | Referral to Optometry |
| 20120118065 | RHODES, KENNETH | 07/25/2016 09:05:02 AM | Referral to Optometry |
| 20120118065 | RHODES, KENNETH | 04/14/2017 10:18:32 AM | Referral to Optometry |
| 20120128199 | BROOKS, JONTIAZ | 10/01/2015 11:00:49 AM | Referral to Optometry |
| 20120207174 | COOPER, ANTONIO | 06/29/2016 09:25:14 AM | Referral to Optometry |
| 20120211023 | BROOKS, KENDALL | 07/22/2015 03:10:16 PM | Referral to Optometry |
| 20120224079 | PADIN, LUIS A | 04/15/2016 09:40:29 AM | Referral to Optometry |
| 20120224079 | PADIN, LUIS A | 04/21/2016 01:52:11 PM | Referral to Optometry |
| 20120229167 | THOMAS, ANTOINE D | 02/13/2015 08:59:57 AM | Referral to Optometry |
| 20120229167 | THOMAS, ANTOINE D | 02/08/2016 11:36:50 AM | Referral to Optometry |
| 20120229167 | THOMAS, ANTOINE D | 02/02/2017 09:12:27 AM | Referral to Optometry |
| 20120229167 | THOMAS, ANTOINE D | 02/10/2017 01:34:04 PM | Referral to Optometry |
| 20120301158 | BLAKELY, GARY | 11/11/2015 08:41:15 AM | Referral to Optometry |
| 20120301158 | BLAKELY, GARY | 12/21/2015 09:29:25 AM | Referral to Optometry |
| 20120301158 | BLAKELY, GARY | 01/14/2016 09:55:06 AM | Referral to Optometry |
| 20120301158 | BLAKELY, GARY | 02/01/2016 12:19:43 PM | Referral to Optometry |
| 20120301172 | BLACKMAN, MARLES | 05/01/2017 11:31:26 AM | Referral to Optometry |
| 20120301172 | BLACKMAN, MARLES | 05/01/2017 11:31:27 AM | Referral to Optometry |
| 20120303162 | VALDEZ, LUIS | 06/01/2015 10:53:49 AM | Referral to Optometry |
| 20120303162 | VALDEZ, LUIS | 01/08/2016 08:59:50 AM | Referral to Optometry |
| 20120303162 | VALDEZ, LUIS | 05/25/2016 08:29:08 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20120316226 | WILLIAMS, OMAR J | 10/31/2015 10:50:04 AM | Referral to Optometry |
| 20120316226 | WILLIAMS, OMAR J | 11/02/2015 11:57:12 AM | Referral to Optometry |
| 20120321071 | ROMERO, JUAN | 07/31/2015 11:06:14 AM | Referral to Optometry |
| 20120321076 | HERRERA, FRANCISCO | 02/24/2015 12:38:03 PM | Referral to Optometry |
| 20120321076 | HERRERA, FRANCISCO | 05/02/2015 08:30:47 AM | Referral to Optometry |
| 20120322048 | SADLER, PARIS | 01/29/2015 09:22:41 AM | Referral to Optometry |
| 20120322048 | SADLER, PARIS | 02/14/2015 12:57:08 PM | Referral to Optometry |
| 20120322048 | SADLER, PARIS | 01/04/2016 10:00:39 AM | Referral to Optometry |
| 20120322048 | SADLER, PARIS | 04/04/2016 09:37:54 AM | Referral to Optometry |
| 20120330055 | EVANS, RYAN | 12/30/2015 12:12:39 PM | Referral to Optometry |
| 20120407093 | HERNANDEZ, NICHOLAS | 11/30/2015 02:54:54 PM | Referral to Optometry |
| 20120420068 | JONES, MICHAEL | 10/01/2015 02:12:12 PM | Referral to Optometry |
| 20120421057 | CALVIN, MICHAEL | 04/21/2015 10:01:31 AM | Referral to Optometry |
| 20120421058 | LEAKS, KERMIT | 04/04/2016 10:44:54 AM | Referral to Optometry |
| 20120428076 | MELENDEZ, ISRAEL | 06/23/2016 09:29:56 AM | Referral to Optometry |
| 20120430080 | AROCHO, CELIA | 10/23/2015 03:15:33 PM | Referral to Optometry |
| 20120504201 | BURTIN, NATHAN C | 02/18/2015 10:39:16 AM | Referral to Optometry |
| 20120504201 | BURTIN, NATHAN C | 02/24/2015 11:48:37 AM | Referral to Optometry |
| 20120504201 | BURTIN, NATHAN C | 11/23/2015 10:15:49 AM | Referral to Optometry |
| 20120504201 | BURTIN, NATHAN C | 12/14/2015 09:58:56 AM | Referral to Optometry |
| 20120504201 | BURTIN, NATHAN C | 04/13/2016 11:49:31 AM | Referral to Optometry |
| 20120504214 | MCCLORE, ANTWONE | 05/21/2015 09:45:52 AM | Referral to Optometry |
| 20120505192 | PINKERTON, JESSIE | 11/01/2016 02:29:39 PM | Referral to Optometry |
| 20120505192 | PINKERTON, JESSIE | 02/23/2018 02:52:35 PM | Referral to Optometry |
| 20120505192 | PINKERTON, JESSIE | 04/19/2018 12:28:45 PM | Referral to Optometry |
| 20120505192 | PINKERTON, JESSIE | 03/13/2019 12:09:35 PM | Referral to Optometry |
| 20120505192 | PINKERTON, JESSIE | 08/14/2019 10:39:20 AM | Referral to Optometry |
| 20120505192 | PINKERTON, JESSIE | 09/25/2019 08:25:48 AM | Referral to Optometry |
| 20120506090 | STOVALL, WILLIAM | 07/31/2015 01:19:25 PM | Referral to Optometry |
| 20120508085 | VICTORY, KEVIN | 02/16/2015 08:21:38 AM | Referral to Optometry |
| 20120510204 | SMITH, COOLIDGE | 01/29/2015 09:44:38 AM | Referral to Optometry |
| 20120511098 | MARBLEY, BOBBY | 03/30/2015 11:44:08 AM | Referral to Optometry |
| 20120511098 | MARBLEY, BOBBY | 06/19/2015 01:19:03 PM | Referral to Optometry |
| 20120511098 | MARBLEY, BOBBY | 08/03/2015 11:06:56 AM | Referral to Optometry |
| 20120511098 | MARBLEY, BOBBY | 09/27/2015 08:40:02 AM | Referral to Optometry |
| 20120511098 | MARBLEY, BOBBY | 06/26/2017 08:57:49 AM | Referral to Optometry |
| 20120511098 | MARBLEY, BOBBY | 12/27/2017 09:21:45 AM | Referral to Optometry |
| 20120513191 | JOHNSON, ANTHONY | 10/01/2015 11:10:13 AM | Referral to Optometry |
| 20120513191 | JOHNSON, ANTHONY | 10/19/2015 09:09:15 AM | Referral to Optometry |
| 20120513191 | JOHNSON, ANTHONY | 10/26/2015 09:50:49 AM | Referral to Optometry |
| 20120513191 | JOHNSON, ANTHONY | 05/31/2016 01:25:43 PM | Referral to Optometry |
| 20120515059 | SODARO, ANTHONY | 07/07/2016 10:05:54 AM | Referral to Optometry |
| 20120527146 | MYRIECKES, MICHAEL | 02/17/2015 12:44:25 PM | Referral to Optometry |
| 20120527146 | MYRIECKES, MICHAEL | 08/28/2015 03:45:14 PM | Referral to Optometry |
| 20120530186 | HUBBERT, CHRISTOPHE | 01/10/2016 08:54:53 AM | Referral to Optometry |
| 20120530186 | HUBBERT, CHRISTOPHE | 05/05/2016 08:11:03 AM | Referral to Optometry |
| 20120601098 | MOCK, DOUGLAS | 01/23/2017 11:51:03 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20120605127 | SPENCER, DEMETRIUS | 02/12/2015 11:10:25 AM | Referral to Optometry |
| 20120609207 | ORTIZ, JONATHAN | 07/01/2015 12:13:18 PM | Referral to Optometry |
| 20120609207 | ORTIZ, JONATHAN | 10/13/2017 12:55:46 PM | Referral to Optometry |
| 20120609207 | ORTIZ, JONATHAN | 10/30/2017 11:57:01 AM | Referral to Optometry |
| 20120609207 | ORTIZ, JONATHAN | 11/06/2017 11:22:16 AM | Referral to Optometry |
| 20120609207 | ORTIZ, JONATHAN | 01/30/2018 09:40:36 AM | Referral to Optometry |
| 20120609207 | ORTIZ, JONATHAN | 02/19/2018 09:08:19 AM | Referral to Optometry |
| 20120609207 | ORTIZ, JONATHAN | 02/21/2018 10:33:48 AM | Referral to Optometry |
| 20120609207 | ORTIZ, JONATHAN | 03/26/2018 07:50:06 AM | Referral to Optometry |
| 20120609207 | ORTIZ, JONATHAN | 04/18/2018 12:48:34 PM | Referral to Optometry |
| 20120610110 | HURT JR, JOHN | 12/14/2016 08:05:57 AM | Referral to Optometry |
| 20120610110 | HURT JR, JOHN | 12/14/2016 08:05:57 AM | Referral to Optometry |
| 20120610110 | HURT JR, JOHN | 12/18/2016 09:52:05 AM | Referral to Optometry |
| 20120610110 | HURT JR, JOHN | 07/25/2017 09:04:57 AM | Referral to Optometry |
| 20120610110 | HURT JR, JOHN | 08/29/2017 10:41:05 AM | Referral to Optometry |
| 20120610110 | HURT JR, JOHN | 12/18/2017 09:23:28 AM | Referral to Optometry |
| 20120610110 | HURT JR, JOHN | 01/11/2018 10:58:33 AM | Referral to Optometry |
| 20120610110 | HURT JR, JOHN | 03/30/2018 09:49:55 AM | Referral to Optometry |
| 20120612228 | PENALOZA, DIEGO | 06/11/2015 10:02:14 AM | Referral to Optometry |
| 20120613134 | MCKINZIE, WILLIAM | 10/15/2015 10:08:57 AM | Referral to Optometry |
| 20120614148 | MEJIA, JUAN A | 01/30/2015 01:31:05 PM | Referral to Optometry |
| 20120614148 | MEJIA, JUAN A | 02/03/2015 05:40:16 PM | Referral to Optometry |
| 20120614148 | MEJIA, JUAN A | 02/12/2016 11:22:27 AM | Referral to Optometry |
| 20120626129 | SCOTT, TYRONE | 03/02/2015 12:19:06 PM | Referral to Optometry |
| 20120626129 | SCOTT, TYRONE | 04/27/2015 09:27:10 AM | Referral to Optometry |
| 20120626174 | YOUNG, DESMOND | 12/07/2016 09:59:46 AM | Referral to Optometry |
| 20120626174 | YOUNG, DESMOND | 12/13/2016 01:41:44 PM | Referral to Optometry |
| 20120626174 | YOUNG, DESMOND | 12/19/2016 12:55:16 PM | Referral to Optometry |
| 20120701001 | DORSEY, JERRELL | 07/14/2016 05:16:58 PM | Referral to Optometry |
| 20120701001 | DORSEY, JERRELL | 04/18/2017 09:59:38 AM | Referral to Optometry |
| 20120706166 | MILES, DERRICK E | 05/05/2015 10:28:49 AM | Referral to Optometry |
| 20120709171 | SMITH, SHIQUIN C | 11/16/2015 09:24:59 AM | Referral to Optometry |
| 20120709171 | SMITH, SHIQUIN C | 07/06/2017 09:00:03 AM | Referral to Optometry |
| 20120709171 | SMITH, SHIQUIN C | 12/18/2017 01:16:15 PM | Referral to Optometry |
| 20120712187 | DENHAM, TERRANCE | 04/04/2015 09:53:03 AM | Referral to Optometry |
| 20120713246 | WELCH, PIERRE C | 03/06/2015 10:45:16 AM | Referral to Optometry |
| 20120715057 | WHITEURST, DEMETRIUS J | 04/02/2018 07:35:32 PM | Referral to Optometry |
| 20120717171 | GONZALEZ, CARLOS | 07/28/2015 02:23:24 PM | Referral to Optometry |
| 20120719147 | WRIGHT, MICHAEL | 02/06/2015 01:52:26 PM | Referral to Optometry |
| 20120721001 | ROMAN, UZZIEL | 09/29/2016 11:19:20 AM | Referral to Optometry |
| 20120721001 | ROMAN, UZZIEL | 10/14/2016 11:25:47 AM | Referral to Optometry |
| 20120721001 | ROMAN, UZZIEL | 10/26/2016 11:28:42 AM | Referral to Optometry |
| 20120721001 | ROMAN, UZZIEL | 02/06/2017 01:01:56 PM | Referral to Optometry |
| 20120721001 | ROMAN, UZZIEL | 02/17/2017 10:28:46 AM | Referral to Optometry |
| 20120721001 | ROMAN, UZZIEL | 02/17/2017 10:28:47 AM | Referral to Optometry |
| 20120722127 | BOYD, CHRISTOPHER | 07/25/2015 11:35:58 AM | Referral to Optometry |
| 20120722127 | BOYD, CHRISTOPHER | 03/21/2016 09:19:43 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20120726179 | REED, MICHAEL L | 07/15/2015 11:05:39 AM | Referral to Optometry |
| 20120727231 | DEAN, FREDRICK W | 11/10/2016 11:48:04 AM | Referral to Optometry |
| 20120727231 | DEAN, FREDRICK W | 12/22/2018 03:20:41 PM | Referral to Optometry |
| 20120728158 | BROWN, JERMALLE | 02/21/2015 01:50:30 PM | Referral to Optometry |
| 20120811136 | WILLIAMS, DAARON D | 03/30/2015 11:47:06 AM | Referral to Optometry |
| 20120811136 | WILLIAMS, DAARON D | 07/24/2015 10:12:21 AM | Referral to Optometry |
| 20120811136 | WILLIAMS, DAARON D | 08/23/2015 11:05:54 AM | Referral to Optometry |
| 20120811136 | WILLIAMS, DAARON D | 12/07/2015 10:17:28 AM | Referral to Optometry |
| 20120811136 | WILLIAMS, DAARON D | 08/29/2016 10:01:37 AM | Referral to Optometry |
| 20120811136 | WILLIAMS, DAARON D | 09/22/2016 11:14:29 AM | Referral to Optometry |
| 20120811136 | WILLIAMS, DAARON D | 11/30/2016 11:12:07 AM | Referral to Optometry |
| 20120811136 | WILLIAMS, DAARON D | 05/26/2017 09:29:33 AM | Referral to Optometry |
| 20120811136 | WILLIAMS, DAARON D | 02/20/2018 02:32:54 PM | Referral to Optometry |
| 20120811136 | WILLIAMS, DAARON D | 05/15/2018 08:07:12 AM | Referral to Optometry |
| 20120811136 | WILLIAMS, DAARON D | 04/06/2019 09:07:25 AM | Referral to Optometry |
| 20120811136 | WILLIAMS, DAARON D | 10/30/2019 09:07:29 AM | Referral to Optometry |
| 20120811136 | WILLIAMS, DAARON D | 11/23/2019 10:34:02 AM | Referral to Optometry |
| 20120823051 | ELISEA, WILIBADO | 06/08/2015 11:08:28 AM | Referral to Optometry |
| 20120825255 | JANIKOWSKI, BRADLEY T | 01/05/2015 09:11:49 AM | Referral to Optometry |
| 20120825255 | JANIKOWSKI, BRADLEY T | 02/25/2015 01:36:19 PM | Referral to Optometry |
| 20120825255 | JANIKOWSKI, BRADLEY T | 03/20/2015 09:15:15 AM | Referral to Optometry |
| 20120825255 | JANIKOWSKI, BRADLEY T | 03/15/2017 08:41:37 AM | Referral to Optometry |
| 20120825255 | JANIKOWSKI, BRADLEY T | 05/16/2017 10:59:26 AM | Referral to Optometry |
| 20120826173 | KNIGHT, TYRIK | 06/26/2014 01:57:21 PM | Referral to Optometry |
| 20120826173 | KNIGHT, TYRIK | 07/31/2018 10:14:07 AM | Referral to Optometry |
| 20120826173 | KNIGHT, TYRIK | 02/21/2019 05:14:59 PM | Referral to Optometry |
| 20120827087 | MACK, KIONTAE | 05/28/2015 09:45:29 AM | Referral to Optometry |
| 20120827087 | MACK, KIONTAE | 02/09/2017 03:05:43 PM | Referral to Optometry |
| 20120827087 | MACK, KIONTAE | 02/09/2017 03:05:43 PM | Referral to Optometry |
| 20120827087 | MACK, KIONTAE | 03/06/2017 10:43:22 AM | Referral to Optometry |
| 20120827087 | MACK, KIONTAE | 03/20/2017 10:42:53 AM | Referral to Optometry |
| 20120829074 | ECHOLS, GERALD DANTE | 03/26/2015 10:26:59 AM | Referral to Optometry |
| 20120829170 | BAHENA-MENDOZA, PEDRO | 01/29/2015 12:19:02 PM | Referral to Optometry |
| 20120830167 | JACKSON, JAVON | 12/17/2015 09:05:04 AM | Referral to Optometry |
| 20120830167 | JACKSON, JAVON | 10/03/2016 09:18:35 AM | Referral to Optometry |
| 20120830167 | JACKSON, JAVON | 06/21/2017 02:23:54 PM | Referral to Optometry |
| 20120830167 | JACKSON, JAVON | 07/03/2017 02:13:41 PM | Referral to Optometry |
| 20120830167 | JACKSON, JAVON | 04/16/2019 08:41:59 AM | Referral to Optometry |
| 20120830167 | JACKSON, JAVON | 09/29/2019 04:05:17 PM | Referral to Optometry |
| 20120831235 | KERBY, BRANDON | 04/07/2017 09:08:07 AM | Referral to Optometry |
| 20120831235 | KERBY, BRANDON | 04/12/2017 08:58:57 AM | Referral to Optometry |
| 20120831235 | KERBY, BRANDON | 04/20/2017 08:39:14 AM | Referral to Optometry |
| 20120831235 | KERBY, BRANDON | 06/05/2017 10:54:34 AM | Referral to Optometry |
| 20120831235 | KERBY, BRANDON | 06/07/2017 04:27:05 PM | Referral to Optometry |
| 20120831235 | KERBY, BRANDON | 06/14/2017 10:42:36 AM | Referral to Optometry |
| 20120831235 | KERBY, BRANDON | 07/03/2018 12:35:21 PM | Referral to Optometry |
| 20120831235 | KERBY, BRANDON | 09/22/2018 12:23:04 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20120831235 | KERBY, BRANDON | 09/27/2018 09:24:06 AM | Referral to Optometry |
| 20120831235 | KERBY, BRANDON | 10/11/2018 09:16:57 AM | Referral to Optometry |
| 20120831235 | KERBY, BRANDON | 10/12/2018 10:22:01 AM | Referral to Optometry |
| 20120831235 | KERBY, BRANDON | 11/27/2018 08:48:54 AM | Referral to Optometry |
| 20120831235 | KERBY, BRANDON | 12/07/2018 09:15:46 AM | Referral to Optometry |
| 20120831235 | KERBY, BRANDON | 12/10/2018 12:50:15 PM | Referral to Optometry |
| 20120831235 | KERBY, BRANDON | 01/09/2019 08:32:33 AM | Referral to Optometry |
| 20120901100 | BELL, KENNETH | 01/22/2015 10:08:09 AM | Referral to Optometry |
| 20120901100 | BELL, KENNETH | 08/14/2015 09:37:55 AM | Referral to Optometry |
| 20120903001 | PADILLA, ALAN | 08/13/2015 01:18:41 PM | Referral to Optometry |
| 20120903001 | PADILLA, ALAN | 06/02/2016 12:35:47 PM | Referral to Optometry |
| 20120904044 | HULL, ANTHONY | 03/02/2015 10:26:47 AM | Referral to Optometry |
| 20120905206 | JACKSON, ANDRE | 06/01/2015 02:20:30 PM | Referral to Optometry |
| 20120911095 | FLORES, JOSE | 09/09/2016 11:25:48 AM | Referral to Optometry |
| 20120911095 | FLORES, JOSE | 09/10/2016 09:09:20 AM | Referral to Optometry |
| 20120912028 | JACK, ROBERT | 03/19/2015 10:07:06 AM | Referral to Optometry |
| 20120912028 | JACK, ROBERT | 03/19/2015 10:08:27 AM | Referral to Optometry |
| 20120912028 | JACK, ROBERT | 03/27/2015 12:50:32 PM | Referral to Optometry |
| 20120912028 | JACK, ROBERT | 10/27/2016 08:23:23 AM | Referral to Optometry |
| 20120914076 | COLON, PABLO | 09/19/2015 10:01:21 AM | Referral to Optometry |
| 20120914166 | GUERRERO, DANIEL | 07/16/2016 05:23:07 PM | Referral to Optometry |
| 20120917003 | WASHINGTON, LAMARCUS | 11/09/2015 10:04:14 AM | Referral to Optometry |
| 20120917003 | WASHINGTON, LAMARCUS | 02/01/2017 10:41:38 AM | Referral to Optometry |
| 20120917003 | WASHINGTON, LAMARCUS | 02/01/2017 01:08:59 PM | Referral to Optometry |
| 20120918047 | NEWBURN, ANTHONY | 01/26/2015 09:09:13 AM | Referral to Optometry |
| 20120918047 | NEWBURN, ANTHONY | 02/09/2015 09:57:19 AM | Referral to Optometry |
| 20120918047 | NEWBURN, ANTHONY | 03/16/2015 03:39:21 PM | Referral to Optometry |
| 20120918047 | NEWBURN, ANTHONY | 03/31/2015 12:16:22 PM | Referral to Optometry |
| 20120918047 | NEWBURN, ANTHONY | 09/21/2015 10:09:53 AM | Referral to Optometry |
| 20120918047 | NEWBURN, ANTHONY | 11/28/2015 12:17:08 PM | Referral to Optometry |
| 20120918047 | NEWBURN, ANTHONY | 06/06/2016 09:11:31 AM | Referral to Optometry |
| 20120918047 | NEWBURN, ANTHONY | 09/06/2016 09:37:10 AM | Referral to Optometry |
| 20120919140 | ALVAREZ, JUAN L | 07/04/2015 03:24:03 PM | Referral to Optometry |
| 20120919231 | FRANKLIN, PATRICK | 07/04/2016 09:51:12 AM | Referral to Optometry |
| 20120919233 | LIGON, SHAQUILLE | 06/13/2016 02:17:29 PM | Referral to Optometry |
| 20120919236 | ALLEN, CORRYIE J | 11/18/2015 01:18:54 PM | Referral to Optometry |
| 20120921208 | CARTER, BRANDON | 03/16/2015 10:16:14 AM | Referral to Optometry |
| 20120921208 | CARTER, BRANDON | 11/23/2016 01:02:17 PM | Referral to Optometry |
| 20120924005 | GREEN, RAHMANI R | 08/10/2015 11:10:53 AM | Referral to Optometry |
| 20120927225 | LINK, KAZ | 03/06/2015 08:20:42 PM | Referral to Optometry |
| 20120927229 | WARE, KATO V | 01/11/2016 09:41:10 AM | Referral to Optometry |
| 20120928051 | WOODSON, WESLEY | 03/10/2016 09:06:47 AM | Referral to Optometry |
| 20120928051 | WOODSON, WESLEY | 08/09/2016 08:07:07 AM | Referral to Optometry |
| 20120928051 | WOODSON, WESLEY | 09/18/2017 12:23:26 PM | Referral to Optometry |
| 20120928051 | WOODSON, WESLEY | 11/09/2017 10:58:30 AM | Referral to Optometry |
| 20120928051 | WOODSON, WESLEY | 11/08/2018 07:09:31 PM | Referral to Optometry |
| 20120928122 | ANDERSON, DARREN | 04/09/2015 10:48:07 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20120929043 | WASHINGTON, CATRELL | 08/02/2016 09:00:51 AM | Referral to Optometry |
| 20120929192 | VEGA, CARLOS | 04/01/2015 10:35:24 AM | Referral to Optometry |
| 20120929192 | VEGA, CARLOS | 11/29/2015 10:52:03 AM | Referral to Optometry |
| 20120929192 | VEGA, CARLOS | 07/21/2017 08:54:13 AM | Referral to Optometry |
| 20120929192 | VEGA, CARLOS | 09/06/2017 03:17:58 PM | Referral to Optometry |
| 20120929192 | VEGA, CARLOS | 10/02/2017 07:57:31 PM | Referral to Optometry |
| 20120929226 | BRAGG, CHARLES | 01/18/2016 06:48:50 PM | Referral to Optometry |
| 20121006214 | SEBRINT, RANDOLPH C | 09/06/2016 03:31:01 PM | Referral to Optometry |
| 20121007018 | CANCHOLA, MARYANN | 09/29/2017 09:48:48 AM | Referral to Optometry |
| 20121010075 | MCKINNEY, MARKIESE D | 10/05/2016 12:17:02 PM | Referral to Optometry |
| 20121010075 | MCKINNEY, MARKIESE D | 04/19/2017 09:05:27 AM | Referral to Optometry |
| 20121010075 | MCKINNEY, MARKIESE D | 07/11/2017 11:41:18 AM | Referral to Optometry |
| 20121013089 | HERNANDEZ, ADOLFO M | 04/13/2015 12:24:27 PM | Referral to Optometry |
| 20121013089 | HERNANDEZ, ADOLFO M | 05/11/2015 07:59:13 AM | Referral to Optometry |
| 20121014168 | LEVERSON, DARRELL | 03/20/2015 09:57:09 AM | Referral to Optometry |
| 20121014168 | LEVERSON, DARRELL | 12/15/2015 08:59:56 AM | Referral to Optometry |
| 20121019173 | HUGHES, CHRISTOPHER | 06/15/2015 03:52:22 PM | Referral to Optometry |
| 20121019173 | HUGHES, CHRISTOPHER | 12/26/2015 10:39:27 AM | Referral to Optometry |
| 20121019173 | HUGHES, CHRISTOPHER | 09/15/2016 01:40:08 PM | Referral to Optometry |
| 20121019173 | HUGHES, CHRISTOPHER | 03/15/2017 08:37:32 AM | Referral to Optometry |
| 20121021149 | CLARK, DONOL E | 01/31/2018 12:00:42 PM | Referral to Optometry |
| 20121021149 | CLARK, DONOL E | 02/20/2018 09:00:44 AM | Referral to Optometry |
| 20121021149 | CLARK, DONOL E | 03/02/2018 09:57:49 PM | Referral to Optometry |
| 20121021149 | CLARK, DONOL E | 03/28/2018 11:56:56 AM | Referral to Optometry |
| 20121021149 | CLARK, DONOL E | 04/09/2018 10:32:34 AM | Referral to Optometry |
| 20121021149 | CLARK, DONOL E | 06/14/2018 08:46:58 AM | Referral to Optometry |
| 20121021149 | CLARK, DONOL E | 06/20/2018 08:54:26 AM | Referral to Optometry |
| 20121021149 | CLARK, DONOL E | 07/10/2018 12:06:10 PM | Referral to Optometry |
| 20121021149 | CLARK, DONOL E | 07/24/2018 11:22:15 AM | Referral to Optometry |
| 20121021149 | CLARK, DONOL E | 08/24/2018 10:18:00 AM | Referral to Optometry |
| 20121024002 | BOYD, TANIKO | 10/23/2016 09:48:14 PM | Referral to Optometry |
| 20121024002 | BOYD, TANIKO | 06/07/2017 09:05:10 AM | Referral to Optometry |
| 20121025107 | CARDONA, JOSE M | 01/30/2015 09:38:36 AM | Referral to Optometry |
| 20121025107 | CARDONA, JOSE M | 02/25/2015 04:21:55 PM | Referral to Optometry |
| 20121025107 | CARDONA, JOSE M | 05/17/2016 03:40:55 PM | Referral to Optometry |
| 20121025257 | ROSS, CECIL | 05/11/2015 02:38:36 PM | Referral to Optometry |
| 20121025276 | VAUGHN, HAROLD | 07/18/2016 05:19:59 PM | Referral to Optometry |
| 20121026103 | BROOKS, JEROME C | 01/01/2015 01:26:36 PM | Referral to Optometry |
| 20121031244 | LIVINGSTON, DOUGLAS E | 06/05/2015 10:12:48 AM | Referral to Optometry |
| 20121031244 | LIVINGSTON, DOUGLAS E | 09/01/2015 10:09:02 AM | Referral to Optometry |
| 20121031244 | LIVINGSTON, DOUGLAS E | 09/11/2015 09:08:13 AM | Referral to Optometry |
| 20121031244 | LIVINGSTON, DOUGLAS E | 03/22/2016 10:27:41 AM | Referral to Optometry |
| 20121108141 | HILL, MYSHAWN | 08/21/2017 09:53:28 AM | Referral to Optometry |
| 20121110007 | SHED, RONELL | 02/11/2015 11:55:59 AM | Referral to Optometry |
| 20121111198 | CLAYTON, DESMOND | 03/10/2016 10:51:14 PM | Referral to Optometry |
| 20121113037 | MARTINEZ, MIGUEL | 11/22/2015 03:50:23 PM | Referral to Optometry |
| 20121113037 | MARTINEZ, MIGUEL | 05/03/2017 10:56:46 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20121116075 | BLANDON, DEON | 05/13/2016 11:18:01 AM | Referral to Optometry |
| 20121121180 | FLEMING, LAMONT A | 05/11/2015 11:06:20 AM | Referral to Optometry |
| 20121123077 | AUSTIN, DIMITRI | 06/18/2015 08:41:28 AM | Referral to Optometry |
| 20121123077 | AUSTIN, DIMITRI | 06/27/2015 02:56:39 PM | Referral to Optometry |
| 20121126128 | COURTNEY, JAMES | 04/25/2017 09:12:04 AM | Referral to Optometry |
| 20121127146 | GALVEZ, JUAN C | 12/26/2015 11:17:01 AM | Referral to Optometry |
| 20121130070 | JACKSON, CLAUDUS | 09/14/2016 01:48:41 PM | Referral to Optometry |
| 20121130070 | JACKSON, CLAUDUS | 10/18/2017 03:23:29 PM | Referral to Optometry |
| 20121202107 | MOORE, BYRON | 09/28/2016 07:56:15 PM | Referral to Optometry |
| 20121202107 | MOORE, BYRON | 10/15/2016 05:05:36 PM | Referral to Optometry |
| 20121202107 | MOORE, BYRON | 10/15/2016 05:05:36 PM | Referral to Optometry |
| 20121202107 | MOORE, BYRON | 11/14/2016 07:41:18 PM | Referral to Optometry |
| 20121204047 | BRYANT, DEANGELO | 03/18/2016 11:42:10 AM | Referral to Optometry |
| 20121204160 | ROGERS, KERRY | 06/04/2015 09:33:27 AM | Referral to Optometry |
| 20121204160 | ROGERS, KERRY | 01/06/2016 08:20:49 AM | Referral to Optometry |
| 20121204160 | ROGERS, KERRY | 10/01/2016 02:11:22 PM | Referral to Optometry |
| 20121204160 | ROGERS, KERRY | 10/10/2016 09:26:07 AM | Referral to Optometry |
| 20121204160 | ROGERS, KERRY | 09/25/2017 11:02:59 AM | Referral to Optometry |
| 20121204160 | ROGERS, KERRY | 10/14/2017 12:50:52 PM | Referral to Optometry |
| 20121204160 | ROGERS, KERRY | 12/23/2017 01:08:29 PM | Referral to Optometry |
| 20121205211 | LEWIS, TYRELL | 02/16/2015 02:08:04 PM | Referral to Optometry |
| 20121205211 | LEWIS, TYRELL | 02/25/2015 09:56:46 AM | Referral to Optometry |
| 20121205211 | LEWIS, TYRELL | 03/04/2015 11:06:09 AM | Referral to Optometry |
| 20121205211 | LEWIS, TYRELL | 03/23/2015 12:58:47 PM | Referral to Optometry |
| 20121205211 | LEWIS, TYRELL | 03/28/2015 12:49:11 PM | Referral to Optometry |
| 20121205211 | LEWIS, TYRELL | 05/03/2015 12:25:08 PM | Referral to Optometry |
| 20121205211 | LEWIS, TYRELL | 05/23/2015 09:58:45 AM | Referral to Optometry |
| 20121205211 | LEWIS, TYRELL | 06/16/2015 09:54:53 AM | Referral to Optometry |
| 20121205211 | LEWIS, TYRELL | 08/24/2015 08:29:38 AM | Referral to Optometry |
| 20121205211 | LEWIS, TYRELL | 01/26/2016 08:45:27 AM | Referral to Optometry |
| 20121205211 | LEWIS, TYRELL | 09/01/2016 07:52:34 AM | Referral to Optometry |
| 20121205211 | LEWIS, TYRELL | 09/13/2016 11:22:02 AM | Referral to Optometry |
| 20121205211 | LEWIS, TYRELL | 11/20/2016 02:28:28 PM | Referral to Optometry |
| 20121205211 | LEWIS, TYRELL | 01/09/2017 08:52:16 AM | Referral to Optometry |
| 20121205211 | LEWIS, TYRELL | 01/09/2017 01:05:59 PM | Referral to Optometry |
| 20121205211 | LEWIS, TYRELL | 01/10/2017 10:14:33 AM | Referral to Optometry |
| 20121206191 | BRYANT, ANTWAAN | 07/09/2015 10:53:08 AM | Referral to Optometry |
| 20121207068 | STUBBLEFIELD, SHAWN M | 02/24/2015 11:06:38 AM | Referral to Optometry |
| 20121207068 | STUBBLEFIELD, SHAWN M | 12/27/2016 11:27:50 AM | Referral to Optometry |
| 20121207068 | STUBBLEFIELD, SHAWN M | 09/08/2017 02:03:54 PM | Referral to Optometry |
| 20121207068 | STUBBLEFIELD, SHAWN M | 01/21/2019 11:52:52 AM | Referral to Optometry |
| 20121207168 | AYOUBI, FIRAS MUNIR | 08/28/2017 05:31:45 PM | Referral to Optometry |
| 20121208093 | BECKER, THEODORE | 01/19/2019 11:32:56 AM | Referral to Optometry |
| 20121208093 | BECKER, THEODORE | 05/13/2019 02:31:07 PM | Referral to Optometry |
| 20121209067 | ANTHONY, KEITH | 09/16/2015 10:08:37 AM | Referral to Optometry |
| 20121209067 | ANTHONY, KEITH | 10/26/2015 10:26:40 AM | Referral to Optometry |
| 20121214045 | MOORE, WILLIAM | 03/16/2015 12:05:40 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20121215055 | FROYLAN, MARIO | 01/29/2016 09:51:12 AM | Referral to Optometry |
| 20121217095 | LEWIS, SHAQUILLE | 07/10/2016 02:28:17 PM | Referral to Optometry |
| 20121217095 | LEWIS, SHAQUILLE | 06/09/2017 09:53:50 AM | Referral to Optometry |
| 20121217095 | LEWIS, SHAQUILLE | 07/12/2017 09:17:59 AM | Referral to Optometry |
| 20121217095 | LEWIS, SHAQUILLE | 12/18/2017 09:41:36 AM | Referral to Optometry |
| 20121217095 | LEWIS, SHAQUILLE | 12/29/2017 08:12:58 AM | Referral to Optometry |
| 20121217095 | LEWIS, SHAQUILLE | 01/18/2018 10:05:17 AM | Referral to Optometry |
| 20121217095 | LEWIS, SHAQUILLE | 02/05/2018 08:46:07 AM | Referral to Optometry |
| 20121217095 | LEWIS, SHAQUILLE | 03/07/2018 01:49:14 PM | Referral to Optometry |
| 20121217095 | LEWIS, SHAQUILLE | 03/29/2018 09:41:11 AM | Referral to Optometry |
| 20121217095 | LEWIS, SHAQUILLE | 05/11/2018 08:52:42 AM | Referral to Optometry |
| 20121217095 | LEWIS, SHAQUILLE | 05/25/2018 09:39:55 AM | Referral to Optometry |
| 20121218166 | SPIKES, ALSIAH | 11/28/2016 04:59:09 PM | Referral to Optometry |
| 20121220071 | VELEZ, GIOVANNI | 01/06/2016 01:50:55 PM | Referral to Optometry |
| 20121220116 | SOSA, JOSE | 05/02/2015 08:29:41 AM | Referral to Optometry |
| 20121221076 | BLANCHARD, LAVELL | 01/04/2016 09:13:31 AM | Referral to Optometry |
| 20121222079 | MCDONALD, TRAVON D | 12/22/2015 12:03:59 PM | Referral to Optometry |
| 20121226080 | CLAY, SHAWN | 02/04/2015 12:14:42 PM | Referral to Optometry |
| 20121226080 | CLAY, SHAWN | 03/20/2015 01:51:00 PM | Referral to Optometry |
| 20121226080 | CLAY, SHAWN | 05/05/2015 11:13:24 AM | Referral to Optometry |
| 20121229156 | MURRY, JAMES | 06/30/2015 03:34:01 PM | Referral to Optometry |
| 20121229156 | MURRY, JAMES | 02/03/2016 03:41:56 PM | Referral to Optometry |
| 20121229156 | MURRY, JAMES | 01/12/2018 08:15:41 AM | Referral to Optometry |
| 20121230164 | RODRIQUEZ, MARTIN | 12/08/2016 02:35:14 PM | Referral to Optometry |
| 20121230164 | RODRIQUEZ, MARTIN | 01/27/2017 06:33:02 PM | Referral to Optometry |
| 20121231037 | MAYBERRY, DAVID | 04/07/2015 03:41:18 PM | Referral to Optometry |
| 20130103203 | MARQUEZ-CONNERLY, DARIEN L | 03/31/2015 11:04:03 AM | Referral to Optometry |
| 20130104173 | SMITH, LARONE F | 05/27/2015 09:51:08 AM | Referral to Optometry |
| 20130104173 | SMITH, LARONE F | 04/23/2017 09:38:30 AM | Referral to Optometry |
| 20130104173 | SMITH, LARONE F | 05/18/2017 12:36:08 PM | Referral to Optometry |
| 20130104173 | SMITH, LARONE F | 07/18/2017 11:03:54 AM | Referral to Optometry |
| 20130106165 | ANDERS, JAWAUN C | 10/14/2015 09:13:01 AM | Referral to Optometry |
| 20130106165 | ANDERS, JAWAUN C | 05/09/2016 11:18:20 AM | Referral to Optometry |
| 20130107093 | ATKINS, JUETAVIS | 11/01/2016 09:03:27 AM | Referral to Optometry |
| 20130108192 | JACKSON, TERRELL D | 06/02/2015 02:54:56 PM | Referral to Optometry |
| 20130108192 | JACKSON, TERRELL D | 05/23/2017 03:01:32 PM | Referral to Optometry |
| 20130109108 | BATES, JOSHUA J | 03/20/2015 01:34:47 PM | Referral to Optometry |
| 20130111034 | MARIN, STEVEN ANTHONY | 01/16/2015 02:55:13 PM | Referral to Optometry |
| 20130111034 | MARIN, STEVEN ANTHONY | 01/16/2015 02:55:13 PM | Referral to Optometry |
| 20130111034 | MARIN, STEVEN ANTHONY | 03/30/2015 10:44:27 AM | Referral to Optometry |
| 20130111034 | MARIN, STEVEN ANTHONY | 03/30/2015 10:44:27 AM | Referral to Optometry |
| 20130111073 | PENALOZA, MARCO | 03/20/2015 10:45:44 AM | Referral to Optometry |
| 20130111073 | PENALOZA, MARCO | 07/26/2016 12:18:55 PM | Referral to Optometry |
| 20130115188 | CRAWLEY, RONALD MCKENZIE | 12/09/2015 09:29:50 AM | Referral to Optometry |
| 20130118133 | GAYLES, ANDREW | 02/03/2015 10:42:35 AM | Referral to Optometry |
| 20130118133 | GAYLES, ANDREW | 03/20/2015 10:16:52 AM | Referral to Optometry |
| 20130119052 | MCNABB, MICHAEL A | 07/06/2015 11:06:41 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20130119052 | MCNABB, MICHAEL A | 10/18/2016 09:35:15 AM | Referral to Optometry |
| 20130121090 | CHERRY, JEREMIAH J | 03/02/2016 12:51:47 PM | Referral to Optometry |
| 20130121090 | CHERRY, JEREMIAH J | 04/11/2017 06:14:06 PM | Referral to Optometry |
| 20130127010 | BENAVIDES, FERNANDO | 12/25/2017 12:16:27 PM | Referral to Optometry |
| 20130127010 | BENAVIDES, FERNANDO | 06/05/2018 01:10:35 PM | Referral to Optometry |
| 20130128033 | VILLALOBOS, JESUS | 11/24/2015 09:20:43 AM | Referral to Optometry |
| 20130129107 | WARD, SHAWN TERRELL | 09/28/2015 10:02:23 AM | Referral to Optometry |
| 20130129126 | TATUM, SYLVESTER | 04/13/2016 09:51:27 AM | Referral to Optometry |
| 20130129126 | TATUM, SYLVESTER | 04/25/2016 01:59:57 PM | Referral to Optometry |
| 20130131120 | DAVISON, TERELL | 11/29/2015 12:35:04 PM | Referral to Optometry |
| 20130201069 | ENOCH, DARRIOUS | 10/06/2015 12:42:43 PM | Referral to Optometry |
| 20130203149 | ANIMASHAUN, AZIZ | 07/31/2015 03:07:50 PM | Referral to Optometry |
| 20130203149 | ANIMASHAUN, AZIZ | 12/10/2015 09:24:46 AM | Referral to Optometry |
| 20130203149 | ANIMASHAUN, AZIZ | 08/30/2016 01:35:46 PM | Referral to Optometry |
| 20130204168 | QUINN, GREGORY L | 10/06/2015 12:24:18 PM | Referral to Optometry |
| 20130205087 | JOHNSON, PIERRE | 05/27/2015 09:20:35 AM | Referral to Optometry |
| 20130209003 | MOTLEY, ANTHONY | 01/27/2016 12:04:24 PM | Referral to Optometry |
| 20130210092 | CASTANEDA, MAXIMINO R | 04/04/2015 08:23:16 AM | Referral to Optometry |
| 20130210092 | CASTANEDA, MAXIMINO R | 04/03/2019 09:00:19 AM | Referral to Optometry |
| 20130210092 | CASTANEDA, MAXIMINO R | 04/09/2019 08:07:40 AM | Referral to Optometry |
| 20130210092 | CASTANEDA, MAXIMINO R | 04/14/2019 08:51:45 AM | Referral to Optometry |
| 20130210092 | CASTANEDA, MAXIMINO R | 05/03/2019 09:27:51 AM | Referral to Optometry |
| 20130212002 | WARD, MICHAEL | 09/16/2015 10:15:12 AM | Referral to Optometry |
| 20130212002 | WARD, MICHAEL | 02/06/2016 08:58:42 AM | Referral to Optometry |
| 20130212002 | WARD, MICHAEL | 12/26/2016 03:08:17 PM | Referral to Optometry |
| 20130212002 | WARD, MICHAEL | 02/21/2018 11:52:47 AM | Referral to Optometry |
| 20130212002 | WARD, MICHAEL | 05/15/2018 09:36:05 AM | Referral to Optometry |
| 20130212002 | WARD, MICHAEL | 05/15/2018 01:26:05 PM | Referral to Optometry |
| 20130212002 | WARD, MICHAEL | 09/28/2018 04:39:09 PM | Referral to Optometry |
| 20130214059 | RIOS, FERNANDO | 02/06/2015 12:46:33 PM | Referral to Optometry |
| 20130215273 | GRIFFIN, BRANDON | 07/27/2015 08:26:40 AM | Referral to Optometry |
| 20130215273 | GRIFFIN, BRANDON | 04/25/2016 09:35:06 AM | Referral to Optometry |
| 20130215273 | GRIFFIN, BRANDON | 08/01/2016 08:39:19 AM | Referral to Optometry |
| 20130215273 | GRIFFIN, BRANDON | 10/24/2016 09:02:14 AM | Referral to Optometry |
| 20130215273 | GRIFFIN, BRANDON | 03/28/2017 11:12:10 AM | Referral to Optometry |
| 20130215273 | GRIFFIN, BRANDON | 05/25/2017 08:35:34 AM | Referral to Optometry |
| 20130215273 | GRIFFIN, BRANDON | 10/11/2017 10:24:46 AM | Referral to Optometry |
| 20130215273 | GRIFFIN, BRANDON | 02/26/2018 10:09:56 AM | Referral to Optometry |
| 20130215273 | GRIFFIN, BRANDON | 04/24/2018 08:50:51 AM | Referral to Optometry |
| 20130215273 | GRIFFIN, BRANDON | 05/11/2018 08:15:10 AM | Referral to Optometry |
| 20130215273 | GRIFFIN, BRANDON | 05/31/2018 08:17:57 AM | Referral to Optometry |
| 20130215273 | GRIFFIN, BRANDON | 07/16/2018 09:05:05 AM | Referral to Optometry |
| 20130215273 | GRIFFIN, BRANDON | 11/23/2018 12:06:45 PM | Referral to Optometry |
| 20130215273 | GRIFFIN, BRANDON | 12/31/2019 08:00:00 AM | Referral to Optometry |
| 20130221001 | CARTER, JARONE | 04/27/2017 08:43:21 AM | Referral to Optometry |
| 20130221001 | CARTER, JARONE | 07/27/2017 01:29:53 PM | Referral to Optometry |
| 20130222237 | GARCIA, JULIO | 03/05/2015 10:44:50 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20130222237 | GARCIA, JULIO | 04/07/2016 11:56:09 AM | Referral to Optometry |
| 20130222237 | GARCIA, JULIO | 09/26/2017 12:23:57 PM | Referral to Optometry |
| 20130222237 | GARCIA, JULIO | 09/09/2018 12:22:22 PM | Referral to Optometry |
| 20130222237 | GARCIA, JULIO | 09/12/2018 05:33:56 PM | Referral to Optometry |
| 20130222237 | GARCIA, JULIO | 11/19/2018 11:32:49 AM | Referral to Optometry |
| 20130222247 | HARRIS, RAYMOND | 01/05/2015 10:11:00 AM | Referral to Optometry |
| 20130223013 | LUELLEN, LARRY | 10/26/2015 12:14:40 PM | Referral to Optometry |
| 20130223013 | LUELLEN, LARRY | 10/15/2016 04:57:09 PM | Referral to Optometry |
| 20130223013 | LUELLEN, LARRY | 10/15/2016 04:57:09 PM | Referral to Optometry |
| 20130223115 | BRADLEY SR, LAURENCE M | 08/19/2015 12:28:08 PM | Referral to Optometry |
| 20130302068 | PRYOR, MICHAEL | 10/07/2016 12:24:17 PM | Referral to Optometry |
| 20130302140 | LOVING, JEFFREY P | 03/16/2015 09:28:47 AM | Referral to Optometry |
| 20130302210 | MINOR, GARLIN | 01/09/2015 12:58:36 PM | Referral to Optometry |
| 20130302210 | MINOR, GARLIN | 09/29/2015 09:58:21 AM | Referral to Optometry |
| 20130302210 | MINOR, GARLIN | 11/23/2015 09:34:09 AM | Referral to Optometry |
| 20130302210 | MINOR, GARLIN | 03/08/2016 01:50:45 PM | Referral to Optometry |
| 20130302210 | MINOR, GARLIN | 03/28/2016 01:55:27 PM | Referral to Optometry |
| 20130302210 | MINOR, GARLIN | 05/09/2017 10:01:45 AM | Referral to Optometry |
| 20130302210 | MINOR, GARLIN | 05/17/2017 09:49:24 AM | Referral to Optometry |
| 20130302210 | MINOR, GARLIN | 12/12/2017 09:22:33 AM | Referral to Optometry |
| 20130302210 | MINOR, GARLIN | 02/08/2018 11:04:00 AM | Referral to Optometry |
| 20130302225 | SIMMONS, AKEEM | 10/12/2015 10:59:49 AM | Referral to Optometry |
| 20130302225 | SIMMONS, AKEEM | 01/12/2017 09:32:35 AM | Referral to Optometry |
| 20130302225 | SIMMONS, AKEEM | 01/21/2017 11:41:23 AM | Referral to Optometry |
| 20130302225 | SIMMONS, AKEEM | 10/12/2017 12:33:44 PM | Referral to Optometry |
| 20130303102 | OLIVER, GEORGE | 07/18/2015 10:07:09 AM | Referral to Optometry |
| 20130304046 | MCMILLAN, ANTHONY | 07/15/2015 12:49:06 PM | Referral to Optometry |
| 20130304046 | MCMILLAN, ANTHONY | 09/16/2016 11:03:44 AM | Referral to Optometry |
| 20130304046 | MCMILLAN, ANTHONY | 12/16/2016 12:32:10 PM | Referral to Optometry |
| 20130304046 | MCMILLAN, ANTHONY | 01/23/2017 11:07:35 AM | Referral to Optometry |
| 20130304046 | MCMILLAN, ANTHONY | 02/16/2018 11:10:44 AM | Referral to Optometry |
| 20130304046 | MCMILLAN, ANTHONY | 03/20/2018 11:26:44 AM | Referral to Optometry |
| 20130304046 | MCMILLAN, ANTHONY | 04/03/2018 11:16:30 AM | Referral to Optometry |
| 20130304046 | MCMILLAN, ANTHONY | 04/17/2018 10:56:26 AM | Referral to Optometry |
| 20130304046 | MCMILLAN, ANTHONY | 05/01/2018 11:43:13 AM | Referral to Optometry |
| 20130304046 | MCMILLAN, ANTHONY | 05/29/2018 05:16:11 PM | Referral to Optometry |
| 20130306117 | DAVILA, ARCADIO | 04/12/2018 08:54:04 AM | Referral to Optometry |
| 20130309066 | SCOTT, CHARLES | 01/22/2015 12:02:41 PM | Referral to Optometry |
| 20130314152 | NEWELL, QUINCY | 08/18/2015 01:03:09 PM | Referral to Optometry |
| 20130314152 | NEWELL, QUINCY | 08/30/2016 08:03:36 AM | Referral to Optometry |
| 20130315107 | MASON, TYWAN | 06/07/2018 11:57:30 AM | Referral to Optometry |
| 20130315278 | BANKS, LEON | 11/20/2015 10:45:15 AM | Referral to Optometry |
| 20130315278 | BANKS, LEON | 07/18/2016 10:25:53 AM | Referral to Optometry |
| 20130315279 | HARRIS, YECARY | 04/20/2015 09:45:20 AM | Referral to Optometry |
| 20130315279 | HARRIS, YECARY | 09/28/2015 11:54:05 AM | Referral to Optometry |
| 20130320029 | WILSON, TWYMAN | 01/05/2017 08:55:30 AM | Referral to Optometry |
| 20130320057 | DIAZ, JIM | 08/18/2015 01:13:28 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20130320061 | PRIMM, JONATHAN | 05/26/2016 10:29:03 AM | Referral to Optometry |
| 20130320061 | PRIMM, JONATHAN | 10/17/2016 09:21:31 AM | Referral to Optometry |
| 20130320061 | PRIMM, JONATHAN | 03/27/2018 10:55:30 PM | Referral to Optometry |
| 20130320061 | PRIMM, JONATHAN | 04/30/2018 09:37:31 AM | Referral to Optometry |
| 20130321241 | MOTON, JON RAY | 12/15/2015 12:23:35 PM | Referral to Optometry |
| 20130321241 | MOTON, JON RAY | 05/01/2017 09:31:54 AM | Referral to Optometry |
| 20130322238 | BROWN, ERIC | 03/04/2016 01:59:29 PM | Referral to Optometry |
| 20130326187 | ONEAL, RODERICK | 09/29/2015 09:43:04 AM | Referral to Optometry |
| 20130327222 | MATHIS, JOSEPH L | 09/28/2016 08:07:17 PM | Referral to Optometry |
| 20130327222 | MATHIS, JOSEPH L | 12/22/2016 02:09:16 PM | Referral to Optometry |
| 20130327222 | MATHIS, JOSEPH L | 11/20/2017 08:33:32 AM | Referral to Optometry |
| 20130327222 | MATHIS, JOSEPH L | 11/20/2017 08:33:33 AM | Referral to Optometry |
| 20130327222 | MATHIS, JOSEPH L | 12/11/2017 12:57:45 PM | Referral to Optometry |
| 20130327222 | MATHIS, JOSEPH L | 10/19/2018 09:57:33 AM | Referral to Optometry |
| 20130327222 | MATHIS, JOSEPH L | 02/11/2019 11:53:29 AM | Referral to Optometry |
| 20130327222 | MATHIS, JOSEPH L | 05/09/2019 11:55:00 AM | Referral to Optometry |
| 20130327222 | MATHIS, JOSEPH L | 06/05/2019 12:27:16 PM | Referral to Optometry |
| 20130328022 | SHELTON, COLBY | 08/03/2015 09:08:23 PM | Referral to Optometry |
| 20130328022 | SHELTON, COLBY | 08/04/2015 08:36:38 AM | Referral to Optometry |
| 20130330102 | ELAM, SHURRON | 08/29/2016 10:24:14 AM | Referral to Optometry |
| 20130330228 | SMITH, JAMES | 11/12/2016 05:10:34 PM | Referral to Optometry |
| 20130331190 | RODRIGUEZ, JESSIE | 12/03/2015 12:29:53 PM | Referral to Optometry |
| 20130401050 | ALVAREZ, FIDEL | 12/29/2015 03:16:10 PM | Referral to Optometry |
| 20130401991 | STRBA, JURAJ | 04/13/2015 10:35:35 AM | Referral to Optometry |
| 20130401991 | STRBA, JURAJ | 03/27/2017 01:08:46 PM | Referral to Optometry |
| 20130401991 | STRBA, JURAJ | 01/02/2018 10:47:29 AM | Referral to Optometry |
| 20130401991 | STRBA, JURAJ | 01/02/2018 10:48:25 AM | Referral to Optometry |
| 20130401991 | STRBA, JURAJ | 01/02/2018 10:49:43 AM | Referral to Optometry |
| 20130401992 | PMPROD, AFTEST | 07/12/2016 09:26:21 AM | Referral to Optometry |
| 20130401992 | PMPROD, AFTEST | 08/05/2016 10:51:06 AM | Referral to Optometry |
| 20130401992 | PMPROD, AFTEST | 08/22/2016 11:22:14 AM | Referral to Optometry |
| 20130401992 | PMPROD, AFTEST | 09/06/2016 02:06:45 PM | Referral to Optometry |
| 20130401992 | PMPROD, AFTEST | 09/06/2016 02:06:45 PM | Referral to Optometry |
| 20130401992 | PMPROD, AFTEST | 09/06/2016 02:06:46 PM | Referral to Optometry |
| 20130401992 | PMPROD, AFTEST | 09/08/2016 02:36:24 PM | Referral to Optometry |
| 20130401992 | PMPROD, AFTEST | 09/08/2016 02:36:25 PM | Referral to Optometry |
| 20130403127 | ZABALA, MARCO | 03/05/2016 12:21:43 PM | Referral to Optometry |
| 20130403127 | ZABALA, MARCO | 06/23/2016 09:10:09 AM | Referral to Optometry |
| 20130406244 | HARDIMAN, TREBOR | 08/25/2015 09:45:41 AM | Referral to Optometry |
| 20130406261 | STRICKLAND, JANET | 07/02/2015 11:53:35 AM | Referral to Optometry |
| 20130408131 | KEEFER, MARKESE | 04/07/2015 10:56:59 AM | Referral to Optometry |
| 20130411214 | MACK, CORNELL | 04/27/2015 10:14:26 AM | Referral to Optometry |
| 20130412102 | JACKSON, ENOCH L | 12/31/2015 08:50:25 AM | Referral to Optometry |
| 20130412102 | JACKSON, ENOCH L | 04/12/2016 05:48:34 PM | Referral to Optometry |
| 20130412102 | JACKSON, ENOCH L | 07/13/2016 10:15:48 AM | Referral to Optometry |
| 20130414166 | VALDEZ, JAVIER | 03/04/2016 11:55:42 AM | Referral to Optometry |
| 20130415048 | EWING, BRANDON C | 12/04/2016 12:37:09 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20130417020 | ROBINSON, LEON | 02/26/2015 12:31:23 PM | Referral to Optometry |
| 20130417022 | ENGLISH, TJUAN | 09/28/2015 08:01:26 AM | Referral to Optometry |
| 20130417022 | ENGLISH, TJUAN | 03/19/2016 03:49:25 PM | Referral to Optometry |
| 20130417022 | ENGLISH, TJUAN | 09/13/2016 12:05:17 PM | Referral to Optometry |
| 20130417022 | ENGLISH, TJUAN | 11/03/2016 04:19:54 PM | Referral to Optometry |
| 20130417022 | ENGLISH, TJUAN | 11/03/2016 04:19:54 PM | Referral to Optometry |
| 20130417022 | ENGLISH, TJUAN | 07/08/2017 08:31:47 AM | Referral to Optometry |
| 20130417022 | ENGLISH, TJUAN | 04/23/2018 11:24:15 AM | Referral to Optometry |
| 20130417022 | ENGLISH, TJUAN | 08/01/2018 08:54:03 AM | Referral to Optometry |
| 20130417022 | ENGLISH, TJUAN | 09/03/2018 11:29:11 AM | Referral to Optometry |
| 20130417022 | ENGLISH, TJUAN | 10/01/2018 10:33:56 AM | Referral to Optometry |
| 20130417022 | ENGLISH, TJUAN | 11/30/2018 10:21:23 AM | Referral to Optometry |
| 20130417107 | OWENS, KEITH | 01/26/2015 03:04:39 PM | Referral to Optometry |
| 20130417107 | OWENS, KEITH | 09/01/2015 10:12:13 AM | Referral to Optometry |
| 20130418038 | POE JR, JOSEPH | 04/01/2015 09:51:37 AM | Referral to Optometry |
| 20130418038 | POE JR, JOSEPH | 08/23/2015 09:06:43 AM | Referral to Optometry |
| 20130418038 | POE JR, JOSEPH | 08/24/2015 10:47:54 AM | Referral to Optometry |
| 20130418058 | HOOD, CURTIS | 12/29/2015 11:06:31 AM | Referral to Optometry |
| 20130418164 | MCKINZIE, ARAMIS | 01/21/2017 10:25:36 AM | Referral to Optometry |
| 20130418164 | MCKINZIE, ARAMIS | 05/04/2017 09:03:06 AM | Referral to Optometry |
| 20130418164 | MCKINZIE, ARAMIS | 05/08/2017 01:26:08 PM | Referral to Optometry |
| 20130418164 | MCKINZIE, ARAMIS | 05/16/2017 08:41:30 AM | Referral to Optometry |
| 20130418164 | MCKINZIE, ARAMIS | 09/06/2017 03:55:39 PM | Referral to Optometry |
| 20130418164 | MCKINZIE, ARAMIS | 10/26/2017 08:11:54 AM | Referral to Optometry |
| 20130418164 | MCKINZIE, ARAMIS | 11/17/2017 10:59:39 AM | Referral to Optometry |
| 20130418164 | MCKINZIE, ARAMIS | 11/29/2017 11:31:15 AM | Referral to Optometry |
| 20130418164 | MCKINZIE, ARAMIS | 12/15/2017 11:33:19 AM | Referral to Optometry |
| 20130418164 | MCKINZIE, ARAMIS | 12/27/2017 09:26:58 AM | Referral to Optometry |
| 20130418164 | MCKINZIE, ARAMIS | 01/03/2018 09:50:47 AM | Referral to Optometry |
| 20130418164 | MCKINZIE, ARAMIS | 01/19/2018 10:07:41 AM | Referral to Optometry |
| 20130418164 | MCKINZIE, ARAMIS | 01/30/2018 12:31:49 PM | Referral to Optometry |
| 20130418164 | MCKINZIE, ARAMIS | 02/02/2018 10:29:36 AM | Referral to Optometry |
| 20130420001 | SCOTT, MICHAEL | 11/23/2016 10:07:08 AM | Referral to Optometry |
| 20130420177 | BRACKENS, ANTONIO | 02/08/2015 02:08:28 PM | Referral to Optometry |
| 20130420197 | MURPHY, REGINALD D | 01/15/2015 11:30:25 AM | Referral to Optometry |
| 20130422115 | RUIZ, MARTIN | 01/30/2017 01:18:13 PM | Referral to Optometry |
| 20130422229 | RIGGINS, JUAN R | 06/09/2016 02:31:38 PM | Referral to Optometry |
| 20130424070 | MYRICK, DAVID | 03/20/2015 09:16:44 AM | Referral to Optometry |
| 20130425035 | CODY, ASHAUNTIAR | 04/01/2015 09:13:32 AM | Referral to Optometry |
| 20130425043 | LLOYD, DARRYL A | 02/07/2015 09:05:26 AM | Referral to Optometry |
| 20130425043 | LLOYD, DARRYL A | 04/11/2017 08:43:29 AM | Referral to Optometry |
| 20130425043 | LLOYD, DARRYL A | 04/13/2017 10:27:38 AM | Referral to Optometry |
| 20130425043 | LLOYD, DARRYL A | 07/02/2018 06:17:56 PM | Referral to Optometry |
| 20130425043 | LLOYD, DARRYL A | 02/25/2019 03:54:47 PM | Referral to Optometry |
| 20130425043 | LLOYD, DARRYL A | 05/30/2019 12:26:11 PM | Referral to Optometry |
| 20130425054 | WILSON, VICTOR K | 08/09/2017 10:30:15 AM | Referral to Optometry |
| 20130425055 | DAVENPORT, DEANDRE | 06/05/2017 03:49:08 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20130425055 | DAVENPORT, DEANDRE | 07/31/2017 12:34:38 PM | Referral to Optometry |
| 20130425057 | LOPEZ, CARLISLE | 12/27/2016 02:13:42 PM | Referral to Optometry |
| 20130429204 | NORWOOD, FAHEEM | 04/27/2015 10:36:55 AM | Referral to Optometry |
| 20130429204 | NORWOOD, FAHEEM | 11/17/2015 08:45:59 AM | Referral to Optometry |
| 20130429204 | NORWOOD, FAHEEM | 07/15/2016 11:47:25 AM | Referral to Optometry |
| 20130429204 | NORWOOD, FAHEEM | 11/24/2016 01:33:28 PM | Referral to Optometry |
| 20130429204 | NORWOOD, FAHEEM | 05/18/2018 01:33:55 PM | Referral to Optometry |
| 20130430084 | CLARK, JERRY L | 04/08/2016 10:44:30 AM | Referral to Optometry |
| 20130430160 | CURRY, WILLIAM E | 07/09/2015 10:04:22 AM | Referral to Optometry |
| 20130430160 | CURRY, WILLIAM E | 06/06/2016 09:00:46 AM | Referral to Optometry |
| 20130430160 | CURRY, WILLIAM E | 01/27/2017 08:54:54 AM | Referral to Optometry |
| 20130430160 | CURRY, WILLIAM E | 02/02/2017 09:43:22 AM | Referral to Optometry |
| 20130430160 | CURRY, WILLIAM E | 03/30/2017 09:21:02 AM | Referral to Optometry |
| 20130430160 | CURRY, WILLIAM E | 04/06/2017 06:39:21 PM | Referral to Optometry |
| 20130430160 | CURRY, WILLIAM E | 04/07/2017 11:32:50 AM | Referral to Optometry |
| 20130430160 | CURRY, WILLIAM E | 04/15/2017 08:43:43 AM | Referral to Optometry |
| 20130430160 | CURRY, WILLIAM E | 04/19/2017 11:44:11 AM | Referral to Optometry |
| 20130430160 | CURRY, WILLIAM E | 04/28/2017 06:03:37 PM | Referral to Optometry |
| 20130430160 | CURRY, WILLIAM E | 07/14/2018 02:42:02 PM | Referral to Optometry |
| 20130430160 | CURRY, WILLIAM E | 04/04/2019 10:40:07 AM | Referral to Optometry |
| 20130430160 | CURRY, WILLIAM E | 09/18/2019 08:39:12 AM | Referral to Optometry |
| 20130501227 | TALIAFERRO, DANGELO E | 12/21/2016 02:28:52 PM | Referral to Optometry |
| 20130501227 | TALIAFERRO, DANGELO E | 04/18/2019 12:43:43 PM | Referral to Optometry |
| 20130507014 | PAYNE, AARON | 02/08/2017 07:48:23 AM | Referral to Optometry |
| 20130508029 | GRECO, JACQUELYN | 02/25/2015 09:36:02 AM | Referral to Optometry |
| 20130508029 | GRECO, JACQUELYN | 08/20/2015 08:09:18 AM | Referral to Optometry |
| 20130508029 | GRECO, JACQUELYN | 11/03/2015 02:51:04 PM | Referral to Optometry |
| 20130508029 | GRECO, JACQUELYN | 06/06/2016 11:08:06 AM | Referral to Optometry |
| 20130508029 | GRECO, JACQUELYN | 09/07/2016 07:33:52 AM | Referral to Optometry |
| 20130508249 | DELRUSSO, LAWRENCE | 07/29/2015 12:40:23 PM | Referral to Optometry |
| 20130508249 | DELRUSSO, LAWRENCE | 10/29/2015 09:44:41 AM | Referral to Optometry |
| 20130508249 | DELRUSSO, LAWRENCE | 06/02/2016 10:53:51 AM | Referral to Optometry |
| 20130508249 | DELRUSSO, LAWRENCE | 06/08/2018 12:06:48 PM | Referral to Optometry |
| 20130508249 | DELRUSSO, LAWRENCE | 07/22/2018 12:04:45 PM | Referral to Optometry |
| 20130508249 | DELRUSSO, LAWRENCE | 09/03/2018 09:29:42 AM | Referral to Optometry |
| 20130510135 | RIVERA, DAVID | 09/29/2015 09:40:53 AM | Referral to Optometry |
| 20130513099 | ALLEN, JULEON | 11/01/2015 10:25:44 AM | Referral to Optometry |
| 20130514142 | LICCARDO, PAUL | 02/17/2016 10:28:45 AM | Referral to Optometry |
| 20130515182 | SMALL, LEONARD | 09/22/2015 08:21:21 AM | Referral to Optometry |
| 20130515182 | SMALL, LEONARD | 08/19/2016 10:41:35 AM | Referral to Optometry |
| 20130515182 | SMALL, LEONARD | 11/22/2018 12:20:36 PM | Referral to Optometry |
| 20130516062 | HENRY, LEVELLE | 05/12/2015 08:52:32 AM | Referral to Optometry |
| 20130516062 | HENRY, LEVELLE | 08/14/2015 10:57:00 AM | Referral to Optometry |
| 20130516062 | HENRY, LEVELLE | 10/03/2016 11:45:10 AM | Referral to Optometry |
| 20130516252 | TAYLOR, ERIC | 04/20/2015 12:00:28 PM | Referral to Optometry |
| 20130517132 | BUTLER, JAMAL M | 01/16/2015 03:06:48 PM | Referral to Optometry |
| 20130517262 | GLADNEY, DORICO M | 05/14/2015 09:07:53 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20130518200 | GALVAN, JAIME | 11/09/2015 11:30:39 AM | Referral to Optometry |
| 20130519168 | SALINAS, EVERARDO | 05/16/2016 12:44:50 PM | Referral to Optometry |
| 20130519168 | SALINAS, EVERARDO | 11/11/2016 10:39:04 AM | Referral to Optometry |
| 20130521036 | VILLANUEVA, MARK A | 02/05/2017 03:22:24 PM | Referral to Optometry |
| 20130523148 | CAPLES, XAN | 06/21/2016 09:36:29 AM | Referral to Optometry |
| 20130523148 | CAPLES, XAN | 05/21/2018 08:27:40 AM | Referral to Optometry |
| 20130523148 | CAPLES, XAN | 08/22/2018 10:06:25 AM | Referral to Optometry |
| 20130523154 | BATALLA, JOEL | 04/01/2015 09:53:16 AM | Referral to Optometry |
| 20130604047 | CERVANTES, MARCOS | 07/15/2015 02:45:39 PM | Referral to Optometry |
| 20130604047 | CERVANTES, MARCOS | 12/03/2016 08:40:54 AM | Referral to Optometry |
| 20130604047 | CERVANTES, MARCOS | 12/03/2016 08:40:54 AM | Referral to Optometry |
| 20130605199 | SHEGOG, MICHEAL H | 11/24/2017 09:14:40 AM | Referral to Optometry |
| 20130605199 | SHEGOG, MICHEAL H | 04/02/2018 01:05:02 PM | Referral to Optometry |
| 20130605199 | SHEGOG, MICHEAL H | 04/19/2018 09:49:08 AM | Referral to Optometry |
| 20130605199 | SHEGOG, MICHEAL H | 05/18/2018 12:43:43 PM | Referral to Optometry |
| 20130605199 | SHEGOG, MICHEAL H | 05/25/2018 09:02:32 AM | Referral to Optometry |
| 20130605199 | SHEGOG, MICHEAL H | 05/30/2018 09:07:10 AM | Referral to Optometry |
| 20130605199 | SHEGOG, MICHEAL H | 08/23/2018 10:27:27 AM | Referral to Optometry |
| 20130608005 | COLE, DIMEYON L | 08/06/2015 01:56:34 PM | Referral to Optometry |
| 20130608079 | TRENT, LAMONT | 03/08/2017 09:40:49 AM | Referral to Optometry |
| 20130610070 | NIEVES, RUBEN | 01/21/2016 12:12:46 PM | Referral to Optometry |
| 20130611177 | NICKLES, TOMIE | 02/27/2015 10:20:18 AM | Referral to Optometry |
| 20130611177 | NICKLES, TOMIE | 03/10/2016 12:46:42 PM | Referral to Optometry |
| 20130611177 | NICKLES, TOMIE | 04/07/2016 12:47:59 PM | Referral to Optometry |
| 20130612113 | CANTU, FERNANDO | 07/22/2015 01:11:43 PM | Referral to Optometry |
| 20130614084 | HALLOM, MARTIN M | 01/09/2017 12:02:50 PM | Referral to Optometry |
| 20130614084 | HALLOM, MARTIN M | 01/15/2017 02:38:17 PM | Referral to Optometry |
| 20130614087 | CEASER, RICKEY | 09/06/2016 12:46:56 PM | Referral to Optometry |
| 20130614107 | LEMON JR, CLIFTON | 04/04/2016 08:43:26 AM | Referral to Optometry |
| 20130614109 | LEMON, CLIFTON | 02/09/2015 10:56:33 AM | Referral to Optometry |
| 20130614109 | LEMON, CLIFTON | 11/02/2016 10:18:44 AM | Referral to Optometry |
| 20130614110 | POLK, ULYSESS | 12/20/2017 10:31:00 AM | Referral to Optometry |
| 20130615121 | Jilton, Sherman | 02/18/2015 11:59:51 AM | Referral to Optometry |
| 20130615121 | Jilton, Sherman | 09/22/2016 07:47:48 PM | Referral to Optometry |
| 20130615121 | Jilton, Sherman | 08/15/2017 10:28:34 AM | Referral to Optometry |
| 20130615121 | Jilton, Sherman | 08/15/2017 10:28:34 AM | Referral to Optometry |
| 20130615121 | Jilton, Sherman | 04/29/2018 02:06:02 PM | Referral to Optometry |
| 20130615121 | Jilton, Sherman | 12/15/2018 02:03:33 PM | Referral to Optometry |
| 20130615121 | Jilton, Sherman | 12/19/2018 10:15:03 AM | Referral to Optometry |
| 20130615121 | Jilton, Sherman | 12/19/2018 10:15:04 AM | Referral to Optometry |
| 20130615121 | Jilton, Sherman | 01/01/2019 01:09:40 PM | Referral to Optometry |
| 20130616132 | MARTIN, DEANDRE D | 01/16/2015 03:09:21 PM | Referral to Optometry |
| 20130616132 | MARTIN, DEANDRE D | 01/26/2015 12:19:58 PM | Referral to Optometry |
| 20130616152 | SANCHEZ, PETER | 01/26/2015 04:24:54 PM | Referral to Optometry |
| 20130617119 | PATRICK, ANTHONY | 12/10/2016 11:10:04 AM | Referral to Optometry |
| 20130618232 | SANCHEZ, JORGE F | 05/20/2015 11:02:49 AM | Referral to Optometry |
| 20130619124 | JOHNSON, CHAD | 04/06/2015 09:29:25 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20130619124 | JOHNSON, CHAD | 04/06/2015 02:27:37 PM | Referral to Optometry |
| 20130619124 | JOHNSON, CHAD | 04/07/2015 09:39:19 AM | Referral to Optometry |
| 20130619124 | JOHNSON, CHAD | 01/11/2017 01:05:06 PM | Referral to Optometry |
| 20130620092 | ORTIZ, ERNEST | 03/10/2015 10:26:51 AM | Referral to Optometry |
| 20130620127 | AYERS, JOE | 10/05/2015 09:54:59 AM | Referral to Optometry |
| 20130620127 | AYERS, JOE | 04/12/2017 02:04:16 PM | Referral to Optometry |
| 20130620245 | GORDON, JAMES G | 04/28/2016 09:12:39 AM | Referral to Optometry |
| 20130621099 | WELLS, CRANDALL | 02/16/2015 02:24:35 PM | Referral to Optometry |
| 20130621099 | WELLS, CRANDALL | 02/22/2015 02:28:09 PM | Referral to Optometry |
| 20130621099 | WELLS, CRANDALL | 08/28/2015 10:15:43 AM | Referral to Optometry |
| 20130621234 | MASON, PARIS | 04/04/2015 08:20:35 AM | Referral to Optometry |
| 20130621234 | MASON, PARIS | 05/18/2015 10:22:29 AM | Referral to Optometry |
| 20130624024 | ANKUM, LARRY | 03/02/2015 10:20:11 AM | Referral to Optometry |
| 20130626086 | SCOTT, BOBBY E | 08/22/2016 09:04:48 AM | Referral to Optometry |
| 20130626186 | REY, JORIAN | 03/08/2016 09:38:29 AM | Referral to Optometry |
| 20130627108 | WILLIAMS, GEORGE C | 08/04/2016 10:12:01 AM | Referral to Optometry |
| 20130627122 | WILLIAMS, DEVONTA T | 01/25/2016 10:26:08 AM | Referral to Optometry |
| 20130627122 | WILLIAMS, DEVONTA T | 09/13/2016 10:06:30 AM | Referral to Optometry |
| 20130627122 | WILLIAMS, DEVONTA T | 04/07/2017 11:31:47 AM | Referral to Optometry |
| 20130627122 | WILLIAMS, DEVONTA T | 06/25/2017 01:06:45 PM | Referral to Optometry |
| 20130627171 | WALLACE, RICHMOND | 02/11/2015 11:56:49 AM | Referral to Optometry |
| 20130627171 | WALLACE, RICHMOND | 05/11/2015 11:01:19 AM | Referral to Optometry |
| 20130628080 | RAMIREZ, FRANCISCO | 03/30/2017 10:04:51 AM | Referral to Optometry |
| 20130628080 | RAMIREZ, FRANCISCO | 04/04/2017 12:35:30 PM | Referral to Optometry |
| 20130628147 | COLLINS, JESSIE | 11/22/2016 08:40:43 AM | Referral to Optometry |
| 20130629107 | WOLFE, STEVEN E | 05/28/2015 09:10:13 AM | Referral to Optometry |
| 20130629107 | WOLFE, STEVEN E | 09/04/2015 10:20:58 AM | Referral to Optometry |
| 20130703089 | ALVARADO, JUAN | 10/22/2015 10:30:46 AM | Referral to Optometry |
| 20130703089 | ALVARADO, JUAN | 06/28/2016 01:57:20 PM | Referral to Optometry |
| 20130703089 | ALVARADO, JUAN | 06/28/2016 01:59:06 PM | Referral to Optometry |
| 20130703089 | ALVARADO, JUAN | 09/29/2016 07:25:52 PM | Referral to Optometry |
| 20130704178 | VACA-PEREZ, JOSE DE JESUS | 06/17/2017 06:01:32 PM | Referral to Optometry |
| 20130705093 | BATTLE, BRIAN | 04/08/2015 10:30:39 AM | Referral to Optometry |
| 20130706150 | ELIZONDO, ALVARO | 01/05/2015 02:56:52 PM | Referral to Optometry |
| 20130706150 | ELIZONDO, ALVARO | 02/09/2015 10:55:53 AM | Referral to Optometry |
| 20130706150 | ELIZONDO, ALVARO | 02/22/2015 09:18:22 AM | Referral to Optometry |
| 20130706150 | ELIZONDO, ALVARO | 10/07/2015 02:30:12 PM | Referral to Optometry |
| 20130706150 | ELIZONDO, ALVARO | 10/27/2015 02:25:22 PM | Referral to Optometry |
| 20130706196 | CARTER, KYLE J | 04/21/2016 09:33:14 AM | Referral to Optometry |
| 20130706198 | HARRIS, TOMMIE L | 11/07/2016 10:21:56 AM | Referral to Optometry |
| 20130706198 | HARRIS, TOMMIE L | 11/07/2016 10:21:56 AM | Referral to Optometry |
| 20130706198 | HARRIS, TOMMIE L | 03/27/2018 10:57:14 PM | Referral to Optometry |
| 20130706198 | HARRIS, TOMMIE L | 04/19/2018 08:35:42 AM | Referral to Optometry |
| 20130706198 | HARRIS, TOMMIE L | 09/02/2018 02:01:05 PM | Referral to Optometry |
| 20130706198 | HARRIS, TOMMIE L | 09/19/2018 01:25:31 PM | Referral to Optometry |
| 20130706198 | HARRIS, TOMMIE L | 10/22/2018 01:10:44 PM | Referral to Optometry |
| 20130707175 | BENTLY, JEFFERY | 08/05/2015 08:36:27 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20130707175 | BENTLY, JEFFERY | 09/03/2016 10:43:04 AM | Referral to Optometry |
| 20130708145 | GEORGE, VINCENT | 02/23/2015 02:16:36 PM | Referral to Optometry |
| 20130708145 | GEORGE, VINCENT | 03/17/2015 09:03:28 AM | Referral to Optometry |
| 20130708145 | GEORGE, VINCENT | 03/31/2015 10:04:31 AM | Referral to Optometry |
| 20130708145 | GEORGE, VINCENT | 05/14/2015 10:23:15 AM | Referral to Optometry |
| 20130708145 | GEORGE, VINCENT | 07/22/2015 09:05:33 AM | Referral to Optometry |
| 20130708145 | GEORGE, VINCENT | 08/22/2015 10:09:54 AM | Referral to Optometry |
| 20130708145 | GEORGE, VINCENT | 05/04/2016 04:14:12 PM | Referral to Optometry |
| 20130709094 | ADAIR, DION | 01/24/2015 03:15:27 PM | Referral to Optometry |
| 20130709094 | ADAIR, DION | 09/10/2015 10:28:03 AM | Referral to Optometry |
| 20130713086 | DOBY, RANDY V | 09/05/2017 08:56:12 AM | Referral to Optometry |
| 20130713086 | DOBY, RANDY V | 10/09/2017 10:52:14 AM | Referral to Optometry |
| 20130713086 | DOBY, RANDY V | 10/12/2017 12:42:54 PM | Referral to Optometry |
| 20130713086 | DOBY, RANDY V | 12/21/2018 11:33:20 AM | Referral to Optometry |
| 20130713139 | MOORE, ROBERT | 01/15/2015 04:51:27 PM | Referral to Optometry |
| 20130713139 | MOORE, ROBERT | 03/04/2015 11:39:24 AM | Referral to Optometry |
| 20130713139 | MOORE, ROBERT | 03/31/2015 12:15:08 PM | Referral to Optometry |
| 20130713139 | MOORE, ROBERT | 09/21/2015 08:53:35 AM | Referral to Optometry |
| 20130713139 | MOORE, ROBERT | 03/30/2016 09:01:54 AM | Referral to Optometry |
| 20130713139 | MOORE, ROBERT | 10/03/2016 09:58:43 AM | Referral to Optometry |
| 20130713179 | SMITH, MARVIN | 10/31/2015 09:46:42 AM | Referral to Optometry |
| 20130713179 | SMITH, MARVIN | 03/19/2016 02:17:14 PM | Referral to Optometry |
| 20130713179 | SMITH, MARVIN | 09/10/2017 12:25:52 PM | Referral to Optometry |
| 20130713179 | SMITH, MARVIN | 10/23/2017 01:03:15 PM | Referral to Optometry |
| 20130714001 | GOGINS, DORVELL | 07/20/2015 01:09:19 PM | Referral to Optometry |
| 20130714001 | GOGINS, DORVELL | 07/20/2015 02:49:22 PM | Referral to Optometry |
| 20130714001 | GOGINS, DORVELL | 04/28/2017 06:01:41 PM | Referral to Optometry |
| 20130714052 | FORD, HELEN | 11/03/2015 12:17:12 PM | Referral to Optometry |
| 20130714052 | FORD, HELEN | 06/01/2016 01:33:30 PM | Referral to Optometry |
| 20130714069 | WILLIAMS, WALTER L | 08/19/2015 09:31:14 AM | Referral to Optometry |
| 20130714069 | WILLIAMS, WALTER L | 03/29/2016 11:20:06 AM | Referral to Optometry |
| 20130714069 | WILLIAMS, WALTER L | 02/17/2017 06:23:12 AM | Referral to Optometry |
| 20130715133 | BROWN, JAMES | 02/21/2015 09:51:19 AM | Referral to Optometry |
| 20130715133 | BROWN, JAMES | 03/06/2016 02:28:59 PM | Referral to Optometry |
| 20130716234 | GASCA, JOSE | 07/20/2015 12:17:50 PM | Referral to Optometry |
| 20130716234 | GASCA, JOSE | 07/20/2015 02:57:17 PM | Referral to Optometry |
| 20130716234 | GASCA, JOSE | 04/17/2016 10:18:09 AM | Referral to Optometry |
| 20130717098 | GURNEAU, JASON R | 10/15/2015 10:14:37 AM | Referral to Optometry |
| 20130717113 | HOOVER, EMMANUEL L | 04/18/2015 12:06:19 PM | Referral to Optometry |
| 20130717150 | SNOW, ROOSEVELT L | 01/01/2015 01:02:14 PM | Referral to Optometry |
| 20130718002 | GRINNAGE, CORNELIUS | 12/10/2015 09:31:15 AM | Referral to Optometry |
| 20130718020 | RODRIGUEZ, JOHN F | 01/17/2015 03:14:37 PM | Referral to Optometry |
| 20130718154 | BOSTON, NORRIS | 11/25/2015 11:04:36 AM | Referral to Optometry |
| 20130718154 | BOSTON, NORRIS | 01/06/2016 09:34:52 AM | Referral to Optometry |
| 20130718154 | BOSTON, NORRIS | 10/10/2016 03:24:15 PM | Referral to Optometry |
| 20130718215 | HAYNES, TERRENCE W | 06/15/2015 08:43:06 AM | Referral to Optometry |
| 20130718217 | WHITE, DARRIUS A | 09/19/2015 10:15:26 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20130718217 | WHITE, DARRIUS A | 09/19/2015 11:16:51 AM | Referral to Optometry |
| 20130718217 | WHITE, DARRIUS A | 12/23/2017 10:15:57 AM | Referral to Optometry |
| 20130720055 | WILEY, DASHONTI | 07/01/2016 09:58:52 AM | Referral to Optometry |
| 20130720055 | WILEY, DASHONTI | 03/21/2017 10:33:53 AM | Referral to Optometry |
| 20130722110 | THOMPSON, STANFORD | 02/07/2015 01:12:49 PM | Referral to Optometry |
| 20130722169 | SIMMONS, VANDREIL | 05/26/2016 10:02:29 AM | Referral to Optometry |
| 20130723188 | RIGGS, STEVEN | 03/09/2015 05:37:29 PM | Referral to Optometry |
| 20130723188 | RIGGS, STEVEN | 05/05/2015 11:40:55 AM | Referral to Optometry |
| 20130723188 | RIGGS, STEVEN | 08/31/2015 09:31:43 AM | Referral to Optometry |
| 20130725189 | NEWELL, DEVEL | 01/12/2016 09:17:28 AM | Referral to Optometry |
| 20130727168 | SANDERS, ARIES | 09/13/2015 04:29:51 PM | Referral to Optometry |
| 20130728139 | WILSON, JADON M | 12/28/2015 01:46:51 PM | Referral to Optometry |
| 20130728139 | WILSON, JADON M | 08/26/2019 12:13:34 PM | Referral to Optometry |
| 20130728139 | WILSON, JADON M | 08/30/2019 01:48:40 PM | Referral to Optometry |
| 20130728139 | WILSON, JADON M | 11/14/2019 09:01:37 AM | Referral to Optometry |
| 20130730071 | BANKS, SONDRA C | 02/26/2015 09:33:47 AM | Referral to Optometry |
| 20130731022 | CARTER, ANTON | 04/01/2017 12:40:57 PM | Referral to Optometry |
| 20130731022 | CARTER, ANTON | 08/23/2018 08:28:33 AM | Referral to Optometry |
| 20130731095 | CALVIN, PATRICK | 01/24/2016 12:24:43 PM | Referral to Optometry |
| 20130731095 | CALVIN, PATRICK | 04/02/2018 09:08:30 AM | Referral to Optometry |
| 20130801148 | ARCHER, LC | 09/17/2015 09:39:46 AM | Referral to Optometry |
| 20130802155 | HALL, DEON | 08/20/2015 11:04:14 AM | Referral to Optometry |
| 20130803111 | WATERS, LAQUAN | 04/28/2016 09:05:18 AM | Referral to Optometry |
| 20130803111 | WATERS, LAQUAN | 10/22/2018 08:22:17 AM | Referral to Optometry |
| 20130803144 | WHITE, JOHN | 02/09/2015 11:13:29 AM | Referral to Optometry |
| 20130804185 | Chaudhry, Asghar A | 05/04/2015 01:14:20 PM | Referral to Optometry |
| 20130805205 | ROSS, DEON | 08/19/2015 06:12:29 PM | Referral to Optometry |
| 20130809163 | MARTINEZ, JOSE G | 03/21/2016 09:52:44 AM | Referral to Optometry |
| 20130809163 | MARTINEZ, JOSE G | 10/11/2016 11:29:09 AM | Referral to Optometry |
| 20130809163 | MARTINEZ, JOSE G | 03/30/2017 03:27:41 PM | Referral to Optometry |
| 20130810100 | DELGADO, DAVID | 09/18/2016 03:17:44 PM | Referral to Optometry |
| 20130811163 | SNOWDEN, TERRANCE | 01/11/2015 02:58:23 PM | Referral to Optometry |
| 20130811163 | SNOWDEN, TERRANCE | 09/21/2015 04:35:00 PM | Referral to Optometry |
| 20130812089 | BELL, DANIELLE | 04/20/2015 09:56:05 AM | Referral to Optometry |
| 20130812089 | BELL, DANIELLE | 09/28/2015 10:23:04 AM | Referral to Optometry |
| 20130812089 | BELL, DANIELLE | 10/08/2015 10:37:30 AM | Referral to Optometry |
| 20130812089 | BELL, DANIELLE | 10/13/2015 10:50:14 AM | Referral to Optometry |
| 20130814149 | RIVERA, CARLOS | 04/18/2016 09:31:04 AM | Referral to Optometry |
| 20130814149 | RIVERA, CARLOS | 08/03/2017 02:40:56 PM | Referral to Optometry |
| 20130814149 | RIVERA, CARLOS | 05/02/2018 08:34:01 AM | Referral to Optometry |
| 20130814149 | RIVERA, CARLOS | 05/09/2018 11:46:57 AM | Referral to Optometry |
| 20130814149 | RIVERA, CARLOS | 08/23/2019 09:30:21 AM | Referral to Optometry |
| 20130814149 | RIVERA, CARLOS | 09/09/2019 09:23:48 AM | Referral to Optometry |
| 20130815118 | PARRISH, DEMETRIUS | 04/07/2015 09:16:04 AM | Referral to Optometry |
| 20130815118 | PARRISH, DEMETRIUS | 04/29/2015 02:45:03 PM | Referral to Optometry |
| 20130815211 | SALLAS, ERIK | 06/17/2015 08:44:44 PM | Referral to Optometry |
| 20130816150 | PATTERSON, LEWAYNE | 03/04/2015 11:51:11 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20130820123 | GALLIMORE, TREMAINE | 08/06/2015 09:00:36 AM | Referral to Optometry |
| 20130820126 | RUDON, ANTHONY | 05/31/2018 09:25:25 AM | Referral to Optometry |
| 20130823004 | PHILLIPS, PRENTICE F | 02/11/2015 03:27:38 PM | Referral to Optometry |
| 20130823004 | PHILLIPS, PRENTICE F | 03/12/2015 12:11:21 PM | Referral to Optometry |
| 20130823004 | PHILLIPS, PRENTICE F | 12/21/2016 08:34:24 AM | Referral to Optometry |
| 20130823004 | PHILLIPS, PRENTICE F | 06/10/2017 02:03:27 PM | Referral to Optometry |
| 20130823004 | PHILLIPS, PRENTICE F | 02/22/2018 01:27:46 PM | Referral to Optometry |
| 20130825069 | YOUNG, DARELL | 03/28/2016 10:57:12 AM | Referral to Optometry |
| 20130826113 | HOLDEN, TROY DAVID | 10/12/2015 08:58:48 AM | Referral to Optometry |
| 20130829132 | DAVIS, BERNARD J | 08/21/2015 02:56:25 PM | Referral to Optometry |
| 20130829132 | DAVIS, BERNARD J | 06/08/2016 12:22:12 PM | Referral to Optometry |
| 20130829132 | DAVIS, BERNARD J | 11/22/2016 10:20:38 AM | Referral to Optometry |
| 20130830068 | DEVERICK, ALEX | 05/16/2015 09:18:07 AM | Referral to Optometry |
| 20130830068 | DEVERICK, ALEX | 09/15/2017 08:07:09 AM | Referral to Optometry |
| 20130830068 | DEVERICK, ALEX | 09/15/2017 08:07:10 AM | Referral to Optometry |
| 20130830068 | DEVERICK, ALEX | 11/20/2018 11:36:16 AM | Referral to Optometry |
| 20130830068 | DEVERICK, ALEX | 12/27/2018 08:39:36 AM | Referral to Optometry |
| 20130831001 | LEE, TOBAREE | 07/19/2016 12:25:46 PM | Referral to Optometry |
| 20130831001 | LEE, TOBAREE | 06/19/2017 02:23:28 PM | Referral to Optometry |
| 20130831001 | LEE, TOBAREE | 10/08/2018 02:28:59 PM | Referral to Optometry |
| 20130831001 | LEE, TOBAREE | 10/09/2018 12:29:24 PM | Referral to Optometry |
| 20130831001 | LEE, TOBAREE | 10/25/2018 09:34:57 AM | Referral to Optometry |
| 20130831001 | LEE, TOBAREE | 12/10/2018 08:50:45 AM | Referral to Optometry |
| 20130901132 | SPANN, OLIVER | 01/09/2015 12:40:16 PM | Referral to Optometry |
| 20130901132 | SPANN, OLIVER | 01/12/2015 01:40:23 PM | Referral to Optometry |
| 20130902080 | ESTES, VANCE | 04/27/2015 11:09:53 AM | Referral to Optometry |
| 20130903068 | THOMAS, RAY E | 11/15/2015 12:46:54 PM | Referral to Optometry |
| 20130904133 | ESQUIVEL, BENJAMIN | 05/13/2016 10:24:01 AM | Referral to Optometry |
| 20130904196 | FLEMING, EDDIE | 04/11/2015 02:20:05 PM | Referral to Optometry |
| 20130904196 | FLEMING, EDDIE | 02/09/2016 09:22:46 AM | Referral to Optometry |
| 20130904196 | FLEMING, EDDIE | 06/23/2017 11:54:56 AM | Referral to Optometry |
| 20130904196 | FLEMING, EDDIE | 11/02/2017 09:46:28 AM | Referral to Optometry |
| 20130904196 | FLEMING, EDDIE | 11/10/2017 10:04:16 AM | Referral to Optometry |
| 20130904196 | FLEMING, EDDIE | 12/09/2017 10:58:00 AM | Referral to Optometry |
| 20130905125 | BAUSTISTA, JOSE | 05/23/2016 08:25:28 AM | Referral to Optometry |
| 20130905126 | FIZER, STEVEN | 09/08/2015 04:55:37 PM | Referral to Optometry |
| 20130905126 | FIZER, STEVEN | 03/08/2016 01:46:13 PM | Referral to Optometry |
| 20130905126 | FIZER, STEVEN | 01/31/2017 08:42:16 AM | Referral to Optometry |
| 20130905126 | FIZER, STEVEN | 02/06/2017 01:19:37 PM | Referral to Optometry |
| 20130908047 | KELLY, MEKELE | 01/06/2015 01:46:09 PM | Referral to Optometry |
| 20130908047 | KELLY, MEKELE | 03/15/2016 10:39:13 AM | Referral to Optometry |
| 20130908047 | KELLY, MEKELE | 10/31/2016 08:45:56 AM | Referral to Optometry |
| 20130909117 | WILLIAMS, CARL | 02/11/2015 01:31:07 PM | Referral to Optometry |
| 20130909126 | ERWIN, ROBIN | 02/13/2015 02:36:16 PM | Referral to Optometry |
| 20130909126 | ERWIN, ROBIN | 08/14/2017 11:04:56 AM | Referral to Optometry |
| 20130910111 | BROWN, MARKEAS | 01/30/2017 08:52:53 AM | Referral to Optometry |
| 20130910111 | BROWN, MARKEAS | 02/17/2017 12:41:47 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20130910111 | BROWN, MARKEAS | 02/17/2017 12:41:47 PM | Referral to Optometry |
| 20130910112 | IZAGUIRRE, EMILIO | 09/27/2015 08:37:09 AM | Referral to Optometry |
| 20130910112 | IZAGUIRRE, EMILIO | 03/17/2016 08:53:43 AM | Referral to Optometry |
| 20130910112 | IZAGUIRRE, EMILIO | 04/21/2016 09:10:18 AM | Referral to Optometry |
| 20130910112 | IZAGUIRRE, EMILIO | 04/25/2016 01:50:46 PM | Referral to Optometry |
| 20130910112 | IZAGUIRRE, EMILIO | 04/30/2016 10:19:18 AM | Referral to Optometry |
| 20130910112 | IZAGUIRRE, EMILIO | 10/04/2016 09:32:27 AM | Referral to Optometry |
| 20130910112 | IZAGUIRRE, EMILIO | 10/18/2016 12:28:54 PM | Referral to Optometry |
| 20130910112 | IZAGUIRRE, EMILIO | 05/30/2017 12:14:53 PM | Referral to Optometry |
| 20130910224 | GARCIA, ROBERT K | 04/09/2015 01:01:59 PM | Referral to Optometry |
| 20130910224 | GARCIA, ROBERT K | 06/25/2015 08:22:04 AM | Referral to Optometry |
| 20130911005 | CLARK, DEMONTE | 05/04/2017 09:32:16 AM | Referral to Optometry |
| 20130911005 | CLARK, DEMONTE | 10/28/2017 08:06:18 AM | Referral to Optometry |
| 20130911049 | VARELA, EDSANIEL | 02/24/2015 11:50:32 AM | Referral to Optometry |
| 20130912182 | ORR, TYRESE | 03/21/2017 12:13:30 PM | Referral to Optometry |
| 20130913083 | WILLIS, TONY | 07/13/2015 11:10:22 AM | Referral to Optometry |
| 20130914143 | FIELDS, DEON E | 02/21/2015 01:27:41 PM | Referral to Optometry |
| 20130914143 | FIELDS, DEON E | 02/25/2015 07:38:44 PM | Referral to Optometry |
| 20130915048 | GONZALEZ, MANUEL D | 11/12/2015 09:08:52 AM | Referral to Optometry |
| 20130915048 | GONZALEZ, MANUEL D | 12/26/2015 04:42:44 PM | Referral to Optometry |
| 20130920243 | HERNANDEZ-BARR, SAUL | 04/10/2015 12:29:16 PM | Referral to Optometry |
| 20130920243 | HERNANDEZ-BARR, SAUL | 08/17/2015 10:33:39 AM | Referral to Optometry |
| 20130921149 | PATTERSON, KELSKY | 04/15/2016 10:40:44 AM | Referral to Optometry |
| 20130921149 | PATTERSON, KELSKY | 04/28/2016 09:28:20 AM | Referral to Optometry |
| 20130921149 | PATTERSON, KELSKY | 08/16/2016 04:18:25 PM | Referral to Optometry |
| 20130924030 | DANNO, ROBERT | 12/16/2015 04:42:57 PM | Referral to Optometry |
| 20130924050 | YOUNG, TABARI | 04/13/2018 11:22:08 AM | Referral to Optometry |
| 20130924050 | YOUNG, TABARI | 02/11/2019 08:57:15 AM | Referral to Optometry |
| 20130924050 | YOUNG, TABARI | 02/18/2019 09:22:57 AM | Referral to Optometry |
| 20130924050 | YOUNG, TABARI | 02/25/2019 09:10:14 AM | Referral to Optometry |
| 20130924050 | YOUNG, TABARI | 03/01/2019 01:12:09 PM | Referral to Optometry |
| 20130924050 | YOUNG, TABARI | 03/13/2019 11:30:04 AM | Referral to Optometry |
| 20130924050 | YOUNG, TABARI | 03/24/2019 09:31:18 AM | Referral to Optometry |
| 20130924051 | JETT, BRAD | 07/21/2016 09:58:54 AM | Referral to Optometry |
| 20130924121 | GATEWOOD, KEWANE | 08/27/2015 09:37:28 AM | Referral to Optometry |
| 20130924124 | CHAMP, BRYON | 04/03/2017 08:37:46 AM | Referral to Optometry |
| 20130925087 | NICHOLS, TYSON J | 02/27/2017 11:05:17 AM | Referral to Optometry |
| 20130925123 | WHITTENBURG, GARRETT | 12/21/2015 09:41:06 AM | Referral to Optometry |
| 20130925148 | HAWK, RANDAL | 01/12/2015 08:07:42 AM | Referral to Optometry |
| 20130925148 | HAWK, RANDAL | 04/08/2015 09:08:41 PM | Referral to Optometry |
| 20130926105 | MCKINNEY, CHARLES E | 01/09/2016 03:31:05 PM | Referral to Optometry |
| 20130926105 | MCKINNEY, CHARLES E | 02/29/2016 09:56:58 AM | Referral to Optometry |
| 20130928010 | JONES, DEBORAH | 03/03/2015 11:10:37 AM | Referral to Optometry |
| 20130930032 | MCKINNEY, PATRICIA | 11/17/2015 11:43:12 AM | Referral to Optometry |
| 20130930035 | SOUTHERN, LARRY | 03/31/2015 02:23:45 PM | Referral to Optometry |
| 20130930083 | ALEXANDER, NATHANIEL | 11/18/2015 01:21:34 PM | Referral to Optometry |
| 20130930095 | VIVERETTE, KELVIN | 12/18/2016 12:17:33 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20131002145 | WADE, MUNCHIE | 01/08/2015 02:29:11 PM | Referral to Optometry |
| 20131004100 | CONTRERAS, MILTON | 01/20/2017 06:29:36 PM | Referral to Optometry |
| 20131005129 | CEAZER, MARQUIS | 11/03/2015 08:56:56 AM | Referral to Optometry |
| 20131005129 | CEAZER, MARQUIS | 09/30/2016 05:50:27 PM | Referral to Optometry |
| 20131005142 | STEWART, ANTONIO T | 03/24/2015 08:24:02 PM | Referral to Optometry |
| 20131007208 | KELLY, DAVAION | 07/22/2015 08:56:35 AM | Referral to Optometry |
| 20131009104 | ZAVALA, LUIS | 01/13/2015 08:37:13 AM | Referral to Optometry |
| 20131010001 | SLEEMAN, CHRISTOPHER | 09/09/2015 11:01:48 AM | Referral to Optometry |
| 20131010162 | SHOJI, CHRISTOPHER | 09/27/2015 11:12:04 AM | Referral to Optometry |
| 20131011008 | AVITIA, DANIEL | 03/06/2016 08:48:37 AM | Referral to Optometry |
| 20131011008 | AVITIA, DANIEL | 12/21/2017 09:02:02 AM | Referral to Optometry |
| 20131011008 | AVITIA, DANIEL | 05/24/2018 11:54:44 AM | Referral to Optometry |
| 20131011008 | AVITIA, DANIEL | 06/15/2018 08:15:20 AM | Referral to Optometry |
| 20131011008 | AVITIA, DANIEL | 06/20/2018 08:47:57 AM | Referral to Optometry |
| 20131011008 | AVITIA, DANIEL | 07/14/2018 11:39:54 AM | Referral to Optometry |
| 20131011008 | AVITIA, DANIEL | 05/17/2019 01:12:03 PM | Referral to Optometry |
| 20131011008 | AVITIA, DANIEL | 05/23/2019 08:51:31 AM | Referral to Optometry |
| 20131011184 | FASKOWITZ, MORDECAI | 02/24/2016 10:13:02 AM | Referral to Optometry |
| 20131015221 | BUNCH, HUMPHREY | 11/24/2015 10:23:49 AM | Referral to Optometry |
| 20131016096 | WILSON, BOBBY | 09/14/2015 09:19:09 AM | Referral to Optometry |
| 20131016104 | COLEMAN, RONALANDA | 03/30/2015 01:51:48 PM | Referral to Optometry |
| 20131016104 | COLEMAN, RONALANDA | 03/30/2015 01:59:58 PM | Referral to Optometry |
| 20131016231 | CLEMONS, FREDDIE | 02/20/2015 02:53:15 PM | Referral to Optometry |
| 20131017117 | BAKER, MARSHALL | 01/12/2015 10:37:46 AM | Referral to Optometry |
| 20131017145 | HARVEY, DONALD | 11/28/2016 02:02:32 PM | Referral to Optometry |
| 20131017145 | HARVEY, DONALD | 05/05/2017 01:51:32 PM | Referral to Optometry |
| 20131017192 | MOORE, CHARLES | 01/13/2015 02:01:40 PM | Referral to Optometry |
| 20131017192 | MOORE, CHARLES | 01/28/2016 09:39:13 AM | Referral to Optometry |
| 20131017192 | MOORE, CHARLES | 08/29/2016 09:21:27 AM | Referral to Optometry |
| 20131018073 | COLEMAN, DEANA M | 04/05/2017 08:20:51 AM | Referral to Optometry |
| 20131018132 | BRAXTON, FRANK | 04/21/2015 10:42:12 AM | Referral to Optometry |
| 20131018132 | BRAXTON, FRANK | 07/10/2015 01:07:55 PM | Referral to Optometry |
| 20131018132 | BRAXTON, FRANK | 08/18/2015 12:19:52 PM | Referral to Optometry |
| 20131019003 | RUSH, TERRELL | 01/07/2018 12:14:37 PM | Referral to Optometry |
| 20131019050 | GUNN, OMAR | 06/08/2015 08:35:29 AM | Referral to Optometry |
| 20131019142 | XOLO, MARCOS | 06/11/2015 09:55:50 AM | Referral to Optometry |
| 20131021046 | NELSON, KARLNELL | 06/29/2016 02:13:11 PM | Referral to Optometry |
| 20131021046 | NELSON, KARLNELL | 11/13/2016 03:21:18 PM | Referral to Optometry |
| 20131021046 | NELSON, KARLNELL | 11/14/2016 07:45:07 PM | Referral to Optometry |
| 20131021076 | AGUILAR, ROBERTO | 04/05/2017 01:00:08 PM | Referral to Optometry |
| 20131021076 | AGUILAR, ROBERTO | 07/28/2017 01:03:58 PM | Referral to Optometry |
| 20131021076 | AGUILAR, ROBERTO | 12/27/2018 02:39:33 PM | Referral to Optometry |
| 20131021076 | AGUILAR, ROBERTO | 04/25/2019 08:03:20 AM | Referral to Optometry |
| 20131021076 | AGUILAR, ROBERTO | 08/14/2019 09:47:48 AM | Referral to Optometry |
| 20131021076 | AGUILAR, ROBERTO | 10/15/2019 09:57:52 AM | Referral to Optometry |
| 20131021088 | MURPHY, KAITLIN | 02/04/2015 10:16:31 AM | Referral to Optometry |
| 20131021149 | JONES, ERIC T | 02/17/2015 10:29:35 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20131022123 | PRICE, SADARIUS | 01/29/2016 02:25:42 PM | Referral to Optometry |
| 20131022123 | PRICE, SADARIUS | 09/29/2016 11:04:27 AM | Referral to Optometry |
| 20131023147 | MAGANA-SOLANO, EDUARDO | 02/16/2015 11:28:19 AM | Referral to Optometry |
| 20131024030 | JACKSON, HENRY A | 09/20/2015 09:14:15 AM | Referral to Optometry |
| 20131024204 | CONDIFF, RAHSAAN | 11/12/2015 04:40:20 PM | Referral to Optometry |
| 20131025164 | JOHNSON, MAURICE | 01/05/2015 10:59:29 AM | Referral to Optometry |
| 20131026101 | WHITAKER, LEE L | 10/06/2015 04:23:39 PM | Referral to Optometry |
| 20131027098 | COOPER, LARRY | 07/29/2015 11:44:15 AM | Referral to Optometry |
| 20131027153 | MCGRAW-ANDERSON, TRAMELL | 01/23/2016 09:32:43 AM | Referral to Optometry |
| 20131027153 | MCGRAW-ANDERSON, TRAMELL | 12/04/2016 10:04:51 AM | Referral to Optometry |
| 20131027153 | MCGRAW-ANDERSON, TRAMELL | 12/04/2016 01:24:01 PM | Referral to Optometry |
| 20131027153 | MCGRAW-ANDERSON, TRAMELL | 11/09/2017 10:25:16 AM | Referral to Optometry |
| 20131027153 | MCGRAW-ANDERSON, TRAMELL | 02/07/2018 03:03:50 PM | Referral to Optometry |
| 20131027154 | ROBERTS, MICHAEL A | 01/29/2015 11:02:10 AM | Referral to Optometry |
| 20131028142 | PRINCE, ANGEL | 01/16/2015 10:52:56 AM | Referral to Optometry |
| 20131028241 | BOND, TERRY | 11/14/2016 07:10:55 PM | Referral to Optometry |
| 20131029252 | ANDERSON, ALLANTE N | 08/20/2019 03:36:15 PM | Referral to Optometry |
| 20131030128 | SALESKI, JOSEPH | 02/27/2015 08:19:50 AM | Referral to Optometry |
| 20131030128 | SALESKI, JOSEPH | 12/17/2018 12:39:30 PM | Referral to Optometry |
| 20131030260 | CARLSON, MICHAEL | 01/25/2015 02:45:11 PM | Referral to Optometry |
| 20131030260 | CARLSON, MICHAEL | 04/13/2015 12:23:36 PM | Referral to Optometry |
| 20131030260 | CARLSON, MICHAEL | 04/25/2015 10:52:50 AM | Referral to Optometry |
| 20131030260 | CARLSON, MICHAEL | 04/29/2015 11:47:57 AM | Referral to Optometry |
| 20131030260 | CARLSON, MICHAEL | 05/19/2015 02:27:46 PM | Referral to Optometry |
| 20131030260 | CARLSON, MICHAEL | 07/06/2015 08:30:50 AM | Referral to Optometry |
| 20131030260 | CARLSON, MICHAEL | 10/04/2016 10:52:16 AM | Referral to Optometry |
| 20131030260 | CARLSON, MICHAEL | 01/24/2017 07:45:12 PM | Referral to Optometry |
| 20131030266 | OLIVER, ANDREAS M | 08/30/2015 10:53:41 AM | Referral to Optometry |
| 20131031183 | TOLENTINO, RAUL | 03/14/2017 09:58:06 AM | Referral to Optometry |
| 20131031183 | TOLENTINO, RAUL | 06/19/2017 10:48:15 AM | Referral to Optometry |
| 20131031183 | TOLENTINO, RAUL | 11/27/2017 10:14:11 AM | Referral to Optometry |
| 20131101146 | CHAPMAN, CORREY | 04/21/2018 02:49:21 PM | Referral to Optometry |
| 20131101146 | CHAPMAN, CORREY | 04/21/2018 02:49:22 PM | Referral to Optometry |
| 20131106019 | KENNEDY, GIANNI M | 04/15/2019 09:00:50 PM | Referral to Optometry |
| 20131106037 | LEWIS, DERRICK N | 08/14/2015 11:34:35 AM | Referral to Optometry |
| 20131106068 | APPLEWHITE, JUSTIN | 02/07/2016 03:18:00 PM | Referral to Optometry |
| 20131106210 | MCCHRISTON, MICHAEL | 01/29/2015 12:24:01 PM | Referral to Optometry |
| 20131106210 | MCCHRISTON, MICHAEL | 10/10/2016 03:28:06 PM | Referral to Optometry |
| 20131106210 | MCCHRISTON, MICHAEL | 03/31/2017 09:42:12 AM | Referral to Optometry |
| 20131106210 | MCCHRISTON, MICHAEL | 04/17/2017 09:26:59 AM | Referral to Optometry |
| 20131108214 | MILLER, ORPHEUS | 04/09/2015 10:33:23 AM | Referral to Optometry |
| 20131109118 | DELVALLE, CESAR | 08/08/2016 12:11:06 PM | Referral to Optometry |
| 20131109118 | DELVALLE, CESAR | 10/06/2016 09:11:50 AM | Referral to Optometry |
| 20131114304 | CULVERSON, KEVIN | 05/05/2017 09:22:44 AM | Referral to Optometry |
| 20131115273 | CRUMP, ANDRE D | 03/03/2015 10:42:56 AM | Referral to Optometry |
| 20131115297 | Jones, Mashari A | 08/25/2015 08:48:50 AM | Referral to Optometry |
| 20131115297 | Jones, Mashari A | 02/08/2016 10:09:51 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20131115308 | HAYES, ERNEST M | 01/15/2015 12:13:36 PM | Referral to Optometry |
| 20131115308 | HAYES, ERNEST M | 01/26/2015 12:21:19 PM | Referral to Optometry |
| 20131115308 | HAYES, ERNEST M | 10/23/2015 10:45:33 AM | Referral to Optometry |
| 20131115308 | HAYES, ERNEST M | 07/19/2016 09:48:06 AM | Referral to Optometry |
| 20131115308 | HAYES, ERNEST M | 07/06/2017 08:44:50 AM | Referral to Optometry |
| 20131116198 | JACKSON, LIONEL | 01/29/2015 11:05:53 AM | Referral to Optometry |
| 20131120226 | HARKINS, WILLIAM B | 05/19/2015 03:35:18 PM | Referral to Optometry |
| 20131122131 | BELLAMY, PATRICK | 02/22/2015 09:17:29 AM | Referral to Optometry |
| 20131122269 | SIMS, CORDERO | 12/01/2015 01:50:06 PM | Referral to Optometry |
| 20131122299 | WATKINS, LAZERIC | 01/12/2015 10:47:31 AM | Referral to Optometry |
| 20131122299 | WATKINS, LAZERIC | 09/23/2015 07:45:06 PM | Referral to Optometry |
| 20131123060 | CUNNINGHAM, GERALD | 05/13/2015 10:21:17 AM | Referral to Optometry |
| 20131130180 | MARTINEZ, CORNELL | 07/08/2015 09:33:57 AM | Referral to Optometry |
| 20131201126 | WILLIAMS, JEFFERY | 03/16/2015 08:32:49 PM | Referral to Optometry |
| 20131204004 | GODBOLD, KARON | 03/20/2015 09:54:51 AM | Referral to Optometry |
| 20131204249 | OBANNER, ANTHONY | 06/25/2015 08:35:14 AM | Referral to Optometry |
| 20131204249 | OBANNER, ANTHONY | 03/13/2016 06:08:33 PM | Referral to Optometry |
| 20131204330 | ROBERSON, MICHAEL | 02/03/2018 11:08:54 AM | Referral to Optometry |
| 20131205276 | ARTEBERRY, JOSEPH | 01/05/2015 10:36:03 AM | Referral to Optometry |
| 20131206079 | KOZAR, ANDREW K | 05/05/2016 11:40:25 AM | Referral to Optometry |
| 20131206272 | CARPENTER, ARTHUR J | 09/29/2015 10:00:12 AM | Referral to Optometry |
| 20131206272 | CARPENTER, ARTHUR J | 12/14/2015 10:32:26 AM | Referral to Optometry |
| 20131206272 | CARPENTER, ARTHUR J | 02/29/2016 04:45:25 PM | Referral to Optometry |
| 20131206272 | CARPENTER, ARTHUR J | 03/02/2016 01:03:29 PM | Referral to Optometry |
| 20131206272 | CARPENTER, ARTHUR J | 03/10/2016 09:38:18 AM | Referral to Optometry |
| 20131206285 | WRIGHT, REGINALD | 12/20/2016 01:14:28 PM | Referral to Optometry |
| 20131207077 | ANDRADE, JOEL | 11/13/2015 10:21:36 AM | Referral to Optometry |
| 20131207185 | SALGADO, MICHAEL | 01/13/2015 02:00:48 PM | Referral to Optometry |
| 20131210215 | WOODS, ANTONIO | 10/27/2014 02:17:42 PM | Referral to Optometry |
| 20131211241 | CORTINA, JAVIER | 02/26/2015 12:40:23 PM | Referral to Optometry |
| 20131211256 | HILL, TYRONE | 01/06/2015 10:29:14 AM | Referral to Optometry |
| 20131211256 | HILL, TYRONE | 01/06/2015 10:30:10 AM | Referral to Optometry |
| 20131212176 | AGUILAR, ERICK | 06/09/2016 10:03:35 AM | Referral to Optometry |
| 20131212227 | GAYTON, ALBERTO | 06/21/2016 11:44:06 AM | Referral to Optometry |
| 20131212262 | MARTINEZ, VIDAL | 11/22/2019 10:12:59 AM | Referral to Optometry |
| 20131213243 | ORTEGA, MARIO | 07/18/2016 03:00:10 PM | Referral to Optometry |
| 20131214153 | GRAVES, LARRY | 01/13/2015 04:36:10 PM | Referral to Optometry |
| 20131214153 | GRAVES, LARRY | 03/01/2015 02:43:32 PM | Referral to Optometry |
| 20131217092 | RIVAS, ANTHONY | 02/01/2015 11:00:30 AM | Referral to Optometry |
| 20131217197 | JEFFERS, GEORGE | 03/05/2018 11:49:30 AM | Referral to Optometry |
| 20131218225 | BURNETT, MALIK | 09/25/2015 09:46:29 AM | Referral to Optometry |
| 20131218225 | BURNETT, MALIK | 03/07/2016 12:58:59 PM | Referral to Optometry |
| 20131218225 | BURNETT, MALIK | 11/07/2016 08:20:18 AM | Referral to Optometry |
| 20131218225 | BURNETT, MALIK | 06/26/2017 01:11:12 PM | Referral to Optometry |
| 20131219057 | BARRIENTOS-JIMENEZ, JUAN CARLOS | 05/11/2015 10:06:34 AM | Referral to Optometry |
| 20131219057 | BARRIENTOS-JIMENEZ, JUAN CARLOS | 05/11/2015 10:07:25 AM | Referral to Optometry |
| 20131219057 | BARRIENTOS-JIMENEZ, JUAN CARLOS | 01/16/2016 09:33:08 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20131220274 | MOHANDIE, BASIL | 03/13/2015 10:26:57 PM | Referral to Optometry |
| 20131220307 | MALLET, DYZELL | 08/24/2016 01:36:13 PM | Referral to Optometry |
| 20131221143 | LEWIS, JARVIS M | 02/15/2016 10:28:51 AM | Referral to Optometry |
| 20131221143 | LEWIS, JARVIS M | 06/06/2016 09:24:49 AM | Referral to Optometry |
| 20131222079 | HERMAN, BRIAN V | 05/01/2016 09:05:40 AM | Referral to Optometry |
| 20131222079 | HERMAN, BRIAN V | 05/02/2016 01:19:28 PM | Referral to Optometry |
| 20131224136 | ASHFORD, LEROI | 03/17/2015 10:17:23 AM | Referral to Optometry |
| 20131224144 | WILSON, QAWMANE | 08/08/2017 10:08:37 AM | Referral to Optometry |
| 20131224144 | WILSON, QAWMANE | 02/26/2018 08:54:50 AM | Referral to Optometry |
| 20131224144 | WILSON, QAWMANE | 03/04/2018 11:50:55 AM | Referral to Optometry |
| 20131224144 | WILSON, QAWMANE | 04/07/2018 12:42:46 PM | Referral to Optometry |
| 20131224144 | WILSON, QAWMANE | 08/30/2018 11:11:11 AM | Referral to Optometry |
| 20131224144 | WILSON, QAWMANE | 02/15/2019 01:48:28 PM | Referral to Optometry |
| 20131224144 | WILSON, QAWMANE | 06/10/2019 08:07:51 AM | Referral to Optometry |
| 20131224147 | SPENCER, EUGENE | 06/13/2016 09:43:59 AM | Referral to Optometry |
| 20131225067 | RENFRO, DAQUON | 08/29/2017 09:47:07 AM | Referral to Optometry |
| 20131225067 | RENFRO, DAQUON | 10/30/2017 11:34:06 AM | Referral to Optometry |
| 20131225067 | RENFRO, DAQUON | 11/27/2017 11:20:45 AM | Referral to Optometry |
| 20131229071 | MIRANDA, MILTON | 04/02/2015 08:20:14 AM | Referral to Optometry |
| 20131229071 | MIRANDA, MILTON | 04/02/2015 10:22:57 AM | Referral to Optometry |
| 20131229071 | MIRANDA, MILTON | 01/30/2017 09:00:17 AM | Referral to Optometry |
| 20131229076 | SIMMS, SHAUGHNESSY | 02/21/2015 02:08:12 PM | Referral to Optometry |
| 20131229076 | SIMMS, SHAUGHNESSY | 06/01/2017 11:54:46 AM | Referral to Optometry |
| 20131229111 | SANNI, MALIK | 04/15/2015 08:52:52 PM | Referral to Optometry |
| 20131231051 | HOPKINS, DARREN L | 02/04/2015 05:44:28 PM | Referral to Optometry |
| 20131231160 | UGARTE, RAFAEL | 06/11/2015 10:42:06 AM | Referral to Optometry |
| 20140101071 | OVERTON, DARRIS | 03/17/2015 08:31:12 PM | Referral to Optometry |
| 20140101071 | OVERTON, DARRIS | 03/24/2015 12:26:36 PM | Referral to Optometry |
| 20140101071 | OVERTON, DARRIS | 03/30/2015 12:27:44 PM | Referral to Optometry |
| 20140101071 | OVERTON, DARRIS | 07/28/2015 09:31:14 AM | Referral to Optometry |
| 20140101071 | OVERTON, DARRIS | 08/03/2015 08:45:58 PM | Referral to Optometry |
| 20140101071 | OVERTON, DARRIS | 08/07/2015 03:44:06 PM | Referral to Optometry |
| 20140101071 | OVERTON, DARRIS | 12/29/2015 12:46:20 PM | Referral to Optometry |
| 20140101071 | OVERTON, DARRIS | 01/11/2016 09:31:47 AM | Referral to Optometry |
| 20140101071 | OVERTON, DARRIS | 03/21/2016 09:02:41 AM | Referral to Optometry |
| 20140101071 | OVERTON, DARRIS | 03/30/2016 10:24:58 AM | Referral to Optometry |
| 20140103159 | Robinson, Tyrone | 07/25/2015 01:16:37 PM | Referral to Optometry |
| 20140104119 | BLAKELY, MELVIN | 03/26/2015 10:30:07 AM | Referral to Optometry |
| 20140105019 | PANTOJA, LUIS | 12/02/2016 02:02:28 PM | Referral to Optometry |
| 20140105036 | PARSONSSALAS, SAMUEL | 12/16/2015 03:51:34 PM | Referral to Optometry |
| 20140105036 | PARSONSSALAS, SAMUEL | 09/15/2016 03:54:08 PM | Referral to Optometry |
| 20140105036 | PARSONSSALAS, SAMUEL | 09/30/2016 10:22:26 PM | Referral to Optometry |
| 20140105036 | PARSONSSALAS, SAMUEL | 01/21/2018 11:12:11 AM | Referral to Optometry |
| 20140105119 | ALVARADO, SALVADOR | 12/11/2015 09:12:41 AM | Referral to Optometry |
| 20140105147 | GARCIA, EDDIE | 02/18/2015 10:27:03 AM | Referral to Optometry |
| 20140105147 | GARCIA, EDDIE | 01/30/2019 11:32:07 AM | Referral to Optometry |
| 20140105147 | GARCIA, EDDIE | 02/08/2019 12:51:37 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20140105181 | CORBIN, ROBERT U | 07/05/2015 01:39:56 PM | Referral to Optometry |
| 20140105182 | SUGGS, MICHAEL S | 12/11/2015 12:53:11 PM | Referral to Optometry |
| 20140106114 | ANDERSON, DOMINIQUE | 12/29/2016 09:20:06 AM | Referral to Optometry |
| 20140106115 | THOMAS, JACOREY | 12/03/2016 01:48:52 PM | Referral to Optometry |
| 20140106115 | THOMAS, JACOREY | 12/28/2016 01:52:13 PM | Referral to Optometry |
| 20140106115 | THOMAS, JACOREY | 02/06/2017 07:33:47 AM | Referral to Optometry |
| 20140107084 | PATTERSON, GEORGE | 10/10/2016 03:19:46 PM | Referral to Optometry |
| 20140107084 | PATTERSON, GEORGE | 10/19/2016 10:43:56 PM | Referral to Optometry |
| 20140107084 | PATTERSON, GEORGE | 06/05/2018 12:22:29 PM | Referral to Optometry |
| 20140109269 | OLLIE, DEANDRE | 02/18/2015 10:40:27 AM | Referral to Optometry |
| 20140110165 | BRADFORD, ERICA | 01/15/2015 08:19:46 AM | Referral to Optometry |
| 20140110165 | BRADFORD, ERICA | 03/22/2015 12:00:17 PM | Referral to Optometry |
| 20140111064 | TURNER, DARSHAWN | 11/21/2016 04:39:05 PM | Referral to Optometry |
| 20140111084 | SMITH, JASON MICHAEL | 09/15/2015 09:30:14 AM | Referral to Optometry |
| 20140111122 | MORGAN, PIERRE D | 10/22/2015 03:41:42 PM | Referral to Optometry |
| 20140115019 | FLORES, MARTIN | 03/07/2017 10:21:26 AM | Referral to Optometry |
| 20140115019 | FLORES, MARTIN | 03/26/2017 09:45:36 AM | Referral to Optometry |
| 20140115081 | JOHNSON, ODELL | 01/23/2015 04:19:03 PM | Referral to Optometry |
| 20140115081 | JOHNSON, ODELL | 07/16/2015 10:31:48 AM | Referral to Optometry |
| 20140116241 | WALKER, JAMAL J | 01/02/2015 06:30:40 PM | Referral to Optometry |
| 20140116274 | NELOMS, TIMOTHY | 01/26/2015 09:52:05 AM | Referral to Optometry |
| 20140116274 | NELOMS, TIMOTHY | 07/25/2015 12:23:36 PM | Referral to Optometry |
| 20140116274 | NELOMS, TIMOTHY | 10/29/2015 10:07:19 AM | Referral to Optometry |
| 20140117249 | THATCH, CURTIS A | 07/07/2015 09:47:59 AM | Referral to Optometry |
| 20140118144 | MONTGOMERY, QUINTIN N | 10/28/2015 03:41:10 PM | Referral to Optometry |
| 20140119125 | HARRIS, RODERICK | 03/13/2015 10:38:17 AM | Referral to Optometry |
| 20140120136 | NEAL, KENNETH | 01/02/2015 02:10:14 PM | Referral to Optometry |
| 20140122193 | BERRIOS, RAFEL | 11/23/2016 10:17:21 AM | Referral to Optometry |
| 20140123206 | JONES, EDWARD BREATHER | 05/14/2015 09:05:00 AM | Referral to Optometry |
| 20140123206 | JONES, EDWARD BREATHER | 10/10/2015 08:49:47 AM | Referral to Optometry |
| 20140123221 | CASTILLO, JESSE | 07/25/2016 09:35:15 AM | Referral to Optometry |
| 20140124197 | GABRIEL, PHILLIP | 05/04/2017 10:33:01 AM | Referral to Optometry |
| 20140124265 | BROWN, JEROME | 08/29/2016 10:17:55 AM | Referral to Optometry |
| 20140124271 | GUZMAN, XAVIER | 01/26/2015 10:01:25 AM | Referral to Optometry |
| 20140125030 | FIGUEROA, JONATHAN | 02/03/2015 10:56:39 AM | Referral to Optometry |
| 20140125039 | RUIZ, DENNIS | 06/17/2015 10:24:19 AM | Referral to Optometry |
| 20140126153 | PERDUE, ROBERT | 03/22/2015 09:22:59 AM | Referral to Optometry |
| 20140128001 | MARTIN, JOSHUA | 05/16/2015 01:38:14 PM | Referral to Optometry |
| 20140128080 | SHAMPINE, CARL | 01/29/2015 09:57:04 AM | Referral to Optometry |
| 20140128080 | SHAMPINE, CARL | 06/25/2015 08:47:16 AM | Referral to Optometry |
| 20140128080 | SHAMPINE, CARL | 11/08/2016 12:14:49 PM | Referral to Optometry |
| 20140128148 | LAIRD, DENNIS | 04/07/2017 04:54:37 PM | Referral to Optometry |
| 20140129143 | QUIROGA, JOSE | 03/04/2015 02:31:02 PM | Referral to Optometry |
| 20140129192 | HOLT, TONY | 01/07/2015 05:24:57 PM | Referral to Optometry |
| 20140129192 | HOLT, TONY | 06/28/2015 01:00:24 PM | Referral to Optometry |
| 20140130018 | BRADEN, JENNIFER | 01/27/2015 11:37:12 AM | Referral to Optometry |
| 20140130151 | WALKER, ALISHA | 02/18/2015 10:45:03 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20140131170 | CARDOSO, STEPHEN | 01/07/2016 09:22:50 AM | Referral to Optometry |
| 20140202164 | RICHMOND, EDWARD | 07/11/2016 08:57:41 AM | Referral to Optometry |
| 20140203215 | NICHOLSON, CHRISTOPHER | 01/13/2015 03:00:52 PM | Referral to Optometry |
| 20140204208 | CATHEY, LAMONT | 07/30/2015 07:38:50 PM | Referral to Optometry |
| 20140204214 | PULLIAM, DORIAN | 01/14/2016 09:53:28 AM | Referral to Optometry |
| 20140204214 | PULLIAM, DORIAN | 01/15/2016 11:00:36 AM | Referral to Optometry |
| 20140205107 | GOMEZ, LUCAS R | 02/03/2015 10:31:07 AM | Referral to Optometry |
| 20140205163 | THOMPSON, DEANDRE | 08/04/2015 10:56:02 AM | Referral to Optometry |
| 20140205211 | JENNINGS, LESTER | 09/17/2016 02:47:14 PM | Referral to Optometry |
| 20140205211 | JENNINGS, LESTER | 11/30/2016 09:09:04 AM | Referral to Optometry |
| 20140206209 | MIRANDA, MARTIN | 06/18/2015 10:26:20 AM | Referral to Optometry |
| 20140206209 | MIRANDA, MARTIN | 11/25/2018 08:51:45 AM | Referral to Optometry |
| 20140206209 | MIRANDA, MARTIN | 12/29/2018 09:31:30 AM | Referral to Optometry |
| 20140206209 | MIRANDA, MARTIN | 06/12/2019 12:13:17 PM | Referral to Optometry |
| 20140206219 | MENDOZA, LUIS | 11/22/2016 08:34:02 AM | Referral to Optometry |
| 20140207252 | CARSON, TREVONTI K | 01/16/2015 09:52:28 AM | Referral to Optometry |
| 20140207254 | JOHNSON, SANTANA | 12/29/2015 08:51:40 AM | Referral to Optometry |
| 20140209014 | RAMIREZ, ORLANDO | 02/20/2017 08:51:44 AM | Referral to Optometry |
| 20140209014 | RAMIREZ, ORLANDO | 02/28/2017 10:08:47 AM | Referral to Optometry |
| 20140209076 | SEARCY, JOHNATHAN | 01/25/2015 11:57:11 AM | Referral to Optometry |
| 20140211231 | JENNINGS, MAURICE | 09/22/2015 09:16:30 AM | Referral to Optometry |
| 20140213287 | CORDOVA, DIONICIO | 03/30/2015 11:23:15 AM | Referral to Optometry |
| 20140214231 | DIGGINS, CORNELIUS | 04/30/2016 09:29:40 AM | Referral to Optometry |
| 20140214250 | MOORE, DEMOURLE | 07/28/2015 07:53:46 AM | Referral to Optometry |
| 20140214265 | ROBINSON, COURTNEY | 01/19/2016 10:54:09 AM | Referral to Optometry |
| 20140215125 | QUINN, DAVID T | 12/08/2016 12:09:00 PM | Referral to Optometry |
| 20140216007 | HENRY, VERNON | 02/17/2016 11:44:38 AM | Referral to Optometry |
| 20140216038 | MCCAULLEY, DEVON | 06/07/2018 09:18:53 AM | Referral to Optometry |
| 20140216038 | MCCAULLEY, DEVON | 10/30/2018 09:10:54 AM | Referral to Optometry |
| 20140217020 | TORRES, CESAR | 01/07/2016 04:02:28 PM | Referral to Optometry |
| 20140217020 | TORRES, CESAR | 05/04/2017 09:36:26 AM | Referral to Optometry |
| 20140217020 | TORRES, CESAR | 06/26/2017 10:49:38 AM | Referral to Optometry |
| 20140217020 | TORRES, CESAR | 07/06/2017 08:25:20 AM | Referral to Optometry |
| 20140217020 | TORRES, CESAR | 10/03/2017 10:11:18 AM | Referral to Optometry |
| 20140217020 | TORRES, CESAR | 12/25/2017 10:09:08 AM | Referral to Optometry |
| 20140217020 | TORRES, CESAR | 03/12/2018 09:35:31 AM | Referral to Optometry |
| 20140217086 | FURLANO, MICHAEL R | 06/17/2015 06:22:51 PM | Referral to Optometry |
| 20140218205 | HAMPTON, DEON | 04/08/2015 03:37:16 PM | Referral to Optometry |
| 20140218233 | CAMPBELL, JUSTIN R | 05/24/2016 02:36:37 PM | Referral to Optometry |
| 20140218240 | ROSS, JEMAL | 03/28/2016 02:16:27 PM | Referral to Optometry |
| 20140218240 | ROSS, JEMAL | 06/06/2017 09:48:45 AM | Referral to Optometry |
| 20140218240 | ROSS, JEMAL | 06/26/2017 01:32:58 PM | Referral to Optometry |
| 20140218240 | ROSS, JEMAL | 07/20/2017 10:46:49 AM | Referral to Optometry |
| 20140219045 | MOMANI, EHSAAN FEISAL | 07/31/2015 02:58:11 PM | Referral to Optometry |
| 20140219207 | SKIPPER, SHIMARR | 12/13/2016 11:25:09 AM | Referral to Optometry |
| 20140219207 | SKIPPER, SHIMARR | 07/24/2017 09:31:21 AM | Referral to Optometry |
| 20140219207 | SKIPPER, SHIMARR | 03/19/2018 09:42:21 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20140219272 | RICE, CHRISTOPHER D | 09/30/2016 05:14:27 PM | Referral to Optometry |
| 20140219314 | ANDERSON, KENNETH D | 03/11/2015 11:06:39 AM | Referral to Optometry |
| 20140220294 | MARTIN, MELVIN | 01/31/2017 11:29:30 AM | Referral to Optometry |
| 20140220294 | MARTIN, MELVIN | 02/22/2017 11:40:30 AM | Referral to Optometry |
| 20140220294 | MARTIN, MELVIN | 02/22/2017 11:40:30 AM | Referral to Optometry |
| 20140220308 | HERNANDEZ SR, RICHARD | 01/27/2016 04:45:21 PM | Referral to Optometry |
| 20140221038 | BROWN, ERNEST | 03/17/2015 12:43:16 PM | Referral to Optometry |
| 20140221038 | BROWN, ERNEST | 03/26/2015 09:51:46 PM | Referral to Optometry |
| 20140221038 | BROWN, ERNEST | 04/13/2015 09:35:25 PM | Referral to Optometry |
| 20140221038 | BROWN, ERNEST | 04/20/2015 09:10:20 PM | Referral to Optometry |
| 20140221038 | BROWN, ERNEST | 04/27/2015 09:35:01 PM | Referral to Optometry |
| 20140221038 | BROWN, ERNEST | 05/17/2015 01:21:46 PM | Referral to Optometry |
| 20140221050 | SPEAR, ZACHARY S | 03/17/2015 08:38:39 AM | Referral to Optometry |
| 20140221050 | SPEAR, ZACHARY S | 03/26/2015 10:24:48 AM | Referral to Optometry |
| 20140221060 | MARTINEZ, JOSE LUIS | 08/21/2015 11:23:12 AM | Referral to Optometry |
| 20140221242 | HOWARD, PONDEXTER A | 02/09/2017 08:58:52 AM | Referral to Optometry |
| 20140222055 | CORTES, ROLANDO | 10/23/2016 06:40:34 PM | Referral to Optometry |
| 20140222183 | GONZALEZ, LUIS | 03/28/2016 11:40:00 AM | Referral to Optometry |
| 20140222187 | BROWN, ANTHONY | 12/04/2015 10:01:23 AM | Referral to Optometry |
| 20140223122 | SAFFOLD, JULIUS | 04/27/2015 10:25:03 AM | Referral to Optometry |
| 20140223122 | SAFFOLD, JULIUS | 02/29/2016 10:24:41 AM | Referral to Optometry |
| 20140223184 | SLUSKI JR, DENNIS L | 04/16/2015 10:18:56 AM | Referral to Optometry |
| 20140224053 | CAULEY, ANTHONY C | 01/01/2015 11:35:17 AM | Referral to Optometry |
| 20140224053 | CAULEY, ANTHONY C | 01/15/2015 11:21:35 AM | Referral to Optometry |
| 20140224113 | MARISCAL, RAMON | 10/15/2016 04:59:33 PM | Referral to Optometry |
| 20140224113 | MARISCAL, RAMON | 10/15/2016 04:59:33 PM | Referral to Optometry |
| 20140227204 | ALLISON, PHILLIP L | 04/09/2015 08:53:01 AM | Referral to Optometry |
| 20140227204 | ALLISON, PHILLIP L | 04/11/2015 02:18:16 PM | Referral to Optometry |
| 20140227204 | ALLISON, PHILLIP L | 05/12/2015 09:15:03 AM | Referral to Optometry |
| 20140227204 | ALLISON, PHILLIP L | 01/14/2016 10:46:57 AM | Referral to Optometry |
| 20140227204 | ALLISON, PHILLIP L | 04/19/2018 08:57:20 AM | Referral to Optometry |
| 20140227204 | ALLISON, PHILLIP L | 11/03/2018 01:20:37 PM | Referral to Optometry |
| 20140301156 | GATEWOOD, DONALD C | 07/22/2015 10:04:45 AM | Referral to Optometry |
| 20140302096 | WILLIAMS, ANTHONY | 01/27/2015 09:33:07 AM | Referral to Optometry |
| 20140302112 | RECENDIZ, JOSE | 03/26/2015 08:12:33 AM | Referral to Optometry |
| 20140302112 | RECENDIZ, JOSE | 06/15/2015 10:10:58 AM | Referral to Optometry |
| 20140303033 | MOONEY, IDEARY | 07/17/2015 11:27:37 AM | Referral to Optometry |
| 20140303033 | MOONEY, IDEARY | 08/29/2017 10:42:48 AM | Referral to Optometry |
| 20140303033 | MOONEY, IDEARY | 10/10/2017 10:15:41 AM | Referral to Optometry |
| 20140303033 | MOONEY, IDEARY | 11/21/2017 01:37:56 PM | Referral to Optometry |
| 20140306201 | MURDOCK, MASHAWN | 09/23/2016 10:20:44 AM | Referral to Optometry |
| 20140306287 | REYNOLDS, ALEXANDER | 07/22/2015 02:53:57 PM | Referral to Optometry |
| 20140308128 | LEE, DERRICK D | 04/29/2017 01:48:34 PM | Referral to Optometry |
| 20140308128 | LEE, DERRICK D | 05/12/2017 01:07:36 PM | Referral to Optometry |
| 20140308155 | WALKER, ANTON | 10/16/2016 02:47:00 PM | Referral to Optometry |
| 20140308155 | WALKER, ANTON | 10/16/2016 02:47:00 PM | Referral to Optometry |
| 20140310034 | ROBINSON, NATHAN | 07/20/2015 02:45:43 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20140310034 | ROBINSON, NATHAN | 10/03/2015 10:37:55 AM | Referral to Optometry |
| 20140310034 | ROBINSON, NATHAN | 08/03/2016 09:01:15 AM | Referral to Optometry |
| 20140310034 | ROBINSON, NATHAN | 10/31/2017 11:08:25 AM | Referral to Optometry |
| 20140312214 | WHATLEY, MAURICE | 01/28/2015 11:52:19 AM | Referral to Optometry |
| 20140312214 | WHATLEY, MAURICE | 03/02/2015 02:44:45 PM | Referral to Optometry |
| 20140312274 | MCGEE, CURTIS D | 05/20/2015 10:04:56 AM | Referral to Optometry |
| 20140313265 | SMITH, JOHN L | 09/27/2016 09:29:20 PM | Referral to Optometry |
| 20140313265 | SMITH, JOHN L | 04/08/2017 11:52:53 AM | Referral to Optometry |
| 20140314007 | JOHNSON, ANTONIO L | 02/02/2017 10:58:40 AM | Referral to Optometry |
| 20140314205 | HARRISON, BOBBIE | 06/10/2015 11:01:25 AM | Referral to Optometry |
| 20140314326 | KIMBLE, TOMMIE R | 07/15/2016 08:26:04 AM | Referral to Optometry |
| 20140314326 | KIMBLE, TOMMIE R | 09/12/2016 12:19:01 PM | Referral to Optometry |
| 20140315060 | CRISTOBAL, MATEO | 02/11/2015 01:45:54 PM | Referral to Optometry |
| 20140315060 | CRISTOBAL, MATEO | 01/14/2016 09:42:51 AM | Referral to Optometry |
| 20140317214 | WEAKLISS, JODY | 01/09/2015 10:03:07 PM | Referral to Optometry |
| 20140318252 | WILLIAMS, ROBERTO A | 10/11/2016 02:41:05 PM | Referral to Optometry |
| 20140319001 | FELTON, JOSEPH | 02/10/2017 10:26:05 AM | Referral to Optometry |
| 20140319001 | FELTON, JOSEPH | 02/14/2017 12:50:53 PM | Referral to Optometry |
| 20140319248 | QUINN, SHAWNDELL | 01/16/2015 09:50:17 AM | Referral to Optometry |
| 20140319280 | SMITH, FRANK | 01/26/2015 02:02:54 PM | Referral to Optometry |
| 20140320016 | HILL, TYRONE | 07/11/2016 10:20:41 AM | Referral to Optometry |
| 20140320227 | FAULKNER, JOHN | 07/18/2015 09:58:13 AM | Referral to Optometry |
| 20140320288 | HOOPER, STEVEN | 05/23/2016 03:59:58 PM | Referral to Optometry |
| 20140320294 | HARRIS, JAMES | 03/03/2017 01:09:13 PM | Referral to Optometry |
| 20140320294 | HARRIS, JAMES | 03/30/2017 09:08:39 AM | Referral to Optometry |
| 20140320307 | ROMAN, MARTIN | 06/29/2015 02:36:03 PM | Referral to Optometry |
| 20140320307 | ROMAN, MARTIN | 11/30/2015 01:31:34 PM | Referral to Optometry |
| 20140320307 | ROMAN, MARTIN | 05/01/2016 08:57:47 AM | Referral to Optometry |
| 20140320307 | ROMAN, MARTIN | 07/26/2016 01:10:48 PM | Referral to Optometry |
| 20140321291 | CRAWFORD, MARKUS C | 09/15/2015 07:10:34 PM | Referral to Optometry |
| 20140322121 | BAILEY, DEANDRE T | 06/26/2015 10:04:24 AM | Referral to Optometry |
| 20140323147 | RAMIREZ, HERIBERTO | 02/12/2015 11:12:32 AM | Referral to Optometry |
| 20140323147 | RAMIREZ, HERIBERTO | 02/16/2015 02:25:27 PM | Referral to Optometry |
| 20140323147 | RAMIREZ, HERIBERTO | 02/24/2015 11:49:37 AM | Referral to Optometry |
| 20140323147 | RAMIREZ, HERIBERTO | 03/18/2015 10:41:43 AM | Referral to Optometry |
| 20140323147 | RAMIREZ, HERIBERTO | 08/13/2015 04:46:16 PM | Referral to Optometry |
| 20140323147 | RAMIREZ, HERIBERTO | 01/27/2016 11:54:37 AM | Referral to Optometry |
| 20140323147 | RAMIREZ, HERIBERTO | 02/05/2016 02:32:27 PM | Referral to Optometry |
| 20140323147 | RAMIREZ, HERIBERTO | 07/19/2016 09:08:21 AM | Referral to Optometry |
| 20140323147 | RAMIREZ, HERIBERTO | 03/06/2017 08:50:51 AM | Referral to Optometry |
| 20140324270 | DIXON, TISHAWN | 06/12/2015 08:32:21 AM | Referral to Optometry |
| 20140324270 | DIXON, TISHAWN | 02/08/2016 09:11:53 AM | Referral to Optometry |
| 20140326005 | LOWE, DOBY S | 02/25/2015 10:32:39 AM | Referral to Optometry |
| 20140326005 | LOWE, DOBY S | 11/14/2015 10:24:37 AM | Referral to Optometry |
| 20140326005 | LOWE, DOBY S | 03/10/2016 08:53:18 AM | Referral to Optometry |
| 20140326005 | LOWE, DOBY S | 04/17/2017 08:36:28 AM | Referral to Optometry |
| 20140326005 | LOWE, DOBY S | 04/18/2017 09:56:42 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20140326005 | LOWE, DOBY S | 08/01/2017 12:06:30 PM | Referral to Optometry |
| 20140326187 | MYLES, PAMELA R | 04/08/2016 02:16:58 PM | Referral to Optometry |
| 20140326245 | MILLER, DORIAN D | 03/06/2015 01:36:21 PM | Referral to Optometry |
| 20140327025 | STROUD, OTIS L | 09/19/2015 09:47:57 AM | Referral to Optometry |
| 20140327235 | NOY, DEANDRE | 05/16/2015 01:24:03 PM | Referral to Optometry |
| 20140328251 | SOBCZYK, WILLIAM F | 03/02/2015 10:08:50 AM | Referral to Optometry |
| 20140328258 | BROOKS, DAVID | 03/14/2015 12:08:13 PM | Referral to Optometry |
| 20140329028 | KENNEDY, CARMENCITA | 08/11/2015 09:14:49 AM | Referral to Optometry |
| 20140330188 | HERNANDEZ, ALEXANDER | 01/11/2015 09:55:54 AM | Referral to Optometry |
| 20140330188 | HERNANDEZ, ALEXANDER | 03/23/2015 01:27:04 PM | Referral to Optometry |
| 20140401033 | JOINER, GREGORY | 02/22/2015 03:19:00 PM | Referral to Optometry |
| 20140402098 | PEREZ-SERRANO, LUIS A | 01/21/2016 11:47:27 AM | Referral to Optometry |
| 20140406130 | SEARCY, JALEN | 01/14/2015 02:42:42 PM | Referral to Optometry |
| 20140406157 | BROWN, JAMES | 06/11/2015 11:34:15 AM | Referral to Optometry |
| 20140408168 | GARDNER, DAVON | 05/17/2015 09:36:15 AM | Referral to Optometry |
| 20140408168 | GARDNER, DAVON | 06/16/2015 09:58:42 AM | Referral to Optometry |
| 20140408168 | GARDNER, DAVON | 07/26/2017 11:49:46 AM | Referral to Optometry |
| 20140408193 | ROSARIO, MATTHEW | 01/06/2017 03:13:55 PM | Referral to Optometry |
| 20140408193 | ROSARIO, MATTHEW | 04/17/2017 09:08:20 AM | Referral to Optometry |
| 20140408193 | ROSARIO, MATTHEW | 04/27/2017 12:35:14 PM | Referral to Optometry |
| 20140408193 | ROSARIO, MATTHEW | 05/27/2017 08:19:50 AM | Referral to Optometry |
| 20140408193 | ROSARIO, MATTHEW | 06/01/2017 10:30:14 AM | Referral to Optometry |
| 20140408193 | ROSARIO, MATTHEW | 04/11/2018 09:38:44 AM | Referral to Optometry |
| 20140408193 | ROSARIO, MATTHEW | 07/11/2018 12:02:50 PM | Referral to Optometry |
| 20140408193 | ROSARIO, MATTHEW | 08/27/2018 04:50:16 PM | Referral to Optometry |
| 20140409114 | CAMPBELL, DEMETRIO | 11/08/2015 02:35:44 PM | Referral to Optometry |
| 20140409114 | CAMPBELL, DEMETRIO | 12/04/2016 11:50:39 AM | Referral to Optometry |
| 20140409114 | CAMPBELL, DEMETRIO | 12/04/2016 11:50:39 AM | Referral to Optometry |
| 20140409114 | CAMPBELL, DEMETRIO | 12/29/2016 12:23:56 PM | Referral to Optometry |
| 20140409114 | CAMPBELL, DEMETRIO | 01/25/2017 12:38:34 PM | Referral to Optometry |
| 20140409114 | CAMPBELL, DEMETRIO | 03/30/2017 02:26:17 PM | Referral to Optometry |
| 20140409114 | CAMPBELL, DEMETRIO | 05/30/2019 09:58:55 AM | Referral to Optometry |
| 20140409114 | CAMPBELL, DEMETRIO | 06/06/2019 11:52:36 AM | Referral to Optometry |
| 20140409114 | CAMPBELL, DEMETRIO | 08/11/2019 12:30:01 AM | Referral to Optometry |
| 20140409114 | CAMPBELL, DEMETRIO | 10/06/2019 11:17:04 AM | Referral to Optometry |
| 20140409210 | JACKSON, GREGORY MARTIN | 04/27/2015 10:11:24 AM | Referral to Optometry |
| 20140409220 | DAVIS, CEDRYCK | 11/13/2016 03:20:00 PM | Referral to Optometry |
| 20140409220 | DAVIS, CEDRYCK | 11/14/2016 04:53:04 PM | Referral to Optometry |
| 20140409281 | CARTER, TRAVIS | 11/27/2015 08:52:10 PM | Referral to Optometry |
| 20140410290 | KINSEY, TRISTAN | 04/08/2015 04:54:20 PM | Referral to Optometry |
| 20140410290 | KINSEY, TRISTAN | 09/16/2015 11:16:08 AM | Referral to Optometry |
| 20140411291 | CHOICE, HAKEEM | 08/06/2016 09:57:41 AM | Referral to Optometry |
| 20140412078 | MCCLURE, UNDRE T | 01/28/2015 08:02:36 AM | Referral to Optometry |
| 20140412145 | JOBESCOTT, SCOTTY | 05/03/2015 04:26:42 PM | Referral to Optometry |
| 20140414010 | BROCK, MICHAEL E | 04/06/2015 07:47:13 AM | Referral to Optometry |
| 20140414010 | BROCK, MICHAEL E | 04/06/2015 07:47:13 AM | Referral to Optometry |
| 20140414010 | BROCK, MICHAEL E | 01/21/2017 10:13:18 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20140414010 | BROCK, MICHAEL E | 01/21/2017 10:13:18 AM | Referral to Optometry |
| 20140414010 | BROCK, MICHAEL E | 02/13/2017 08:08:49 AM | Referral to Optometry |
| 20140414010 | BROCK, MICHAEL E | 02/13/2017 08:08:49 AM | Referral to Optometry |
| 20140414285 | BROWN, CORDELL | 04/21/2015 08:15:01 AM | Referral to Optometry |
| 20140415254 | DEVINE, ANTONIO | 05/11/2016 10:24:00 AM | Referral to Optometry |
| 20140416125 | GARCIA, PATRICIO | 05/18/2015 09:53:45 AM | Referral to Optometry |
| 20140416125 | GARCIA, PATRICIO | 05/28/2015 09:23:17 AM | Referral to Optometry |
| 20140416226 | Hoskins, Kemani | 02/08/2016 11:14:07 AM | Referral to Optometry |
| 20140417234 | ROGERS, ALAN R | 01/28/2015 02:06:35 PM | Referral to Optometry |
| 20140417234 | ROGERS, ALAN R | 02/20/2015 10:45:21 AM | Referral to Optometry |
| 20140417234 | ROGERS, ALAN R | 02/27/2015 01:10:40 PM | Referral to Optometry |
| 20140417234 | ROGERS, ALAN R | 03/04/2015 11:46:12 AM | Referral to Optometry |
| 20140417234 | ROGERS, ALAN R | 03/17/2015 11:03:28 AM | Referral to Optometry |
| 20140418081 | BONAFIDE, JAMES B | 10/23/2016 06:50:08 PM | Referral to Optometry |
| 20140418081 | BONAFIDE, JAMES B | 05/06/2017 01:03:36 PM | Referral to Optometry |
| 20140418323 | PERKINS, DELVON J | 02/18/2015 11:00:10 AM | Referral to Optometry |
| 20140418339 | BAKER, SYLVESTER A | 02/07/2015 04:04:24 PM | Referral to Optometry |
| 20140418344 | WILLIAMS, RICHARD D | 02/17/2015 10:50:11 AM | Referral to Optometry |
| 20140419101 | EDDINS, ERNEST | 01/28/2016 09:53:29 AM | Referral to Optometry |
| 20140420001 | TANASE, CIPRIAN | 07/01/2015 02:20:35 PM | Referral to Optometry |
| 20140420001 | TANASE, CIPRIAN | 08/13/2015 10:46:01 AM | Referral to Optometry |
| 20140420001 | TANASE, CIPRIAN | 08/18/2017 11:46:35 AM | Referral to Optometry |
| 20140420215 | ATWOOD, DARIEN | 01/05/2015 12:40:48 PM | Referral to Optometry |
| 20140420215 | ATWOOD, DARIEN | 10/06/2015 10:05:52 AM | Referral to Optometry |
| 20140421272 | BARRIGA, JOSE | 02/11/2015 11:53:58 AM | Referral to Optometry |
| 20140422196 | HAMILTON, JUSTIN | 09/27/2017 11:48:14 AM | Referral to Optometry |
| 20140422243 | MCDONALD, AVERIELL | 03/25/2015 08:20:50 PM | Referral to Optometry |
| 20140423311 | MCDOWELL, MAURICE | 01/06/2015 09:16:41 AM | Referral to Optometry |
| 20140423311 | MCDOWELL, MAURICE | 01/25/2016 11:37:52 AM | Referral to Optometry |
| 20140423311 | MCDOWELL, MAURICE | 05/15/2016 09:49:46 AM | Referral to Optometry |
| 20140424289 | STANFORD, ANTWANE | 08/03/2015 09:09:35 PM | Referral to Optometry |
| 20140425351 | JAMISON, ISMAEL K | 01/28/2015 09:46:51 AM | Referral to Optometry |
| 20140425352 | TAYLOR, MICHAEL A | 02/17/2016 11:27:18 AM | Referral to Optometry |
| 20140426029 | WOFFORD, ROBERT A | 06/04/2015 10:20:01 AM | Referral to Optometry |
| 20140426122 | GOULD, MICHAEL | 03/12/2015 10:21:34 AM | Referral to Optometry |
| 20140426125 | WILSON, TAHARI R | 04/02/2015 12:08:18 PM | Referral to Optometry |
| 20140427002 | WALKER, AMBROSE A | 09/30/2016 10:21:05 PM | Referral to Optometry |
| 20140428011 | WELSH, DEVON | 01/06/2016 09:13:57 AM | Referral to Optometry |
| 20140428185 | COX, ANTONIO R | 10/06/2015 11:53:00 AM | Referral to Optometry |
| 20140429165 | RYAN, MARY DELILAH | 02/03/2015 01:03:14 PM | Referral to Optometry |
| 20140429165 | RYAN, MARY DELILAH | 02/16/2015 08:23:03 AM | Referral to Optometry |
| 20140429165 | RYAN, MARY DELILAH | 05/26/2017 10:33:31 AM | Referral to Optometry |
| 20140429250 | JONES, RUSSELL | 10/10/2017 10:22:28 AM | Referral to Optometry |
| 20140429269 | OLLIE, JIMMIE | 06/11/2015 10:22:56 AM | Referral to Optometry |
| 20140429269 | OLLIE, JIMMIE | 06/11/2015 11:25:02 AM | Referral to Optometry |
| 20140430280 | WRIGHT, MARCUS | 02/15/2016 09:46:21 AM | Referral to Optometry |
| 20140430308 | ACEY, ALANZO Q | 04/18/2016 11:10:41 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20140501208 | HALL, MARK | 11/14/2016 03:26:41 PM | Referral to Optometry |
| 20140501208 | HALL, MARK | 11/15/2016 11:13:02 AM | Referral to Optometry |
| 20140501212 | JACKSON, MATTHEW | 06/20/2015 12:01:08 PM | Referral to Optometry |
| 20140501212 | JACKSON, MATTHEW | 07/19/2015 09:12:34 AM | Referral to Optometry |
| 20140501212 | JACKSON, MATTHEW | 07/23/2015 03:11:37 PM | Referral to Optometry |
| 20140501212 | JACKSON, MATTHEW | 09/30/2016 04:31:12 PM | Referral to Optometry |
| 20140501212 | JACKSON, MATTHEW | 05/08/2017 08:54:18 AM | Referral to Optometry |
| 20140501212 | JACKSON, MATTHEW | 05/11/2017 08:33:41 AM | Referral to Optometry |
| 20140501212 | JACKSON, MATTHEW | 02/08/2018 11:35:16 AM | Referral to Optometry |
| 20140501212 | JACKSON, MATTHEW | 03/23/2018 10:52:51 AM | Referral to Optometry |
| 20140501212 | JACKSON, MATTHEW | 05/18/2018 09:16:48 AM | Referral to Optometry |
| 20140501212 | JACKSON, MATTHEW | 12/27/2018 08:33:11 AM | Referral to Optometry |
| 20140501212 | JACKSON, MATTHEW | 02/11/2019 08:45:28 AM | Referral to Optometry |
| 20140501212 | JACKSON, MATTHEW | 07/17/2019 12:49:24 PM | Referral to Optometry |
| 20140501212 | JACKSON, MATTHEW | 08/20/2019 02:12:01 PM | Referral to Optometry |
| 20140501212 | JACKSON, MATTHEW | 09/18/2019 12:16:58 PM | Referral to Optometry |
| 20140501235 | OWENS, DERRICK | 02/05/2015 08:09:44 PM | Referral to Optometry |
| 20140502007 | COLLINS, JAMON D | 04/18/2015 11:48:04 AM | Referral to Optometry |
| 20140502259 | MITCHELL, TIMOTHY | 11/27/2018 08:46:19 AM | Referral to Optometry |
| 20140502303 | COAKLEY, DIANTE | 10/01/2017 01:21:18 PM | Referral to Optometry |
| 20140502303 | COAKLEY, DIANTE | 01/26/2018 12:25:03 PM | Referral to Optometry |
| 20140502303 | COAKLEY, DIANTE | 10/16/2018 09:47:48 AM | Referral to Optometry |
| 20140502312 | WELLS, JASON D | 06/11/2015 10:21:44 AM | Referral to Optometry |
| 20140502312 | WELLS, JASON D | 06/11/2015 11:22:45 AM | Referral to Optometry |
| 20140503038 | GILES, OSCAR | 01/29/2015 09:26:19 AM | Referral to Optometry |
| 20140503242 | RICE, ANTHONY | 10/14/2016 08:53:35 AM | Referral to Optometry |
| 20140505026 | SCHILLER, CHARITY | 01/07/2015 01:01:25 PM | Referral to Optometry |
| 20140505026 | SCHILLER, CHARITY | 01/09/2015 12:20:38 PM | Referral to Optometry |
| 20140505026 | SCHILLER, CHARITY | 02/09/2015 09:51:47 AM | Referral to Optometry |
| 20140506185 | LYNOM, TERRENCE | 09/05/2016 08:58:50 AM | Referral to Optometry |
| 20140506185 | LYNOM, TERRENCE | 09/17/2016 01:09:22 PM | Referral to Optometry |
| 20140506306 | WILLIAMS, FREDERICK | 04/27/2015 09:13:39 AM | Referral to Optometry |
| 20140507091 | GARCIA, SAMUEL | 03/23/2015 01:30:45 PM | Referral to Optometry |
| 20140507261 | CAMPBELL, TRAVIS | 04/07/2015 09:42:30 AM | Referral to Optometry |
| 20140507261 | CAMPBELL, TRAVIS | 03/16/2016 12:20:15 PM | Referral to Optometry |
| 20140507261 | CAMPBELL, TRAVIS | 07/10/2016 02:06:47 PM | Referral to Optometry |
| 20140507288 | SANTIAGO, THOMAS | 11/03/2015 02:46:09 PM | Referral to Optometry |
| 20140508171 | VALENTIN-MATOS, RENE | 06/16/2016 09:12:02 AM | Referral to Optometry |
| 20140508171 | VALENTIN-MATOS, RENE | 06/20/2016 09:42:11 AM | Referral to Optometry |
| 20140508171 | VALENTIN-MATOS, RENE | 10/04/2017 09:58:15 AM | Referral to Optometry |
| 20140508232 | LOPEZ, LUIS E | 02/25/2015 10:52:02 AM | Referral to Optometry |
| 20140508240 | HERNANDEZ, DEMETRIO C | 07/02/2015 05:57:11 PM | Referral to Optometry |
| 20140508240 | HERNANDEZ, DEMETRIO C | 02/22/2016 12:25:34 PM | Referral to Optometry |
| 20140508277 | ESCO, ANDRE | 03/25/2015 09:22:23 AM | Referral to Optometry |
| 20140508290 | MCTILLER, ANDY | 02/08/2015 08:23:40 AM | Referral to Optometry |
| 20140508290 | MCTILLER, ANDY | 03/03/2015 01:56:42 PM | Referral to Optometry |
| 20140508290 | MCTILLER, ANDY | 04/01/2016 08:52:31 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20140508305 | THOMAS, DAMIEN | 05/07/2015 11:42:13 AM | Referral to Optometry |
| 20140508305 | THOMAS, DAMIEN | 04/28/2016 09:32:42 AM | Referral to Optometry |
| 20140508305 | THOMAS, DAMIEN | 08/25/2016 08:41:44 AM | Referral to Optometry |
| 20140508305 | THOMAS, DAMIEN | 03/22/2017 09:23:58 AM | Referral to Optometry |
| 20140508305 | THOMAS, DAMIEN | 04/27/2017 08:54:26 AM | Referral to Optometry |
| 20140508305 | THOMAS, DAMIEN | 05/01/2017 10:01:01 AM | Referral to Optometry |
| 20140508305 | THOMAS, DAMIEN | 10/05/2017 11:41:59 AM | Referral to Optometry |
| 20140508305 | THOMAS, DAMIEN | 04/02/2018 08:48:08 AM | Referral to Optometry |
| 20140508305 | THOMAS, DAMIEN | 04/23/2018 12:44:11 PM | Referral to Optometry |
| 20140511211 | WILLIAMS, TOMMIE | 10/05/2016 12:10:36 PM | Referral to Optometry |
| 20140511211 | WILLIAMS, TOMMIE | 11/22/2016 10:22:14 AM | Referral to Optometry |
| 20140511211 | WILLIAMS, TOMMIE | 04/19/2018 09:15:19 AM | Referral to Optometry |
| 20140511211 | WILLIAMS, TOMMIE | 05/26/2018 09:09:16 AM | Referral to Optometry |
| 20140513249 | SHIELDS, DWIGHT | 02/24/2015 09:00:05 AM | Referral to Optometry |
| 20140514082 | PIERCE, JOSHUA D | 06/11/2015 09:29:04 AM | Referral to Optometry |
| 20140515228 | HILL, RATA | 05/15/2015 11:12:29 AM | Referral to Optometry |
| 20140515228 | HILL, RATA | 07/13/2016 09:39:05 AM | Referral to Optometry |
| 20140515228 | HILL, RATA | 07/29/2016 12:08:27 PM | Referral to Optometry |
| 20140515252 | SYKES, CEDRIC | 01/26/2017 02:14:40 PM | Referral to Optometry |
| 20140515252 | SYKES, CEDRIC | 01/28/2017 01:46:18 PM | Referral to Optometry |
| 20140515252 | SYKES, CEDRIC | 04/03/2017 01:50:06 PM | Referral to Optometry |
| 20140516165 | HARRIS, JERREL | 09/11/2015 08:52:04 AM | Referral to Optometry |
| 20140516165 | HARRIS, JERREL | 09/15/2016 08:53:56 AM | Referral to Optometry |
| 20140516165 | HARRIS, JERREL | 10/27/2016 09:02:12 AM | Referral to Optometry |
| 20140516237 | JACKSON, ALFRED | 01/21/2015 11:17:02 AM | Referral to Optometry |
| 20140517106 | LEE, DARYL | 02/24/2015 12:17:04 PM | Referral to Optometry |
| 20140517212 | CABRERA, POLIBIO | 01/13/2015 02:54:06 PM | Referral to Optometry |
| 20140517212 | CABRERA, POLIBIO | 01/27/2015 10:05:18 AM | Referral to Optometry |
| 20140517261 | RODRIGUEZ, ANGELO L | 02/16/2015 02:09:25 PM | Referral to Optometry |
| 20140517261 | RODRIGUEZ, ANGELO L | 02/24/2015 11:47:54 AM | Referral to Optometry |
| 20140517278 | BLOODGOOD, PETER D | 02/22/2015 04:17:29 PM | Referral to Optometry |
| 20140517278 | BLOODGOOD, PETER D | 06/28/2015 11:49:23 AM | Referral to Optometry |
| 20140517278 | BLOODGOOD, PETER D | 07/13/2016 08:14:12 AM | Referral to Optometry |
| 20140518212 | CARRANZA, ANGEL | 07/22/2015 11:47:46 AM | Referral to Optometry |
| 20140518239 | MEYERS, SAMUEL | 12/29/2015 10:29:03 AM | Referral to Optometry |
| 20140518239 | MEYERS, SAMUEL | 09/27/2016 12:51:01 PM | Referral to Optometry |
| 20140518239 | MEYERS, SAMUEL | 01/08/2017 10:58:23 AM | Referral to Optometry |
| 20140519306 | Stevenson, Zurich T | 10/12/2015 06:10:09 PM | Referral to Optometry |
| 20140519309 | DAVIS, VINCENT | 04/27/2015 11:37:20 AM | Referral to Optometry |
| 20140519309 | DAVIS, VINCENT | 12/21/2016 10:43:52 AM | Referral to Optometry |
| 20140519316 | HAYWOOD, WENDELL | 09/20/2016 08:33:59 PM | Referral to Optometry |
| 20140519316 | HAYWOOD, WENDELL | 12/20/2016 01:13:09 PM | Referral to Optometry |
| 20140519316 | HAYWOOD, WENDELL | 07/11/2017 10:21:40 AM | Referral to Optometry |
| 20140519316 | HAYWOOD, WENDELL | 01/03/2018 01:17:50 PM | Referral to Optometry |
| 20140519316 | HAYWOOD, WENDELL | 01/21/2018 09:16:16 AM | Referral to Optometry |
| 20140519316 | HAYWOOD, WENDELL | 01/30/2018 10:59:52 AM | Referral to Optometry |
| 20140519316 | HAYWOOD, WENDELL | 02/13/2018 08:06:10 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20140519316 | HAYWOOD, WENDELL | 02/16/2018 08:24:56 AM | Referral to Optometry |
| 20140519316 | HAYWOOD, WENDELL | 02/27/2018 12:28:14 PM | Referral to Optometry |
| 20140519316 | HAYWOOD, WENDELL | 03/01/2018 11:45:57 AM | Referral to Optometry |
| 20140519344 | THOMAS, DONELL | 02/18/2015 11:01:41 AM | Referral to Optometry |
| 20140519344 | THOMAS, DONELL | 02/18/2015 11:03:32 AM | Referral to Optometry |
| 20140520050 | FOSTER, KOFI | 02/10/2015 03:54:02 PM | Referral to Optometry |
| 20140520272 | BRIM, ROVALE | 07/20/2015 12:21:06 PM | Referral to Optometry |
| 20140520279 | LOGAN, EDWARD | 08/28/2017 12:50:16 PM | Referral to Optometry |
| 20140521158 | ESPINOZA-PEREZ, MARIA | 08/13/2017 12:50:17 PM | Referral to Optometry |
| 20140521158 | ESPINOZA-PEREZ, MARIA | 08/21/2017 08:18:17 AM | Referral to Optometry |
| 20140521158 | ESPINOZA-PEREZ, MARIA | 12/21/2018 01:12:21 PM | Referral to Optometry |
| 20140521158 | ESPINOZA-PEREZ, MARIA | 04/16/2019 11:49:31 AM | Referral to Optometry |
| 20140522270 | SHARP, LAVONTE P | 03/12/2015 11:35:23 AM | Referral to Optometry |
| 20140523210 | JACKSON, STEVEN L | 01/03/2015 02:01:06 PM | Referral to Optometry |
| 20140523267 | BRADLEY, ANTHONY | 05/24/2017 10:17:02 AM | Referral to Optometry |
| 20140524069 | MANNIE, MARKUS | 03/03/2015 02:24:35 PM | Referral to Optometry |
| 20140524069 | MANNIE, MARKUS | 06/25/2015 08:41:07 AM | Referral to Optometry |
| 20140526045 | BOOKER, DIONDRE M | 04/06/2015 02:09:46 PM | Referral to Optometry |
| 20140527034 | HEARD, LORENZO | 07/15/2015 10:32:08 AM | Referral to Optometry |
| 20140527249 | CLEMONS, ERIC D D | 01/09/2015 10:01:10 AM | Referral to Optometry |
| 20140527249 | CLEMONS, ERIC D D | 01/20/2015 12:30:24 PM | Referral to Optometry |
| 20140527266 | PIERCE, ANTHONY | 02/05/2015 11:16:51 AM | Referral to Optometry |
| 20140527308 | AMEER, MUHAMMAD S | 05/16/2015 09:07:00 AM | Referral to Optometry |
| 20140529020 | ZARZGOZA, JAIME | 12/15/2016 05:27:21 PM | Referral to Optometry |
| 20140529020 | ZARZGOZA, JAIME | 12/20/2016 06:12:43 PM | Referral to Optometry |
| 20140529020 | ZARZGOZA, JAIME | 03/04/2017 10:29:23 AM | Referral to Optometry |
| 20140529216 | SMITH, KENT | 07/01/2016 08:43:19 AM | Referral to Optometry |
| 20140529272 | YOUNG, DIOP | 04/20/2015 12:04:14 PM | Referral to Optometry |
| 20140530257 | WOODS RIVAS, FREDERICK L | 07/14/2016 09:37:07 AM | Referral to Optometry |
| 20140530257 | WOODS RIVAS, FREDERICK L | 10/09/2018 07:43:54 AM | Referral to Optometry |
| 20140531071 | WASHINGTON, TYNEIL | 10/01/2017 05:25:59 PM | Referral to Optometry |
| 20140531238 | GUY, DESHAUN M | 01/30/2015 08:10:06 AM | Referral to Optometry |
| 20140601241 | CARSON, LARRY D | 01/20/2016 12:29:35 PM | Referral to Optometry |
| 20140603013 | ZAVALA, RAMON | 06/29/2015 10:08:18 AM | Referral to Optometry |
| 20140603227 | ROBY, CHAUNCY | 11/13/2015 09:42:11 AM | Referral to Optometry |
| 20140603306 | STEWART, JERMAINE | 04/18/2015 11:48:16 AM | Referral to Optometry |
| 20140604008 | WALKER, NICHOLAS | 02/15/2016 09:55:38 AM | Referral to Optometry |
| 20140604008 | WALKER, NICHOLAS | 02/14/2017 07:55:44 AM | Referral to Optometry |
| 20140604008 | WALKER, NICHOLAS | 02/23/2017 09:33:56 AM | Referral to Optometry |
| 20140605002 | WEATHERSPOON, LARRY | 02/02/2015 12:35:24 PM | Referral to Optometry |
| 20140605002 | WEATHERSPOON, LARRY | 11/18/2015 08:18:02 AM | Referral to Optometry |
| 20140605089 | CRAIG, ELIJAH | 12/15/2017 08:54:32 AM | Referral to Optometry |
| 20140605089 | CRAIG, ELIJAH | 12/21/2017 09:32:35 AM | Referral to Optometry |
| 20140605089 | CRAIG, ELIJAH | 09/04/2018 10:21:30 AM | Referral to Optometry |
| 20140605089 | CRAIG, ELIJAH | 09/25/2018 01:25:05 PM | Referral to Optometry |
| 20140606274 | WILLIAMS, ELIJAH | 03/24/2015 09:19:05 AM | Referral to Optometry |
| 20140607235 | KENNEDY, ALEXANDER | 02/18/2015 05:10:02 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20140607235 | KENNEDY, ALEXANDER | 02/25/2015 05:02:06 PM | Referral to Optometry |
| 20140608004 | ORELLANA, MARTIN | 02/11/2015 01:03:43 PM | Referral to Optometry |
| 20140608028 | WILLIAMS, LEKENDRICK | 01/30/2015 09:50:39 AM | Referral to Optometry |
| 20140609001 | SHABAZZ, MALIK | 11/30/2017 10:13:23 AM | Referral to Optometry |
| 20140609001 | SHABAZZ, MALIK | 12/29/2017 11:03:31 AM | Referral to Optometry |
| 20140609216 | MCKINNEY, DESHAUN | 08/13/2019 01:28:54 PM | Referral to Optometry |
| 20140610219 | KEYS, WILBUR | 08/08/2015 09:46:53 AM | Referral to Optometry |
| 20140611008 | GILLYARD, WILLIAM D | 05/26/2015 09:05:21 AM | Referral to Optometry |
| 20140611008 | GILLYARD, WILLIAM D | 11/23/2015 10:29:33 AM | Referral to Optometry |
| 20140611045 | WHITE, CHESTER | 07/08/2015 01:35:05 PM | Referral to Optometry |
| 20140611190 | SHAHA, AZAR | 01/03/2016 09:23:09 PM | Referral to Optometry |
| 20140611218 | WHITE, JESSIE A | 02/17/2015 08:30:06 AM | Referral to Optometry |
| 20140612167 | STEVENSON, CHIQUITA | 03/23/2015 09:57:55 AM | Referral to Optometry |
| 20140612167 | STEVENSON, CHIQUITA | 12/03/2015 05:20:04 PM | Referral to Optometry |
| 20140612219 | BROWN, CANTRELL | 02/09/2015 12:29:29 PM | Referral to Optometry |
| 20140613276 | KILLEBREW, TACOREY | 01/06/2015 02:28:42 PM | Referral to Optometry |
| 20140613276 | KILLEBREW, TACOREY | 04/04/2015 12:27:32 PM | Referral to Optometry |
| 20140613276 | KILLEBREW, TACOREY | 05/31/2016 02:00:08 PM | Referral to Optometry |
| 20140613276 | KILLEBREW, TACOREY | 07/06/2019 09:44:54 AM | Referral to Optometry |
| 20140613276 | KILLEBREW, TACOREY | 07/10/2019 08:26:27 AM | Referral to Optometry |
| 20140613276 | KILLEBREW, TACOREY | 08/23/2019 09:34:05 AM | Referral to Optometry |
| 20140613276 | KILLEBREW, TACOREY | 09/01/2019 08:37:45 AM | Referral to Optometry |
| 20140613276 | KILLEBREW, TACOREY | 10/31/2019 11:31:15 AM | Referral to Optometry |
| 20140613277 | WESTBROOK, LEONARD | 02/18/2015 10:58:07 AM | Referral to Optometry |
| 20140613277 | WESTBROOK, LEONARD | 03/23/2015 09:49:51 AM | Referral to Optometry |
| 20140613277 | WESTBROOK, LEONARD | 04/27/2015 09:27:28 AM | Referral to Optometry |
| 20140613277 | WESTBROOK, LEONARD | 09/27/2015 10:20:35 AM | Referral to Optometry |
| 20140613321 | GARCIA, VALENTIN | 08/07/2015 09:22:41 AM | Referral to Optometry |
| 20140613321 | GARCIA, VALENTIN | 12/15/2015 10:17:59 AM | Referral to Optometry |
| 20140616213 | GIBSON, EODUS | 11/17/2015 10:01:52 AM | Referral to Optometry |
| 20140616236 | LUGARDO, MATTHEW | 03/27/2017 02:18:26 PM | Referral to Optometry |
| 20140616236 | LUGARDO, MATTHEW | 03/14/2019 09:07:59 AM | Referral to Optometry |
| 20140616236 | LUGARDO, MATTHEW | 04/25/2019 08:49:05 AM | Referral to Optometry |
| 20140616236 | LUGARDO, MATTHEW | 06/26/2019 08:56:38 AM | Referral to Optometry |
| 20140616239 | EDWARDS, KEVIN | 08/19/2015 10:04:24 AM | Referral to Optometry |
| 20140616258 | COCKERHAM, VALENTINO | 07/01/2016 08:45:06 AM | Referral to Optometry |
| 20140616258 | COCKERHAM, VALENTINO | 12/07/2016 10:35:35 AM | Referral to Optometry |
| 20140618313 | IRIZARRY, DAVID | 01/20/2017 11:56:31 AM | Referral to Optometry |
| 20140618313 | IRIZARRY, DAVID | 01/20/2017 11:56:31 AM | Referral to Optometry |
| 20140619030 | JIMERSON, ABDULA | 09/19/2016 10:14:06 AM | Referral to Optometry |
| 20140619030 | JIMERSON, ABDULA | 09/20/2016 11:11:57 AM | Referral to Optometry |
| 20140619030 | JIMERSON, ABDULA | 04/13/2018 11:12:29 AM | Referral to Optometry |
| 20140619055 | BROWN, GLENN | 01/02/2015 12:28:52 PM | Referral to Optometry |
| 20140619065 | MORALES, OTON | 03/09/2017 10:54:04 AM | Referral to Optometry |
| 20140619239 | GREEN, JOSE | 03/28/2016 10:43:09 AM | Referral to Optometry |
| 20140620287 | ROBINSON, PETER C | 01/15/2015 02:12:20 PM | Referral to Optometry |
| 20140620311 | COX, LARRY | 04/01/2015 09:59:51 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20140621140 | AZOR, JOHNATHAN | 12/18/2016 11:53:05 AM | Referral to Optometry |
| 20140621150 | GIVENS, JOSHUA J | 10/23/2015 04:13:35 PM | Referral to Optometry |
| 20140621222 | NELSON, EUGENE T | 08/02/2016 11:41:07 AM | Referral to Optometry |
| 20140621222 | NELSON, EUGENE T | 08/22/2016 11:18:33 AM | Referral to Optometry |
| 20140621242 | RADCLIFFE, WILLIAM | 09/15/2015 08:37:32 PM | Referral to Optometry |
| 20140621242 | RADCLIFFE, WILLIAM | 03/16/2016 11:35:38 AM | Referral to Optometry |
| 20140622075 | JACKSON, JOE | 01/28/2015 12:39:45 PM | Referral to Optometry |
| 20140622075 | JACKSON, JOE | 04/10/2015 06:51:51 PM | Referral to Optometry |
| 20140622224 | INTOE, MAURICE L | 04/18/2015 08:53:13 AM | Referral to Optometry |
| 20140622235 | WANDERS, WILLIAM | 02/16/2015 08:25:26 AM | Referral to Optometry |
| 20140622235 | WANDERS, WILLIAM | 02/20/2015 02:56:13 PM | Referral to Optometry |
| 20140622235 | WANDERS, WILLIAM | 03/10/2015 11:47:08 AM | Referral to Optometry |
| 20140623001 | LOPEZ, ERICK A | 01/19/2019 09:31:17 AM | Referral to Optometry |
| 20140623001 | LOPEZ, ERICK A | 02/11/2019 08:12:53 AM | Referral to Optometry |
| 20140623001 | LOPEZ, ERICK A | 03/11/2019 09:51:20 AM | Referral to Optometry |
| 20140624120 | TORRES-GUERECA, FRANCISCO K | 03/20/2015 11:03:18 AM | Referral to Optometry |
| 20140624275 | WATSON, COURTNEY | 01/19/2019 10:08:56 AM | Referral to Optometry |
| 20140624275 | WATSON, COURTNEY | 02/10/2019 11:16:26 AM | Referral to Optometry |
| 20140624275 | WATSON, COURTNEY | 02/21/2019 08:56:30 AM | Referral to Optometry |
| 20140624275 | WATSON, COURTNEY | 02/28/2019 08:30:15 AM | Referral to Optometry |
| 20140624275 | WATSON, COURTNEY | 03/11/2019 10:14:58 AM | Referral to Optometry |
| 20140624275 | WATSON, COURTNEY | 04/04/2019 09:00:38 AM | Referral to Optometry |
| 20140624275 | WATSON, COURTNEY | 04/17/2019 09:12:00 AM | Referral to Optometry |
| 20140624275 | WATSON, COURTNEY | 04/23/2019 08:59:00 AM | Referral to Optometry |
| 20140624275 | WATSON, COURTNEY | 04/29/2019 11:53:34 AM | Referral to Optometry |
| 20140624275 | WATSON, COURTNEY | 05/15/2019 08:29:14 AM | Referral to Optometry |
| 20140624275 | WATSON, COURTNEY | 06/25/2019 09:26:20 AM | Referral to Optometry |
| 20140624275 | WATSON, COURTNEY | 07/19/2019 12:16:35 PM | Referral to Optometry |
| 20140624302 | FITZ, ADOLFO | 09/08/2016 08:33:11 AM | Referral to Optometry |
| 20140624302 | FITZ, ADOLFO | 09/11/2016 05:48:07 PM | Referral to Optometry |
| 20140624330 | WHITLOCK, RICKEY M | 02/27/2015 10:02:07 AM | Referral to Optometry |
| 20140624346 | CARTER, CLINTON | 10/26/2015 10:16:44 AM | Referral to Optometry |
| 20140625246 | CAVILLO, RAUL | 04/27/2015 10:12:55 AM | Referral to Optometry |
| 20140626170 | BUCKNER, MARQUIST D | 06/19/2015 01:17:40 PM | Referral to Optometry |
| 20140626170 | BUCKNER, MARQUIST D | 08/31/2016 09:44:57 AM | Referral to Optometry |
| 20140627011 | FORD, MARISSA I | 01/05/2015 09:47:25 AM | Referral to Optometry |
| 20140627250 | WASHINGTON, STEVEN | 01/15/2015 10:36:05 AM | Referral to Optometry |
| 20140627250 | WASHINGTON, STEVEN | 03/27/2015 11:30:52 AM | Referral to Optometry |
| 20140627292 | BAKER, RAMON C | 02/22/2015 04:36:23 PM | Referral to Optometry |
| 20140627321 | Bell, Marcus | 08/24/2016 01:42:46 PM | Referral to Optometry |
| 20140628067 | GARRETT, CARL | 05/27/2015 01:18:09 PM | Referral to Optometry |
| 20140628067 | GARRETT, CARL | 12/11/2015 10:21:24 AM | Referral to Optometry |
| 20140628067 | GARRETT, CARL | 02/06/2016 09:23:40 AM | Referral to Optometry |
| 20140628067 | GARRETT, CARL | 02/06/2016 02:00:42 PM | Referral to Optometry |
| 20140629073 | JEFFERSON, MICHA | 05/20/2017 11:25:55 AM | Referral to Optometry |
| 20140629155 | GARCIA, SERGIO | 02/08/2017 08:01:11 AM | Referral to Optometry |
| 20140630243 | SANDERS, ERICK | 08/21/2015 08:36:09 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20140630243 | SANDERS, ERICK | 09/21/2016 02:13:40 PM | Referral to Optometry |
| 20140630327 | SAIN, ROOSEVELT L | 05/18/2016 01:05:03 PM | Referral to Optometry |
| 20140701065 | DAWSON, JOSEPH I | 10/05/2015 09:29:21 PM | Referral to Optometry |
| 20140701244 | Brown, Jose | 02/03/2015 01:39:44 PM | Referral to Optometry |
| 20140701244 | Brown, Jose | 09/20/2016 09:46:00 PM | Referral to Optometry |
| 20140701244 | Brown, Jose | 03/16/2017 08:41:11 AM | Referral to Optometry |
| 20140701244 | Brown, Jose | 03/23/2017 08:40:11 AM | Referral to Optometry |
| 20140701244 | Brown, Jose | 03/27/2017 12:21:12 PM | Referral to Optometry |
| 20140701244 | Brown, Jose | 04/12/2017 09:29:33 AM | Referral to Optometry |
| 20140701244 | Brown, Jose | 04/21/2017 10:28:10 AM | Referral to Optometry |
| 20140701244 | Brown, Jose | 05/04/2017 08:58:58 AM | Referral to Optometry |
| 20140701244 | Brown, Jose | 05/09/2017 08:14:01 AM | Referral to Optometry |
| 20140701244 | Brown, Jose | 05/22/2017 09:33:35 AM | Referral to Optometry |
| 20140701244 | Brown, Jose | 06/21/2017 09:40:57 AM | Referral to Optometry |
| 20140701244 | Brown, Jose | 06/30/2017 11:11:53 AM | Referral to Optometry |
| 20140701244 | Brown, Jose | 07/07/2017 11:29:44 AM | Referral to Optometry |
| 20140701244 | Brown, Jose | 07/11/2017 10:32:00 AM | Referral to Optometry |
| 20140703236 | SHELTON, SEAN | 02/13/2015 01:05:21 PM | Referral to Optometry |
| 20140703236 | SHELTON, SEAN | 12/02/2016 03:08:46 PM | Referral to Optometry |
| 20140703240 | MEDINA, JEREMY | 05/31/2016 01:24:16 PM | Referral to Optometry |
| 20140703240 | MEDINA, JEREMY | 01/04/2017 12:23:34 PM | Referral to Optometry |
| 20140703240 | MEDINA, JEREMY | 02/13/2017 11:03:28 AM | Referral to Optometry |
| 20140703299 | LUCKETT, CHRISTOPHER | 05/14/2015 10:51:08 AM | Referral to Optometry |
| 20140704108 | PETTY, LEMARCUS | 06/17/2015 10:27:18 AM | Referral to Optometry |
| 20140704156 | MARTINEZ, ROBERTO | 01/29/2015 11:55:37 AM | Referral to Optometry |
| 20140705055 | WOOTEN, TIERRA L | 10/20/2016 12:16:06 PM | Referral to Optometry |
| 20140705055 | WOOTEN, TIERRA L | 11/02/2016 04:50:05 AM | Referral to Optometry |
| 20140705147 | STITTS, SHAQUILLE | 08/20/2015 09:56:21 AM | Referral to Optometry |
| 20140705147 | STITTS, SHAQUILLE | 07/13/2016 10:18:38 AM | Referral to Optometry |
| 20140705147 | STITTS, SHAQUILLE | 03/28/2017 06:52:18 PM | Referral to Optometry |
| 20140706056 | JACKSON-JONES, NIKITA | 03/29/2016 01:12:37 PM | Referral to Optometry |
| 20140706056 | JACKSON-JONES, NIKITA | 05/30/2017 03:42:55 PM | Referral to Optometry |
| 20140706160 | DOYLE, TYSHAWN | 11/15/2015 01:03:15 PM | Referral to Optometry |
| 20140706160 | DOYLE, TYSHAWN | 07/04/2016 02:07:31 PM | Referral to Optometry |
| 20140706177 | PRICE, MARVEL J | 03/09/2015 11:49:08 AM | Referral to Optometry |
| 20140706220 | TADDEI, ANTHONY | 01/06/2015 02:35:03 PM | Referral to Optometry |
| 20140707234 | GREEN, ANTOINE L | 01/18/2015 02:16:17 PM | Referral to Optometry |
| 20140707241 | SANDERS, JEROLD O | 01/13/2015 03:46:11 PM | Referral to Optometry |
| 20140707244 | REDD, AARON S | 02/27/2017 08:26:41 AM | Referral to Optometry |
| 20140708216 | BUTLER, EVAN W | 01/29/2015 06:43:45 PM | Referral to Optometry |
| 20140708307 | LEWIS, CHRISTOPHE | 02/09/2015 01:19:06 PM | Referral to Optometry |
| 20140709181 | SALGADO, MARIO A | 09/27/2015 10:13:11 AM | Referral to Optometry |
| 20140710192 | VAZQUEZ, JOHN | 11/05/2015 11:46:11 AM | Referral to Optometry |
| 20140710224 | MOSLEY, CORNELIUS | 02/22/2015 11:19:37 AM | Referral to Optometry |
| 20140710256 | HALBERT, MARTEL C | 03/19/2015 12:26:34 PM | Referral to Optometry |
| 20140710257 | MATIAS, DAVID | 01/19/2016 01:33:06 PM | Referral to Optometry |
| 20140710268 | JOHNSON, MICHAEL K | 08/17/2016 10:26:57 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20140710268 | JOHNSON, MICHAEL K | 09/11/2016 04:52:47 PM | Referral to Optometry |
| 20140711026 | SWANSON, MARTIN | 02/13/2015 12:17:02 PM | Referral to Optometry |
| 20140711231 | MC CAMPBELL, DAVID | 06/27/2016 07:58:48 AM | Referral to Optometry |
| 20140711297 | POLK, FRANK | 04/17/2015 10:13:09 AM | Referral to Optometry |
| 20140711297 | POLK, FRANK | 05/29/2015 11:45:16 AM | Referral to Optometry |
| 20140712150 | PEREZ, JUAN | 03/23/2015 10:53:34 AM | Referral to Optometry |
| 20140712150 | PEREZ, JUAN | 05/16/2016 11:01:06 AM | Referral to Optometry |
| 20140712170 | MARTIN, REGINALD | 09/27/2015 11:13:55 AM | Referral to Optometry |
| 20140712170 | MARTIN, REGINALD | 09/01/2016 12:16:04 PM | Referral to Optometry |
| 20140712170 | MARTIN, REGINALD | 09/28/2016 07:46:15 PM | Referral to Optometry |
| 20140712245 | VILLANUEVA, RUSSELL | 01/02/2017 08:32:44 AM | Referral to Optometry |
| 20140713160 | WILLIAMS, DARRICK | 01/31/2017 01:01:56 PM | Referral to Optometry |
| 20140713160 | WILLIAMS, DARRICK | 01/31/2017 01:01:56 PM | Referral to Optometry |
| 20140713160 | WILLIAMS, DARRICK | 03/16/2017 12:54:30 PM | Referral to Optometry |
| 20140713160 | WILLIAMS, DARRICK | 12/07/2017 02:18:02 PM | Referral to Optometry |
| 20140713160 | WILLIAMS, DARRICK | 03/22/2018 08:06:05 AM | Referral to Optometry |
| 20140714032 | LINARES, PIEDAD D | 06/17/2015 09:29:00 PM | Referral to Optometry |
| 20140715187 | TEVALLIS, TERRY D | 01/02/2015 08:50:09 AM | Referral to Optometry |
| 20140715198 | SMOTHERS, ANTHONY | 02/16/2015 03:50:14 PM | Referral to Optometry |
| 20140715247 | EDWARDS, DOUGLAS J | 01/01/2015 11:57:48 AM | Referral to Optometry |
| 20140715251 | JOHNSON, EDWARD A | 10/11/2016 04:10:13 PM | Referral to Optometry |
| 20140716003 | GRANT, ANDREW | 01/19/2015 12:07:46 PM | Referral to Optometry |
| 20140716146 | HOLMAN, DEONTAY T | 09/15/2015 09:28:19 PM | Referral to Optometry |
| 20140716223 | GAYDEN, DEQUAN L | 09/15/2015 08:42:24 PM | Referral to Optometry |
| 20140716235 | TORRES, MICHAEL A | 01/23/2015 10:04:04 AM | Referral to Optometry |
| 20140716235 | TORRES, MICHAEL A | 02/17/2015 12:55:13 PM | Referral to Optometry |
| 20140717004 | LOCKHART, MARK W | 12/11/2015 01:26:04 PM | Referral to Optometry |
| 20140717221 | HALL, MARK | 03/30/2015 10:59:48 AM | Referral to Optometry |
| 20140717221 | HALL, MARK | 08/19/2015 03:00:09 PM | Referral to Optometry |
| 20140717259 | CLEMONS, DWAYNE E | 01/08/2016 09:42:14 AM | Referral to Optometry |
| 20140717270 | SIMMONS, WILLIAM G | 01/06/2015 10:37:46 AM | Referral to Optometry |
| 20140717270 | SIMMONS, WILLIAM G | 03/13/2015 10:43:00 AM | Referral to Optometry |
| 20140717270 | SIMMONS, WILLIAM G | 05/04/2015 12:43:34 PM | Referral to Optometry |
| 20140717296 | COOK, JEROME | 03/19/2015 11:32:11 AM | Referral to Optometry |
| 20140717308 | TRIGG, KEVIN | 02/23/2015 02:13:40 PM | Referral to Optometry |
| 20140718006 | BAILEY, EDWARD J | 10/24/2016 11:57:46 AM | Referral to Optometry |
| 20140718006 | BAILEY, EDWARD J | 05/11/2017 08:46:19 AM | Referral to Optometry |
| 20140718007 | HIBBLER, ADAM T | 03/05/2017 07:48:55 AM | Referral to Optometry |
| 20140718232 | SILVA, DAVID | 08/22/2015 10:28:08 AM | Referral to Optometry |
| 20140718232 | SILVA, DAVID | 08/08/2016 09:37:35 AM | Referral to Optometry |
| 20140719001 | PANOZZO, ROBERT | 07/06/2017 10:19:01 AM | Referral to Optometry |
| 20140719004 | ABUHABSAH, MAHER | 08/18/2018 08:58:59 AM | Referral to Optometry |
| 20140719004 | ABUHABSAH, MAHER | 08/29/2018 11:41:38 AM | Referral to Optometry |
| 20140719004 | ABUHABSAH, MAHER | 09/15/2018 08:56:43 AM | Referral to Optometry |
| 20140719004 | ABUHABSAH, MAHER | 09/29/2018 10:09:49 AM | Referral to Optometry |
| 20140719004 | ABUHABSAH, MAHER | 02/27/2019 08:27:56 AM | Referral to Optometry |
| 20140719063 | ALVARADO, MARCO | 01/08/2016 10:02:38 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20140719063 | ALVARADO, MARCO | 07/23/2016 08:36:04 PM | Referral to Optometry |
| 20140719063 | ALVARADO, MARCO | 10/11/2016 04:51:34 PM | Referral to Optometry |
| 20140719063 | ALVARADO, MARCO | 12/14/2016 11:08:15 AM | Referral to Optometry |
| 20140719063 | ALVARADO, MARCO | 07/19/2017 07:57:26 AM | Referral to Optometry |
| 20140719245 | LEWIS, VENTREAL L | 01/20/2015 04:01:53 PM | Referral to Optometry |
| 20140719245 | LEWIS, VENTREAL L | 06/15/2017 01:19:47 PM | Referral to Optometry |
| 20140719246 | WILLIAMS, BRANDON D | 03/21/2015 03:03:54 PM | Referral to Optometry |
| 20140719246 | WILLIAMS, BRANDON D | 06/18/2017 09:41:31 AM | Referral to Optometry |
| 20140719246 | WILLIAMS, BRANDON D | 07/18/2017 10:03:30 AM | Referral to Optometry |
| 20140719246 | WILLIAMS, BRANDON D | 09/23/2018 12:57:53 PM | Referral to Optometry |
| 20140719287 | STRONG, DEVIN | 01/29/2016 12:15:26 PM | Referral to Optometry |
| 20140720105 | RILEY, BOBBY | 10/08/2015 11:19:00 AM | Referral to Optometry |
| 20140720159 | GREEN, JESSE | 09/27/2016 06:40:58 PM | Referral to Optometry |
| 20140721274 | JACKSON, KENNETH | 12/07/2015 10:42:07 AM | Referral to Optometry |
| 20140721274 | JACKSON, KENNETH | 09/24/2016 04:09:39 PM | Referral to Optometry |
| 20140721274 | JACKSON, KENNETH | 02/23/2017 08:24:48 AM | Referral to Optometry |
| 20140722078 | SPEARMAN, DONALD E | 09/08/2015 10:48:09 AM | Referral to Optometry |
| 20140722272 | RUIZ, BENJAMIN | 06/06/2016 01:13:30 PM | Referral to Optometry |
| 20140722272 | RUIZ, BENJAMIN | 10/20/2016 07:32:31 AM | Referral to Optometry |
| 20140722272 | RUIZ, BENJAMIN | 11/11/2016 10:31:57 AM | Referral to Optometry |
| 20140722272 | RUIZ, BENJAMIN | 03/09/2017 08:22:07 AM | Referral to Optometry |
| 20140722272 | RUIZ, BENJAMIN | 03/12/2017 06:13:37 PM | Referral to Optometry |
| 20140722272 | RUIZ, BENJAMIN | 04/14/2017 09:46:42 AM | Referral to Optometry |
| 20140723184 | DELAROSA, WILLIAM | 03/20/2015 11:42:54 AM | Referral to Optometry |
| 20140723184 | DELAROSA, WILLIAM | 03/31/2015 02:27:41 PM | Referral to Optometry |
| 20140723188 | OWENS, ARTHUR | 02/12/2015 01:41:21 PM | Referral to Optometry |
| 20140723251 | ROSAS, AUCENCIO | 12/06/2016 12:12:54 PM | Referral to Optometry |
| 20140724286 | PITTMAN, JOE C | 11/14/2016 08:41:01 AM | Referral to Optometry |
| 20140724292 | CROSS, DAVID | 04/04/2015 08:43:14 AM | Referral to Optometry |
| 20140724292 | CROSS, DAVID | 09/30/2015 04:21:13 PM | Referral to Optometry |
| 20140724292 | CROSS, DAVID | 03/08/2016 01:47:54 PM | Referral to Optometry |
| 20140724292 | CROSS, DAVID | 09/12/2016 05:10:57 PM | Referral to Optometry |
| 20140724292 | CROSS, DAVID | 05/19/2017 11:56:19 AM | Referral to Optometry |
| 20140724300 | ALVAREZ, CHRISTIAN ZAID | 11/21/2019 07:14:06 PM | Referral to Optometry |
| 20140724305 | CASTENADA, ANTONIO | 09/25/2015 10:17:38 AM | Referral to Optometry |
| 20140724305 | CASTENADA, ANTONIO | 12/09/2019 08:18:59 AM | Referral to Optometry |
| 20140725240 | TUCKER, CARL | 01/10/2015 09:21:06 PM | Referral to Optometry |
| 20140725260 | RIELLY, MICHAEL | 05/11/2015 08:19:44 AM | Referral to Optometry |
| 20140725271 | FRANKLIN, BRADY | 02/02/2015 12:40:17 PM | Referral to Optometry |
| 20140725271 | FRANKLIN, BRADY | 12/13/2018 10:53:23 AM | Referral to Optometry |
| 20140725302 | MARTINEZ, JORGE D | 11/06/2015 08:54:42 AM | Referral to Optometry |
| 20140725302 | MARTINEZ, JORGE D | 12/06/2016 02:21:58 PM | Referral to Optometry |
| 20140726124 | ORTIZ, LUIS | 08/27/2015 10:15:21 AM | Referral to Optometry |
| 20140726141 | JONES, SHAVODKA N | 03/22/2016 02:18:37 PM | Referral to Optometry |
| 20140726240 | TOLIVER, ANTHONY | 02/26/2015 10:01:52 AM | Referral to Optometry |
| 20140727027 | DAVIS, LEE A | 06/30/2015 11:01:07 AM | Referral to Optometry |
| 20140727027 | DAVIS, LEE A | 07/13/2015 10:11:01 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20140727167 | HARRIS, GEORGE | 08/18/2015 09:28:59 PM | Referral to Optometry |
| 20140727278 | BELL, ROGER | 02/13/2015 01:08:51 PM | Referral to Optometry |
| 20140727278 | BELL, ROGER | 02/27/2015 09:31:56 AM | Referral to Optometry |
| 20140727278 | BELL, ROGER | 08/11/2016 08:31:04 AM | Referral to Optometry |
| 20140727278 | BELL, ROGER | 12/20/2018 09:34:56 AM | Referral to Optometry |
| 20140728128 | CANNON, MARQUESE | 07/06/2015 11:03:39 AM | Referral to Optometry |
| 20140728193 | WILSON, JACOB J | 11/14/2015 12:43:04 PM | Referral to Optometry |
| 20140728193 | WILSON, JACOB J | 07/06/2017 09:22:48 AM | Referral to Optometry |
| 20140728250 | ASEVES, ANTON L | 07/21/2015 09:09:14 AM | Referral to Optometry |
| 20140728250 | ASEVES, ANTON L | 02/27/2017 12:23:33 PM | Referral to Optometry |
| 20140728252 | SANCHEZ, ALGER | 01/16/2015 07:00:40 PM | Referral to Optometry |
| 20140728252 | SANCHEZ, ALGER | 10/17/2016 12:13:40 PM | Referral to Optometry |
| 20140728252 | SANCHEZ, ALGER | 03/16/2017 10:23:25 AM | Referral to Optometry |
| 20140729060 | DOLL, DAVID | 02/27/2015 12:20:08 PM | Referral to Optometry |
| 20140730231 | SHOCKLEY, JASON | 08/17/2015 09:18:51 AM | Referral to Optometry |
| 20140730231 | SHOCKLEY, JASON | 11/12/2015 09:24:42 AM | Referral to Optometry |
| 20140730246 | CRUTCHER, RODNEY | 01/15/2015 09:16:15 AM | Referral to Optometry |
| 20140730259 | NOBLE, DEONTA R | 04/27/2016 08:39:54 AM | Referral to Optometry |
| 20140731133 | ANDERSON, CAPYSHA S | 11/22/2016 01:18:50 AM | Referral to Optometry |
| 20140731133 | ANDERSON, CAPYSHA S | 11/27/2016 12:56:05 AM | Referral to Optometry |
| 20140731133 | ANDERSON, CAPYSHA S | 12/13/2016 03:59:31 AM | Referral to Optometry |
| 20140731240 | JEMISON, FRANK | 01/02/2015 05:01:47 PM | Referral to Optometry |
| 20140731274 | EWING, BILLY E | 03/02/2015 02:13:41 PM | Referral to Optometry |
| 20140731274 | EWING, BILLY E | 07/01/2016 03:25:02 PM | Referral to Optometry |
| 20140731286 | LOZADA, REY | 12/21/2016 01:16:32 PM | Referral to Optometry |
| 20140731286 | LOZADA, REY | 12/21/2016 01:17:03 PM | Referral to Optometry |
| 20140731286 | LOZADA, REY | 09/20/2017 10:40:53 AM | Referral to Optometry |
| 20140731286 | LOZADA, REY | 07/22/2018 02:06:08 PM | Referral to Optometry |
| 20140731286 | LOZADA, REY | 08/10/2018 01:22:05 PM | Referral to Optometry |
| 20140731286 | LOZADA, REY | 08/23/2018 08:25:52 AM | Referral to Optometry |
| 20140731286 | LOZADA, REY | 09/04/2018 01:00:06 PM | Referral to Optometry |
| 20140801302 | LAIRD, ANTONIO | 04/11/2016 09:46:13 AM | Referral to Optometry |
| 20140801302 | LAIRD, ANTONIO | 04/13/2016 09:41:08 AM | Referral to Optometry |
| 20140801302 | LAIRD, ANTONIO | 04/15/2016 09:38:12 AM | Referral to Optometry |
| 20140801302 | LAIRD, ANTONIO | 04/19/2016 08:45:49 AM | Referral to Optometry |
| 20140801302 | LAIRD, ANTONIO | 04/27/2016 08:42:41 AM | Referral to Optometry |
| 20140801302 | LAIRD, ANTONIO | 05/28/2016 03:09:57 PM | Referral to Optometry |
| 20140801317 | TSEMEKHMAN, VLADIMIR | 06/29/2018 10:01:33 AM | Referral to Optometry |
| 20140801317 | TSEMEKHMAN, VLADIMIR | 07/19/2018 12:17:58 PM | Referral to Optometry |
| 20140802029 | JACKSON, KENYATTA | 11/02/2016 01:13:24 PM | Referral to Optometry |
| 20140802163 | RUSH, POLLOCK G | 10/30/2015 11:45:05 AM | Referral to Optometry |
| 20140802275 | HOPKINS, LAWRENCE | 02/10/2015 12:53:15 PM | Referral to Optometry |
| 20140802286 | AKINS, MONROE | 01/17/2015 05:20:03 PM | Referral to Optometry |
| 20140802286 | AKINS, MONROE | 02/14/2015 12:38:15 PM | Referral to Optometry |
| 20140803059 | ANANIA, ANDREW | 04/04/2015 08:54:42 AM | Referral to Optometry |
| 20140803066 | HARRINGTON, PHERRIS | 03/30/2017 10:40:01 AM | Referral to Optometry |
| 20140803066 | HARRINGTON, PHERRIS | 04/18/2017 09:25:14 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20140803066 | HARRINGTON, PHERRIS | 04/27/2017 12:33:54 PM | Referral to Optometry |
| 20140803244 | THOMAS, JIMMY | 12/20/2016 01:21:59 PM | Referral to Optometry |
| 20140803244 | THOMAS, JIMMY | 07/30/2018 10:01:15 AM | Referral to Optometry |
| 20140803260 | MORALES, MIGUEL | 01/05/2015 08:38:32 AM | Referral to Optometry |
| 20140804022 | ANDERSON, ANTHONY | 09/06/2016 08:19:53 AM | Referral to Optometry |
| 20140804022 | ANDERSON, ANTHONY | 06/27/2017 07:54:11 AM | Referral to Optometry |
| 20140804022 | ANDERSON, ANTHONY | 12/30/2018 11:24:03 AM | Referral to Optometry |
| 20140804236 | WINTERS, DERRICK | 11/16/2015 09:54:22 AM | Referral to Optometry |
| 20140804236 | WINTERS, DERRICK | 01/30/2017 12:26:04 PM | Referral to Optometry |
| 20140804236 | WINTERS, DERRICK | 01/30/2017 12:26:04 PM | Referral to Optometry |
| 20140804236 | WINTERS, DERRICK | 09/11/2017 11:48:41 AM | Referral to Optometry |
| 20140804277 | MAYS, RANDOLPH | 02/06/2015 12:44:36 PM | Referral to Optometry |
| 20140804277 | MAYS, RANDOLPH | 08/11/2017 02:41:58 PM | Referral to Optometry |
| 20140805001 | MAGEE, DARIUS | 03/27/2015 11:34:26 AM | Referral to Optometry |
| 20140805001 | MAGEE, DARIUS | 10/18/2016 02:47:25 PM | Referral to Optometry |
| 20140805001 | MAGEE, DARIUS | 01/02/2017 01:17:40 PM | Referral to Optometry |
| 20140805001 | MAGEE, DARIUS | 12/01/2017 02:57:18 PM | Referral to Optometry |
| 20140805001 | MAGEE, DARIUS | 06/11/2018 11:11:48 AM | Referral to Optometry |
| 20140805001 | MAGEE, DARIUS | 08/13/2018 07:59:23 AM | Referral to Optometry |
| 20140805001 | MAGEE, DARIUS | 01/07/2019 08:56:19 AM | Referral to Optometry |
| 20140805001 | MAGEE, DARIUS | 01/19/2019 09:49:46 AM | Referral to Optometry |
| 20140805001 | MAGEE, DARIUS | 01/28/2019 11:13:01 AM | Referral to Optometry |
| 20140805001 | MAGEE, DARIUS | 02/06/2019 08:15:43 AM | Referral to Optometry |
| 20140805001 | MAGEE, DARIUS | 02/12/2019 09:10:49 AM | Referral to Optometry |
| 20140805001 | MAGEE, DARIUS | 03/28/2019 08:31:03 AM | Referral to Optometry |
| 20140805001 | MAGEE, DARIUS | 04/08/2019 10:04:26 AM | Referral to Optometry |
| 20140805001 | MAGEE, DARIUS | 05/15/2019 09:20:00 AM | Referral to Optometry |
| 20140806235 | OGUNLEYE, SAMUEL | 02/21/2015 01:32:09 PM | Referral to Optometry |
| 20140806274 | HICKS, PERCY L | 04/25/2015 02:09:55 PM | Referral to Optometry |
| 20140807177 | THOMAS, TRASHUN | 03/24/2015 09:02:29 AM | Referral to Optometry |
| 20140807177 | THOMAS, TRASHUN | 05/17/2015 04:21:37 PM | Referral to Optometry |
| 20140807177 | THOMAS, TRASHUN | 02/04/2017 01:52:08 PM | Referral to Optometry |
| 20140807177 | THOMAS, TRASHUN | 03/25/2017 08:56:14 AM | Referral to Optometry |
| 20140807177 | THOMAS, TRASHUN | 04/17/2017 06:41:59 PM | Referral to Optometry |
| 20140807177 | THOMAS, TRASHUN | 04/17/2017 06:53:35 PM | Referral to Optometry |
| 20140807177 | THOMAS, TRASHUN | 04/25/2017 11:00:03 AM | Referral to Optometry |
| 20140807177 | THOMAS, TRASHUN | 05/02/2017 07:50:43 PM | Referral to Optometry |
| 20140807244 | MOORE, ANTONIO | 03/04/2015 11:17:32 AM | Referral to Optometry |
| 20140807268 | EVANS, TRAVIS | 07/14/2015 12:54:25 PM | Referral to Optometry |
| 20140807268 | EVANS, TRAVIS | 01/23/2016 09:38:52 AM | Referral to Optometry |
| 20140807268 | EVANS, TRAVIS | 08/24/2016 10:21:44 AM | Referral to Optometry |
| 20140807276 | RICH, ANTHONY | 08/14/2015 02:01:19 PM | Referral to Optometry |
| 20140809121 | ALDRIDGE, DEVIN | 11/14/2018 09:06:48 AM | Referral to Optometry |
| 20140809121 | ALDRIDGE, DEVIN | 10/29/2019 12:47:02 PM | Referral to Optometry |
| 20140809144 | PERMIT, ANTONIO | 01/16/2015 09:48:05 AM | Referral to Optometry |
| 20140809166 | CARTER, EDWARD | 09/08/2017 11:47:15 AM | Referral to Optometry |
| 20140809169 | JOHNSON, WILLIE | 02/10/2015 08:12:01 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20140809169 | JOHNSON, WILLIE | 02/17/2015 11:59:12 AM | Referral to Optometry |
| 20140809169 | JOHNSON, WILLIE | 02/28/2015 10:40:22 AM | Referral to Optometry |
| 20140809179 | MANDUJANO, MIGUEL | 01/17/2015 03:21:31 PM | Referral to Optometry |
| 20140809181 | HARDY, LEMAIR | 01/27/2015 11:37:58 AM | Referral to Optometry |
| 20140809181 | HARDY, LEMAIR | 02/09/2016 09:16:22 AM | Referral to Optometry |
| 20140809181 | HARDY, LEMAIR | 05/02/2017 04:36:02 PM | Referral to Optometry |
| 20140809181 | HARDY, LEMAIR | 08/17/2017 12:34:34 PM | Referral to Optometry |
| 20140810150 | PARKER, STANLEY | 10/07/2016 09:55:41 AM | Referral to Optometry |
| 20140811229 | GUEVARA, EDGAR | 03/05/2015 08:47:36 AM | Referral to Optometry |
| 20140811293 | TEAGUE, JOHNNY | 01/13/2015 01:57:01 PM | Referral to Optometry |
| 20140812003 | COATS, JOHNNIE E | 01/29/2015 08:32:29 AM | Referral to Optometry |
| 20140812054 | MIKELL, JEFFERY | 01/12/2015 12:19:18 PM | Referral to Optometry |
| 20140812112 | TANTILLO, PATRICK | 02/19/2018 08:14:00 AM | Referral to Optometry |
| 20140812112 | TANTILLO, PATRICK | 03/02/2018 09:52:17 PM | Referral to Optometry |
| 20140812213 | LIPTAK, SANDY | 02/16/2015 02:23:46 PM | Referral to Optometry |
| 20140812217 | DUFFIN, WILLIAM D | 04/03/2017 04:43:19 PM | Referral to Optometry |
| 20140812217 | DUFFIN, WILLIAM D | 04/18/2017 10:04:14 AM | Referral to Optometry |
| 20140812217 | DUFFIN, WILLIAM D | 05/25/2017 07:30:48 PM | Referral to Optometry |
| 20140812240 | KEYS, RANDALL | 07/16/2015 11:20:14 AM | Referral to Optometry |
| 20140812240 | KEYS, RANDALL | 10/21/2015 02:50:58 PM | Referral to Optometry |
| 20140812268 | GOSHA, DEVANTE L | 09/14/2015 09:39:46 AM | Referral to Optometry |
| 20140813192 | ROBINSON, NADINE | 02/19/2015 11:05:13 AM | Referral to Optometry |
| 20140813192 | ROBINSON, NADINE | 03/02/2015 10:17:02 AM | Referral to Optometry |
| 20140813208 | LEE, ANTHONY | 06/10/2016 09:43:00 AM | Referral to Optometry |
| 20140813208 | LEE, ANTHONY | 08/17/2017 03:27:52 PM | Referral to Optometry |
| 20140813233 | HARRIS, THOMAS R | 04/30/2015 11:54:39 AM | Referral to Optometry |
| 20140813268 | WILLIAMS, TYRIESE A | 04/15/2016 09:48:09 AM | Referral to Optometry |
| 20140813268 | WILLIAMS, TYRIESE A | 06/25/2016 01:06:17 PM | Referral to Optometry |
| 20140814057 | LARKINS, ERIKA | 03/09/2012 02:51:17 PM | Referral to Optometry |
| 20140814257 | POWELL, LARRY ; | 08/30/2015 03:06:57 PM | Referral to Optometry |
| 20140814290 | BASS, CORDELL T | 01/02/2015 04:22:35 PM | Referral to Optometry |
| 20140814290 | BASS, CORDELL T | 01/05/2015 04:34:15 PM | Referral to Optometry |
| 20140814290 | BASS, CORDELL T | 01/07/2015 05:58:47 PM | Referral to Optometry |
| 20140814290 | BASS, CORDELL T | 02/18/2015 05:03:59 PM | Referral to Optometry |
| 20140814290 | BASS, CORDELL T | 02/25/2015 03:55:52 PM | Referral to Optometry |
| 20140814294 | TOLEFREE, JARVIS L | 08/04/2015 09:05:47 AM | Referral to Optometry |
| 20140814305 | DIAZ, RAYMUNDI | 01/12/2015 06:56:14 PM | Referral to Optometry |
| 20140814323 | SPENCER, MELVIN | 05/25/2015 04:22:14 PM | Referral to Optometry |
| 20140814331 | BAKER, CURTIS L | 01/25/2016 10:35:43 AM | Referral to Optometry |
| 20140815061 | GANTER, MICHAEL | 04/06/2015 05:31:47 PM | Referral to Optometry |
| 20140815061 | GANTER, MICHAEL | 11/14/2016 04:56:38 PM | Referral to Optometry |
| 20140815066 | BROWN, EUGENE THOMAS | 01/04/2015 11:49:39 AM | Referral to Optometry |
| 20140815066 | BROWN, EUGENE THOMAS | 10/13/2015 12:02:49 PM | Referral to Optometry |
| 20140815247 | PICKNEY, MARDELLACE | 05/26/2015 01:17:32 PM | Referral to Optometry |
| 20140816058 | DAVIS, TAIRRYON S | 04/07/2015 09:32:50 AM | Referral to Optometry |
| 20140816058 | DAVIS, TAIRRYON S | 04/07/2015 03:16:04 PM | Referral to Optometry |
| 20140817123 | FARNER, JOSHUA | 06/01/2015 02:39:12 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20140817135 | JOHNSON, LARRY | 12/30/2016 10:01:21 AM | Referral to Optometry |
| 20140817209 | CLARK, REGINALD D | 08/30/2016 09:23:06 AM | Referral to Optometry |
| 20140817209 | CLARK, REGINALD D | 09/07/2016 08:31:17 AM | Referral to Optometry |
| 20140818300 | BUSTOS, ERICK | 01/30/2015 01:15:03 PM | Referral to Optometry |
| 20140818300 | BUSTOS, ERICK | 05/24/2016 12:03:27 PM | Referral to Optometry |
| 20140818300 | BUSTOS, ERICK | 06/22/2016 09:56:30 AM | Referral to Optometry |
| 20140818300 | BUSTOS, ERICK | 07/14/2016 03:12:59 PM | Referral to Optometry |
| 20140819167 | OVERALL, LAMIKA | 09/19/2017 01:59:35 PM | Referral to Optometry |
| 20140819167 | OVERALL, LAMIKA | 10/15/2018 10:12:21 AM | Referral to Optometry |
| 20140819251 | ESCOBARMARTINEZ, JUAN M | 01/15/2015 02:20:24 PM | Referral to Optometry |
| 20140819284 | LOTT, BRANDON A | 02/13/2015 09:38:38 AM | Referral to Optometry |
| 20140819293 | MCNUTT, TERRANCE D | 01/26/2016 08:30:53 AM | Referral to Optometry |
| 20140820054 | LEWIS, MICHAEL L | 08/07/2017 03:53:43 PM | Referral to Optometry |
| 20140820224 | GONZALEZ, MARCOS A | 02/21/2015 01:08:49 PM | Referral to Optometry |
| 20140820224 | GONZALEZ, MARCOS A | 04/09/2015 01:29:42 PM | Referral to Optometry |
| 20140820269 | SCOTT, KENNY | 03/30/2016 09:29:19 AM | Referral to Optometry |
| 20140820269 | SCOTT, KENNY | 05/22/2017 09:58:53 AM | Referral to Optometry |
| 20140820269 | SCOTT, KENNY | 05/25/2017 08:56:42 AM | Referral to Optometry |
| 20140820269 | SCOTT, KENNY | 09/27/2017 07:01:31 PM | Referral to Optometry |
| 20140820269 | SCOTT, KENNY | 10/25/2018 02:44:33 PM | Referral to Optometry |
| 20140820269 | SCOTT, KENNY | 11/24/2018 08:36:02 AM | Referral to Optometry |
| 20140821182 | WILLIAMS, AMIN | 11/10/2016 09:03:40 AM | Referral to Optometry |
| 20140821198 | FIELDS, PEGGY | 02/09/2015 09:10:26 AM | Referral to Optometry |
| 20140821211 | MCNEIL, AUDREIANN D | 06/04/2017 12:13:39 PM | Referral to Optometry |
| 20140821252 | BOYD, KEITH DARRYL | 02/23/2015 10:26:14 AM | Referral to Optometry |
| 20140821270 | VASSEL, MARCUS | 03/21/2016 08:28:15 AM | Referral to Optometry |
| 20140821272 | QUINN, WILLIAM D | 06/29/2015 10:55:33 AM | Referral to Optometry |
| 20140821316 | BAILEY, KIARUNN T | 08/29/2016 09:25:05 AM | Referral to Optometry |
| 20140821316 | BAILEY, KIARUNN T | 10/28/2017 08:44:53 AM | Referral to Optometry |
| 20140822017 | WILLIAMS, PETER | 02/24/2018 01:11:25 PM | Referral to Optometry |
| 20140822017 | WILLIAMS, PETER | 03/12/2018 10:40:55 AM | Referral to Optometry |
| 20140822017 | WILLIAMS, PETER | 03/14/2018 10:55:44 AM | Referral to Optometry |
| 20140822017 | WILLIAMS, PETER | 03/14/2018 12:59:16 PM | Referral to Optometry |
| 20140822017 | WILLIAMS, PETER | 01/17/2019 09:33:09 AM | Referral to Optometry |
| 20140822022 | IRVING, PHILLIP | 06/30/2015 03:29:10 PM | Referral to Optometry |
| 20140822027 | JORDAN, DAVID | 11/05/2018 12:25:17 PM | Referral to Optometry |
| 20140822027 | JORDAN, DAVID | 10/11/2019 09:31:15 AM | Referral to Optometry |
| 20140822192 | MAYNOR WATERS, MARY | 03/03/2015 11:06:14 AM | Referral to Optometry |
| 20140822244 | DAVIS, JOEL | 03/03/2017 10:20:47 AM | Referral to Optometry |
| 20140822244 | DAVIS, JOEL | 03/07/2017 11:29:26 AM | Referral to Optometry |
| 20140822244 | DAVIS, JOEL | 04/26/2017 09:19:03 AM | Referral to Optometry |
| 20140822244 | DAVIS, JOEL | 06/14/2018 09:11:39 AM | Referral to Optometry |
| 20140822251 | SHEPPARD, LACY | 05/06/2018 09:20:45 AM | Referral to Optometry |
| 20140822265 | HALL, MICHAEL | 08/19/2015 10:42:01 AM | Referral to Optometry |
| 20140823001 | CARTER, DANIELLE | 09/16/2016 11:49:25 AM | Referral to Optometry |
| 20140823057 | DAVIS, DEANGELO | 01/15/2015 08:26:04 AM | Referral to Optometry |
| 20140823186 | HARDYJOHNSON, SAKHEE | 02/24/2015 11:51:20 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20140823186 | HARDYJOHNSON, SAKHEE | 03/04/2015 11:38:10 AM | Referral to Optometry |
| 20140823186 | HARDYJOHNSON, SAKHEE | 08/03/2015 11:55:13 AM | Referral to Optometry |
| 20140823189 | MUHAMMAD, JALEEL B | 01/05/2015 04:56:38 PM | Referral to Optometry |
| 20140823210 | WHATLEY, LAMAR | 01/13/2015 12:25:39 PM | Referral to Optometry |
| 20140824014 | SMITH, STEVEN | 01/03/2015 02:28:56 PM | Referral to Optometry |
| 20140824169 | KENNON, RASHAD J | 04/20/2017 10:45:48 AM | Referral to Optometry |
| 20140824169 | KENNON, RASHAD J | 05/16/2017 08:45:40 AM | Referral to Optometry |
| 20140824169 | KENNON, RASHAD J | 08/09/2017 08:01:55 PM | Referral to Optometry |
| 20140824183 | KRUEGER JR, GEORGE A | 09/12/2016 05:27:55 PM | Referral to Optometry |
| 20140824183 | KRUEGER JR, GEORGE A | 09/15/2016 03:52:02 PM | Referral to Optometry |
| 20140824183 | KRUEGER JR, GEORGE A | 09/15/2016 03:52:46 PM | Referral to Optometry |
| 20140824183 | KRUEGER JR, GEORGE A | 09/17/2016 02:55:29 PM | Referral to Optometry |
| 20140824183 | KRUEGER JR, GEORGE A | 09/28/2016 07:59:06 PM | Referral to Optometry |
| 20140824183 | KRUEGER JR, GEORGE A | 09/30/2016 10:17:46 PM | Referral to Optometry |
| 20140824183 | KRUEGER JR, GEORGE A | 09/30/2016 10:19:07 PM | Referral to Optometry |
| 20140824183 | KRUEGER JR, GEORGE A | 10/29/2016 08:20:06 PM | Referral to Optometry |
| 20140825105 | VALDEZ, CARLOS | 08/14/2015 09:31:03 AM | Referral to Optometry |
| 20140825226 | ROBERSON, EDWARD S | 02/26/2015 09:14:05 AM | Referral to Optometry |
| 20140825284 | RODRIGUEZ, ANGEL | 01/30/2015 12:01:34 PM | Referral to Optometry |
| 20140825303 | HUGHES, DEANDRE | 02/19/2015 09:46:50 AM | Referral to Optometry |
| 20140826226 | BIVINS, DEANGELO | 01/13/2015 03:18:04 PM | Referral to Optometry |
| 20140826226 | BIVINS, DEANGELO | 07/30/2015 08:25:09 AM | Referral to Optometry |
| 20140826226 | BIVINS, DEANGELO | 12/29/2015 12:13:11 PM | Referral to Optometry |
| 20140826226 | BIVINS, DEANGELO | 11/23/2016 10:15:18 AM | Referral to Optometry |
| 20140826248 | FLORES, JESSE | 08/15/2015 03:08:10 PM | Referral to Optometry |
| 20140826248 | FLORES, JESSE | 10/29/2015 08:52:20 AM | Referral to Optometry |
| 20140826248 | FLORES, JESSE | 10/11/2017 08:32:19 AM | Referral to Optometry |
| 20140827106 | MORENO, FRANCISCO | 03/21/2015 03:18:20 PM | Referral to Optometry |
| 20140827320 | JOHNSON, RONALD | 12/27/2016 11:54:38 AM | Referral to Optometry |
| 20140827322 | JEFFERSON, MELVIN | 02/24/2015 03:17:44 PM | Referral to Optometry |
| 20140827343 | CORTINA, ANDRES | 10/19/2015 09:45:50 AM | Referral to Optometry |
| 20140828141 | BENDA, JULIE A | 01/07/2015 01:43:08 PM | Referral to Optometry |
| 20140828141 | BENDA, JULIE A | 03/09/2015 01:20:32 PM | Referral to Optometry |
| 20140828159 | HUNTER, TYSHAUN | 01/26/2015 11:09:06 AM | Referral to Optometry |
| 20140828159 | HUNTER, TYSHAUN | 05/11/2015 01:59:44 PM | Referral to Optometry |
| 20140828200 | SAN ROMAN, JOSHUA | 01/26/2015 03:30:10 PM | Referral to Optometry |
| 20140828200 | SAN ROMAN, JOSHUA | 02/10/2015 01:00:18 PM | Referral to Optometry |
| 20140828261 | CARVAJAL, MICHELLE L | 07/29/2015 02:12:47 PM | Referral to Optometry |
| 20140828265 | HINTON, LEONARD | 02/10/2015 10:12:57 AM | Referral to Optometry |
| 20140828323 | VILLAGRAN, MARIO | 01/14/2015 03:27:42 PM | Referral to Optometry |
| 20140829001 | JOHNSON, MATTHEW | 03/12/2015 10:45:01 AM | Referral to Optometry |
| 20140829255 | RADFORD, DAVID | 10/02/2018 10:11:34 AM | Referral to Optometry |
| 20140829267 | HENDRICKS, DEMETRIUS H | 11/13/2015 08:06:42 AM | Referral to Optometry |
| 20140829274 | CAMPBELL, AARON M | 03/22/2015 04:00:29 PM | Referral to Optometry |
| 20140830199 | JACKSON, JUSTIN | 01/01/2015 10:51:23 AM | Referral to Optometry |
| 20140831154 | TATE, MARSHARRA | 04/10/2015 11:37:00 AM | Referral to Optometry |
| 20140831154 | TATE, MARSHARRA | 05/04/2015 11:58:42 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20140831154 | TATE, MARSHARRA | 11/11/2015 09:40:49 AM | Referral to Optometry |
| 20140831154 | TATE, MARSHARRA | 05/23/2017 01:50:15 PM | Referral to Optometry |
| 20140901014 | JIMENEZ, ALVANO | 06/03/2016 12:36:29 PM | Referral to Optometry |
| 20140901062 | SMITH, ARSENIO D | 06/20/2019 12:35:27 AM | Referral to Optometry |
| 20140901104 | BLACK, ROBERT E | 07/23/2015 09:53:40 AM | Referral to Optometry |
| 20140902029 | GUZMAN, JONATHAN R | 03/04/2015 01:03:30 PM | Referral to Optometry |
| 20140902177 | WHITE, RANDALL | 01/18/2017 08:26:11 AM | Referral to Optometry |
| 20140902177 | WHITE, RANDALL | 03/03/2017 12:29:30 PM | Referral to Optometry |
| 20140902177 | WHITE, RANDALL | 04/17/2019 07:23:28 PM | Referral to Optometry |
| 20140902232 | RIVERA, HECTOR | 03/02/2015 10:31:59 AM | Referral to Optometry |
| 20140902270 | HOUSTON, JAMES | 01/22/2016 12:53:31 PM | Referral to Optometry |
| 20140903148 | CROSS, JAMES | 10/20/2016 07:35:48 AM | Referral to Optometry |
| 20140903148 | CROSS, JAMES | 07/27/2017 01:42:12 PM | Referral to Optometry |
| 20140903148 | CROSS, JAMES | 08/21/2017 10:03:40 AM | Referral to Optometry |
| 20140903148 | CROSS, JAMES | 09/18/2017 09:53:11 AM | Referral to Optometry |
| 20140903308 | WILLIAMS, FREDERICK | 05/31/2016 01:41:09 PM | Referral to Optometry |
| 20140903309 | MOORE, TIRAN | 02/16/2015 02:29:56 PM | Referral to Optometry |
| 20140903328 | LOWE, ROBERT | 01/13/2015 01:58:28 PM | Referral to Optometry |
| 20140904009 | HILL, EZRA J | 03/24/2015 06:33:17 PM | Referral to Optometry |
| 20140904009 | HILL, EZRA J | 10/22/2015 03:23:24 PM | Referral to Optometry |
| 20140904009 | HILL, EZRA J | 07/10/2016 02:03:30 PM | Referral to Optometry |
| 20140904009 | HILL, EZRA J | 02/21/2017 09:17:43 AM | Referral to Optometry |
| 20140904026 | SERRITELLA, ROBERT | 03/24/2015 02:02:01 PM | Referral to Optometry |
| 20140904026 | SERRITELLA, ROBERT | 08/06/2015 09:30:23 AM | Referral to Optometry |
| 20140904026 | SERRITELLA, ROBERT | 09/16/2017 03:01:37 PM | Referral to Optometry |
| 20140904026 | SERRITELLA, ROBERT | 11/24/2017 06:22:03 PM | Referral to Optometry |
| 20140904026 | SERRITELLA, ROBERT | 07/07/2018 01:38:00 PM | Referral to Optometry |
| 20140904217 | KAZMIERSKI, JESSE | 11/18/2016 02:20:16 PM | Referral to Optometry |
| 20140904217 | KAZMIERSKI, JESSE | 05/31/2017 12:18:03 PM | Referral to Optometry |
| 20140904217 | KAZMIERSKI, JESSE | 05/31/2017 12:18:04 PM | Referral to Optometry |
| 20140904273 | LEYVA, HUMBERTO | 05/11/2015 02:34:46 PM | Referral to Optometry |
| 20140904273 | LEYVA, HUMBERTO | 05/13/2015 08:49:08 AM | Referral to Optometry |
| 20140904282 | WARE, DAVELL | 02/04/2016 08:10:16 PM | Referral to Optometry |
| 20140904294 | MARTINEZ, DANIEL A | 02/03/2016 09:45:35 AM | Referral to Optometry |
| 20140904294 | MARTINEZ, DANIEL A | 02/16/2016 09:38:17 AM | Referral to Optometry |
| 20140904294 | MARTINEZ, DANIEL A | 12/05/2018 12:01:03 PM | Referral to Optometry |
| 20140904334 | STEVENSON, CORDARRYL | 09/01/2015 10:11:12 AM | Referral to Optometry |
| 20140904334 | STEVENSON, CORDARRYL | 08/11/2016 09:58:42 AM | Referral to Optometry |
| 20140904345 | DALEY, JEFFERY R | 06/09/2015 08:30:16 AM | Referral to Optometry |
| 20140905185 | ALLEN, EDWARD | 01/15/2015 02:11:10 PM | Referral to Optometry |
| 20140905214 | PEREZ, VICTOR | 05/09/2015 11:59:53 AM | Referral to Optometry |
| 20140905241 | REDMOND, DARRIN | 02/21/2015 02:04:27 PM | Referral to Optometry |
| 20140905257 | GATES, JERVELL T | 06/01/2015 11:05:35 AM | Referral to Optometry |
| 20140905258 | ANDRADE, CARLOS | 01/09/2015 12:29:09 PM | Referral to Optometry |
| 20140905258 | ANDRADE, CARLOS | 03/24/2015 08:24:37 AM | Referral to Optometry |
| 20140905260 | HARBIN, MARK | 04/07/2015 03:43:26 PM | Referral to Optometry |
| 20140905260 | HARBIN, MARK | 01/04/2017 11:37:59 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20140906004 | JOHNSON, DAVID | 05/14/2015 10:19:51 AM | Referral to Optometry |
| 20140906004 | JOHNSON, DAVID | 08/24/2015 09:55:06 AM | Referral to Optometry |
| 20140906004 | JOHNSON, DAVID | 02/16/2017 02:50:06 PM | Referral to Optometry |
| 20140906004 | JOHNSON, DAVID | 08/25/2017 01:30:03 PM | Referral to Optometry |
| 20140906004 | JOHNSON, DAVID | 02/03/2018 09:31:28 AM | Referral to Optometry |
| 20140906004 | JOHNSON, DAVID | 03/26/2018 09:15:18 AM | Referral to Optometry |
| 20140906004 | JOHNSON, DAVID | 07/17/2018 11:43:01 AM | Referral to Optometry |
| 20140906087 | SMITH, LARRY | 03/19/2015 12:39:18 PM | Referral to Optometry |
| 20140906087 | SMITH, LARRY | 05/19/2015 11:14:55 AM | Referral to Optometry |
| 20140906159 | DAVIS, CHARMEL | 01/30/2015 08:28:50 AM | Referral to Optometry |
| 20140907011 | ROBINSON, RUFUS | 01/04/2015 10:37:15 AM | Referral to Optometry |
| 20140907011 | ROBINSON, RUFUS | 01/06/2015 02:40:46 PM | Referral to Optometry |
| 20140907112 | MARINER, ADAM | 01/02/2015 10:44:04 AM | Referral to Optometry |
| 20140907187 | THUROW, LESLIE | 09/18/2016 07:52:54 AM | Referral to Optometry |
| 20140907187 | THUROW, LESLIE | 10/08/2016 01:32:20 PM | Referral to Optometry |
| 20140907193 | GRICIUS, KEVIN | 04/01/2016 02:10:07 PM | Referral to Optometry |
| 20140908110 | CRUZ, JAIME | 01/17/2015 11:34:19 AM | Referral to Optometry |
| 20140908192 | MITCHELL, BRITTNEY | 03/29/2019 10:20:14 AM | Referral to Optometry |
| 20140908192 | MITCHELL, BRITTNEY | 10/20/2019 10:14:18 AM | Referral to Optometry |
| 20140908206 | CERIMAGIC, ORHAN | 12/02/2016 02:22:49 PM | Referral to Optometry |
| 20140909200 | CRUZ-BAUTISTA, ARISTEO | 04/06/2015 03:01:00 PM | Referral to Optometry |
| 20140909232 | WOODARD, ALVIN | 06/09/2015 09:29:48 AM | Referral to Optometry |
| 20140909292 | COLEMAN, FRED W | 09/24/2015 10:17:28 AM | Referral to Optometry |
| 20140910003 | ROBERTS, JAMES | 03/10/2015 10:07:23 AM | Referral to Optometry |
| 20140910003 | ROBERTS, JAMES | 10/26/2015 11:38:34 AM | Referral to Optometry |
| 20140910003 | ROBERTS, JAMES | 12/13/2016 02:20:31 PM | Referral to Optometry |
| 20140910003 | ROBERTS, JAMES | 03/06/2017 09:40:13 AM | Referral to Optometry |
| 20140910004 | WILLIAMS, DONALD J | 01/19/2015 10:45:44 AM | Referral to Optometry |
| 20140910011 | SMITH, WILLIAM K | 12/01/2015 03:21:39 PM | Referral to Optometry |
| 20140910191 | JACKSON, ANTOINE | 04/27/2015 10:18:27 AM | Referral to Optometry |
| 20140910248 | RAMKHALAWAN, RICHARD | 01/29/2015 01:41:31 PM | Referral to Optometry |
| 20140911052 | YOUNG, JEFFREY | 03/14/2015 02:05:07 PM | Referral to Optometry |
| 20140911052 | YOUNG, JEFFREY | 09/26/2016 10:33:02 AM | Referral to Optometry |
| 20140911052 | YOUNG, JEFFREY | 09/26/2016 10:33:02 AM | Referral to Optometry |
| 20140911169 | MENDOZA, PORFIRIO | 03/03/2015 09:51:28 AM | Referral to Optometry |
| 20140911169 | MENDOZA, PORFIRIO | 09/30/2015 10:04:55 AM | Referral to Optometry |
| 20140911169 | MENDOZA, PORFIRIO | 11/09/2015 12:25:40 PM | Referral to Optometry |
| 20140911169 | MENDOZA, PORFIRIO | 11/09/2015 12:33:05 PM | Referral to Optometry |
| 20140911169 | MENDOZA, PORFIRIO | 06/28/2016 10:31:55 AM | Referral to Optometry |
| 20140911169 | MENDOZA, PORFIRIO | 01/20/2017 11:29:32 AM | Referral to Optometry |
| 20140911169 | MENDOZA, PORFIRIO | 02/02/2017 06:13:55 PM | Referral to Optometry |
| 20140911189 | HORTON, KEITH | 01/01/2015 12:58:04 PM | Referral to Optometry |
| 20140911239 | WALLS, ANTONIO | 03/25/2015 02:32:30 PM | Referral to Optometry |
| 20140911244 | WILLIAMS, ANTWON C | 07/13/2016 09:31:02 AM | Referral to Optometry |
| 20140911248 | OWENS, DEANGELO | 05/01/2017 10:30:09 AM | Referral to Optometry |
| 20140911248 | OWENS, DEANGELO | 10/12/2017 12:23:10 PM | Referral to Optometry |
| 20140911248 | OWENS, DEANGELO | 04/13/2018 06:14:41 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20140911248 | OWENS, DEANGELO | 12/10/2018 08:52:18 AM | Referral to Optometry |
| 20140911263 | DORSEY, AVANTAY | 05/14/2015 09:34:03 AM | Referral to Optometry |
| 20140912045 | KING, DONALD | 05/25/2016 11:24:07 AM | Referral to Optometry |
| 20140912160 | LINGO, JOHN | 02/09/2015 10:52:47 AM | Referral to Optometry |
| 20140912215 | ROSARIO, JOEL | 02/19/2015 10:55:44 AM | Referral to Optometry |
| 20140912243 | MALONE, MELVIN | 09/16/2015 10:17:07 AM | Referral to Optometry |
| 20140912271 | GONZALEZ, GILBERTO | 04/27/2015 10:23:07 AM | Referral to Optometry |
| 20140912271 | GONZALEZ, GILBERTO | 06/09/2015 10:29:05 AM | Referral to Optometry |
| 20140912295 | MARSHALL, DARIUS | 01/08/2015 02:27:25 PM | Referral to Optometry |
| 20140912295 | MARSHALL, DARIUS | 02/01/2015 08:27:27 AM | Referral to Optometry |
| 20140912295 | MARSHALL, DARIUS | 03/19/2016 09:01:52 AM | Referral to Optometry |
| 20140912295 | MARSHALL, DARIUS | 03/28/2016 01:47:20 PM | Referral to Optometry |
| 20140912295 | MARSHALL, DARIUS | 05/24/2016 08:13:17 AM | Referral to Optometry |
| 20140912295 | MARSHALL, DARIUS | 06/09/2017 01:10:10 PM | Referral to Optometry |
| 20140912295 | MARSHALL, DARIUS | 07/06/2017 10:39:27 AM | Referral to Optometry |
| 20140912295 | MARSHALL, DARIUS | 09/12/2017 01:35:05 PM | Referral to Optometry |
| 20140912295 | MARSHALL, DARIUS | 09/12/2017 01:35:06 PM | Referral to Optometry |
| 20140912295 | MARSHALL, DARIUS | 07/25/2019 10:36:22 PM | Referral to Optometry |
| 20140913132 | SANTOS, EDIBERTO | 11/05/2015 10:24:27 AM | Referral to Optometry |
| 20140913132 | SANTOS, EDIBERTO | 10/06/2016 08:36:30 AM | Referral to Optometry |
| 20140913161 | BRANTLEY, JASON W | 08/23/2015 09:23:56 AM | Referral to Optometry |
| 20140913161 | BRANTLEY, JASON W | 08/23/2015 12:14:01 PM | Referral to Optometry |
| 20140913177 | WARD, CORDARYL | 08/23/2015 09:25:11 AM | Referral to Optometry |
| 20140913177 | WARD, CORDARYL | 10/21/2016 01:37:43 PM | Referral to Optometry |
| 20140914030 | JONES, KINTON | 10/06/2015 09:58:08 AM | Referral to Optometry |
| 20140914030 | JONES, KINTON | 09/02/2016 12:01:20 PM | Referral to Optometry |
| 20140914030 | JONES, KINTON | 09/27/2017 01:22:14 PM | Referral to Optometry |
| 20140914030 | JONES, KINTON | 09/01/2019 03:58:30 PM | Referral to Optometry |
| 20140914074 | ALLEN, AUSTIN | 04/04/2015 08:21:44 AM | Referral to Optometry |
| 20140914074 | ALLEN, AUSTIN | 05/07/2015 08:04:08 AM | Referral to Optometry |
| 20140914074 | ALLEN, AUSTIN | 05/18/2015 12:24:22 PM | Referral to Optometry |
| 20140914074 | ALLEN, AUSTIN | 05/26/2015 02:59:47 PM | Referral to Optometry |
| 20140914074 | ALLEN, AUSTIN | 06/01/2015 02:43:45 PM | Referral to Optometry |
| 20140915145 | JOHNSON, BILLY | 11/12/2015 10:26:15 AM | Referral to Optometry |
| 20140915171 | RODRIGUES, DIEGO A | 02/13/2015 09:36:45 AM | Referral to Optometry |
| 20140915178 | MUNOZ, AURELIO | 02/19/2015 10:21:23 AM | Referral to Optometry |
| 20140915178 | MUNOZ, AURELIO | 04/10/2015 02:55:00 PM | Referral to Optometry |
| 20140915178 | MUNOZ, AURELIO | 11/01/2016 08:40:33 AM | Referral to Optometry |
| 20140915178 | MUNOZ, AURELIO | 03/19/2017 12:35:20 PM | Referral to Optometry |
| 20140915178 | MUNOZ, AURELIO | 03/21/2017 12:52:48 PM | Referral to Optometry |
| 20140915178 | MUNOZ, AURELIO | 04/12/2017 09:02:59 AM | Referral to Optometry |
| 20140915178 | MUNOZ, AURELIO | 04/17/2017 09:03:37 AM | Referral to Optometry |
| 20140915212 | ENGLAND, GABRIEL P | 03/02/2015 10:48:47 AM | Referral to Optometry |
| 20140915212 | ENGLAND, GABRIEL P | 03/02/2015 10:49:48 AM | Referral to Optometry |
| 20140915212 | ENGLAND, GABRIEL P | 08/19/2015 10:51:19 AM | Referral to Optometry |
| 20140916059 | GUZMAN, JULIO C | 02/02/2015 12:24:41 PM | Referral to Optometry |
| 20140917001 | CURTIS, TANEIL | 06/16/2015 01:03:30 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20140917248 | MCKINNIE, BERL | 03/30/2016 12:13:20 PM | Referral to Optometry |
| 20140917248 | MCKINNIE, BERL | 10/31/2017 01:40:29 PM | Referral to Optometry |
| 20140917254 | DAVIS, JAVON | 02/03/2015 09:45:57 AM | Referral to Optometry |
| 20140917270 | DIXON, STEPHEN W | 02/24/2015 11:44:04 AM | Referral to Optometry |
| 20140917270 | DIXON, STEPHEN W | 04/20/2015 12:36:53 PM | Referral to Optometry |
| 20140918155 | BEARD, MALIK A | 05/10/2016 12:17:23 PM | Referral to Optometry |
| 20140918174 | VUELUAS, DANIEL | 05/20/2015 10:14:40 AM | Referral to Optometry |
| 20140918174 | VUELUAS, DANIEL | 09/29/2015 09:56:52 AM | Referral to Optometry |
| 20140918174 | VUELUAS, DANIEL | 12/26/2015 09:15:28 AM | Referral to Optometry |
| 20140918174 | VUELUAS, DANIEL | 01/04/2016 11:40:45 AM | Referral to Optometry |
| 20140918174 | VUELUAS, DANIEL | 01/11/2016 12:24:47 PM | Referral to Optometry |
| 20140918174 | VUELUAS, DANIEL | 08/08/2016 09:57:06 AM | Referral to Optometry |
| 20140918174 | VUELUAS, DANIEL | 09/09/2016 09:57:40 AM | Referral to Optometry |
| 20140918174 | VUELUAS, DANIEL | 10/11/2016 08:07:52 AM | Referral to Optometry |
| 20140918174 | VUELUAS, DANIEL | 11/23/2016 11:51:38 AM | Referral to Optometry |
| 20140918174 | VUELUAS, DANIEL | 02/04/2017 02:43:28 PM | Referral to Optometry |
| 20140918174 | VUELUAS, DANIEL | 05/21/2017 03:33:10 PM | Referral to Optometry |
| 20140918174 | VUELUAS, DANIEL | 12/10/2017 01:18:04 PM | Referral to Optometry |
| 20140918174 | VUELUAS, DANIEL | 01/12/2018 02:10:31 PM | Referral to Optometry |
| 20140918174 | VUELUAS, DANIEL | 01/05/2019 09:13:32 AM | Referral to Optometry |
| 20140918174 | VUELUAS, DANIEL | 04/25/2019 11:39:45 AM | Referral to Optometry |
| 20140918223 | WALLACE, GARY | 08/11/2015 08:12:03 PM | Referral to Optometry |
| 20140918223 | WALLACE, GARY | 08/25/2015 11:54:42 AM | Referral to Optometry |
| 20140918226 | SIMPSON, ALLEN C | 05/03/2016 08:47:24 PM | Referral to Optometry |
| 20140918251 | WHITE, BYRON P | 09/20/2015 09:11:14 AM | Referral to Optometry |
| 20140918251 | WHITE, BYRON P | 09/20/2015 09:47:09 AM | Referral to Optometry |
| 20140918256 | PANTOJA, MARTIN | 06/02/2015 12:51:43 PM | Referral to Optometry |
| 20140918259 | GARDNER, ERNIE | 09/09/2015 10:59:06 AM | Referral to Optometry |
| 20140918259 | GARDNER, ERNIE | 02/26/2016 09:17:29 PM | Referral to Optometry |
| 20140919203 | STIDWELL, DEVON | 08/24/2016 09:05:23 AM | Referral to Optometry |
| 20140919203 | STIDWELL, DEVON | 07/22/2017 02:07:33 PM | Referral to Optometry |
| 20140919203 | STIDWELL, DEVON | 06/06/2019 09:30:31 PM | Referral to Optometry |
| 20140919221 | MOATON, KEISHA | 01/04/2016 02:32:55 PM | Referral to Optometry |
| 20140919221 | MOATON, KEISHA | 07/22/2016 09:15:05 AM | Referral to Optometry |
| 20140919315 | PAGET, GENO | 12/03/2015 01:37:28 PM | Referral to Optometry |
| 20140919315 | PAGET, GENO | 06/28/2017 11:01:35 AM | Referral to Optometry |
| 20140919315 | PAGET, GENO | 01/27/2018 09:49:45 AM | Referral to Optometry |
| 20140920037 | FORD, CHARLES | 03/20/2015 11:20:17 AM | Referral to Optometry |
| 20140920145 | WILLIAMS, JABARI | 07/22/2016 01:34:47 PM | Referral to Optometry |
| 20140920145 | WILLIAMS, JABARI | 09/28/2016 07:47:28 PM | Referral to Optometry |
| 20140920145 | WILLIAMS, JABARI | 09/28/2016 07:48:32 PM | Referral to Optometry |
| 20140920145 | WILLIAMS, JABARI | 02/10/2017 02:03:47 PM | Referral to Optometry |
| 20140920145 | WILLIAMS, JABARI | 05/21/2019 08:50:10 AM | Referral to Optometry |
| 20140920172 | ALLMAN, DERRICK | 01/06/2017 10:25:40 AM | Referral to Optometry |
| 20140920172 | ALLMAN, DERRICK | 07/11/2018 08:56:32 AM | Referral to Optometry |
| 20140920172 | ALLMAN, DERRICK | 08/23/2018 08:50:53 AM | Referral to Optometry |
| 20140920172 | ALLMAN, DERRICK | 09/25/2018 08:44:39 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20140920172 | ALLMAN, DERRICK | 12/11/2018 09:35:01 AM | Referral to Optometry |
| 20140920172 | ALLMAN, DERRICK | 01/10/2019 10:57:58 AM | Referral to Optometry |
| 20140920172 | ALLMAN, DERRICK | 10/17/2019 08:13:39 AM | Referral to Optometry |
| 20140920177 | DENARD, PARIS | 12/24/2015 01:02:18 PM | Referral to Optometry |
| 20140922211 | GARCIA, JULIAN | 12/29/2015 08:50:50 AM | Referral to Optometry |
| 20140923099 | WOODSON, RONALD E | 04/28/2016 10:25:56 AM | Referral to Optometry |
| 20140923194 | DAVIS, ANTHONY | 01/07/2015 07:32:52 PM | Referral to Optometry |
| 20140924007 | JOYNER, NATHANIEL C | 02/06/2015 03:12:46 PM | Referral to Optometry |
| 20140924108 | BENNET, TYRONNA | 01/05/2016 11:58:47 AM | Referral to Optometry |
| 20140924108 | BENNET, TYRONNA | 04/26/2016 11:45:29 AM | Referral to Optometry |
| 20140924108 | BENNET, TYRONNA | 04/12/2017 11:18:11 AM | Referral to Optometry |
| 20140924108 | BENNET, TYRONNA | 05/21/2018 03:29:51 PM | Referral to Optometry |
| 20140924108 | BENNET, TYRONNA | 12/11/2018 01:26:09 PM | Referral to Optometry |
| 20140924203 | HOWARD, KYLE | 06/08/2015 09:33:28 AM | Referral to Optometry |
| 20140924203 | HOWARD, KYLE | 06/06/2016 09:02:10 AM | Referral to Optometry |
| 20140924203 | HOWARD, KYLE | 11/07/2016 11:20:39 AM | Referral to Optometry |
| 20140924209 | MUNOZ, DANIEL | 02/27/2015 10:31:37 AM | Referral to Optometry |
| 20140924209 | MUNOZ, DANIEL | 07/13/2015 12:01:35 PM | Referral to Optometry |
| 20140924209 | MUNOZ, DANIEL | 10/16/2015 11:54:22 AM | Referral to Optometry |
| 20140924267 | WRIGHT, WILLIAM | 07/29/2015 01:22:36 PM | Referral to Optometry |
| 20140925046 | DEES, ANTONIO | 04/25/2015 11:14:16 AM | Referral to Optometry |
| 20140925223 | HEISLER, NICHOLAS A | 05/29/2018 11:23:42 AM | Referral to Optometry |
| 20140925223 | HEISLER, NICHOLAS A | 06/25/2018 10:32:17 AM | Referral to Optometry |
| 20140925249 | DAVIS, MIKAL R | 02/14/2015 12:43:47 PM | Referral to Optometry |
| 20140925253 | MCCLURE, JACKQUESS | 02/20/2015 11:27:43 AM | Referral to Optometry |
| 20140925253 | MCCLURE, JACKQUESS | 10/27/2015 09:06:07 AM | Referral to Optometry |
| 20140925253 | MCCLURE, JACKQUESS | 06/22/2016 09:41:46 AM | Referral to Optometry |
| 20140925280 | DAVIS, JEFFREY | 02/16/2015 08:20:04 AM | Referral to Optometry |
| 20140926012 | DIXON, KEVIN E | 05/02/2018 07:59:39 AM | Referral to Optometry |
| 20140926035 | WISNIEWSKI, STEVEN G | 02/18/2015 10:18:25 AM | Referral to Optometry |
| 20140926199 | KNOLL, CECILIA | 01/14/2015 01:02:25 PM | Referral to Optometry |
| 20140926199 | KNOLL, CECILIA | 01/15/2015 12:39:14 PM | Referral to Optometry |
| 20140926214 | WOOLFORD, RODNEY | 03/31/2015 12:37:53 PM | Referral to Optometry |
| 20140928015 | CURRY, DON | 02/11/2015 12:20:23 PM | Referral to Optometry |
| 20140928015 | CURRY, DON | 07/09/2016 11:49:11 AM | Referral to Optometry |
| 20140928047 | ROYAL, RICKY | 12/19/2018 08:56:12 AM | Referral to Optometry |
| 20140928047 | ROYAL, RICKY | 01/14/2019 10:53:45 AM | Referral to Optometry |
| 20140928047 | ROYAL, RICKY | 04/29/2019 11:34:27 AM | Referral to Optometry |
| 20140928171 | STOKES, COREY | 01/02/2015 06:40:08 PM | Referral to Optometry |
| 20140929006 | MCKNIGHT, CARL | 07/29/2015 01:24:49 PM | Referral to Optometry |
| 20140929006 | MCKNIGHT, CARL | 11/02/2016 04:53:45 PM | Referral to Optometry |
| 20140929267 | WILLIAMS, DEMURIO D | 06/02/2015 08:52:32 AM | Referral to Optometry |
| 20140929271 | LYONS, ANTHONY A | 11/02/2016 05:49:20 PM | Referral to Optometry |
| 20140930051 | ACVES, BASILIO M | 01/05/2016 01:03:31 PM | Referral to Optometry |
| 20140930051 | ACVES, BASILIO M | 02/06/2017 01:13:22 PM | Referral to Optometry |
| 20140930051 | ACVES, BASILIO M | 04/07/2017 09:12:41 AM | Referral to Optometry |
| 20140930051 | ACVES, BASILIO M | 05/21/2017 08:46:03 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20140930098 | MOSCH, FRANK | 04/03/2015 10:52:32 AM | Referral to Optometry |
| 20140930195 | KOTLINSKI, MACIEJ | 02/16/2019 10:25:14 AM | Referral to Optometry |
| 20140930291 | PELTS, LANDALE | 11/02/2015 10:33:23 AM | Referral to Optometry |
| 20140930295 | CUEVAS, JOSEPH | 04/08/2015 09:35:37 AM | Referral to Optometry |
| 20140930295 | CUEVAS, JOSEPH | 05/04/2015 01:18:26 PM | Referral to Optometry |
| 20141001052 | WHITE, MARGARET A | 02/12/2015 09:46:17 AM | Referral to Optometry |
| 20141001144 | HOWARD, CORY | 01/13/2015 05:27:39 PM | Referral to Optometry |
| 20141001194 | BALLE, ADRIAN J | 02/25/2015 10:23:52 AM | Referral to Optometry |
| 20141001194 | BALLE, ADRIAN J | 12/22/2016 06:29:05 PM | Referral to Optometry |
| 20141001194 | BALLE, ADRIAN J | 01/18/2017 11:00:23 AM | Referral to Optometry |
| 20141001196 | EARLY, KHALIE | 07/24/2015 10:02:56 AM | Referral to Optometry |
| 20141001198 | SMITH, CURTISS | 01/07/2015 06:08:48 PM | Referral to Optometry |
| 20141001209 | RIVERS, TONY | 01/07/2015 09:25:19 AM | Referral to Optometry |
| 20141001228 | RAGGS, ELIAS | 03/01/2015 10:24:34 AM | Referral to Optometry |
| 20141001250 | WILSON, CEDRIC ALAN | 01/29/2015 11:31:21 AM | Referral to Optometry |
| 20141001266 | HENDERSON, CARL R | 03/22/2015 10:12:18 AM | Referral to Optometry |
| 20141001281 | TOWNSEND, ADAM | 03/22/2015 03:59:07 PM | Referral to Optometry |
| 20141001281 | TOWNSEND, ADAM | 03/26/2015 10:31:20 AM | Referral to Optometry |
| 20141003089 | WAITES, SHIRLEY | 01/26/2015 02:17:47 PM | Referral to Optometry |
| 20141003122 | ARGUE, NATHANIEL D | 06/03/2015 12:46:26 PM | Referral to Optometry |
| 20141003193 | SANDERS, WILLIE | 01/07/2015 10:59:55 AM | Referral to Optometry |
| 20141003200 | ROBINSON, LEROY | 04/09/2015 09:42:29 AM | Referral to Optometry |
| 20141003200 | ROBINSON, LEROY | 04/19/2015 02:22:32 PM | Referral to Optometry |
| 20141003200 | ROBINSON, LEROY | 05/21/2015 10:06:43 AM | Referral to Optometry |
| 20141003207 | TAYLOR, DOMINICK C | 02/17/2016 09:12:35 AM | Referral to Optometry |
| 20141003231 | STIFF, KEVIN | 02/05/2015 09:13:11 AM | Referral to Optometry |
| 20141003259 | JACKSON, JESSE | 03/03/2015 11:10:30 AM | Referral to Optometry |
| 20141004093 | DAVIS, ANTHONY | 01/04/2016 01:24:16 PM | Referral to Optometry |
| 20141004093 | DAVIS, ANTHONY | 01/29/2018 09:47:32 AM | Referral to Optometry |
| 20141004114 | REED, JAVARIEE | 04/07/2017 10:01:55 AM | Referral to Optometry |
| 20141004156 | SMITH, ROBERT | 07/31/2017 12:33:45 PM | Referral to Optometry |
| 20141004156 | SMITH, ROBERT | 10/19/2017 01:28:46 PM | Referral to Optometry |
| 20141004156 | SMITH, ROBERT | 02/27/2018 11:51:19 AM | Referral to Optometry |
| 20141004203 | HARSHAW, KENTRAL D | 01/09/2015 08:54:49 AM | Referral to Optometry |
| 20141004246 | HIGGINS, SAMUEL | 01/26/2015 10:35:29 AM | Referral to Optometry |
| 20141004246 | HIGGINS, SAMUEL | 09/08/2015 09:19:40 AM | Referral to Optometry |
| 20141005075 | WILLIAMS, JOSEPH V | 03/04/2015 02:30:41 PM | Referral to Optometry |
| 20141005085 | REYNOLDS, ANTOINE L | 01/03/2019 11:13:31 AM | Referral to Optometry |
| 20141005095 | CRAWFORD, MELISSA S | 03/11/2015 01:43:32 PM | Referral to Optometry |
| 20141005141 | GARCIA, DANIEL M | 10/24/2016 01:50:03 PM | Referral to Optometry |
| 20141005204 | HUGHES, MYLES | 03/23/2017 08:56:19 AM | Referral to Optometry |
| 20141005204 | HUGHES, MYLES | 08/15/2017 09:01:28 AM | Referral to Optometry |
| 20141006031 | AVDIC, DZEVAD | 07/05/2016 10:27:59 AM | Referral to Optometry |
| 20141006031 | AVDIC, DZEVAD | 01/08/2019 07:22:03 AM | Referral to Optometry |
| 20141007033 | DIXON, RASHAD K | 09/17/2017 01:58:22 PM | Referral to Optometry |
| 20141007211 | COTTON, DELSHAWN D | 12/19/2017 09:14:23 AM | Referral to Optometry |
| 20141007249 | HERNANDEZ, JAVIER | 01/20/2015 04:34:47 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20141007302 | FIELDS, MIEKIALE | 10/01/2015 10:06:36 AM | Referral to Optometry |
| 20141008094 | DICKERSON, DARIUS M | 01/13/2015 07:16:26 PM | Referral to Optometry |
| 20141008094 | DICKERSON, DARIUS M | 03/18/2015 08:13:02 AM | Referral to Optometry |
| 20141008094 | DICKERSON, DARIUS M | 06/16/2015 09:14:15 AM | Referral to Optometry |
| 20141008184 | RIOS, ARMANDO | 02/14/2015 11:23:12 AM | Referral to Optometry |
| 20141008197 | HILL, ERIC | 02/09/2015 10:09:35 AM | Referral to Optometry |
| 20141008197 | HILL, ERIC | 02/17/2015 09:51:53 AM | Referral to Optometry |
| 20141008200 | HOLMES, DAHVIE | 12/08/2016 12:49:48 PM | Referral to Optometry |
| 20141008200 | HOLMES, DAHVIE | 04/18/2018 08:20:08 AM | Referral to Optometry |
| 20141008200 | HOLMES, DAHVIE | 05/14/2018 07:56:50 AM | Referral to Optometry |
| 20141008231 | VASSER, MICHAEL G | 01/29/2015 09:45:17 AM | Referral to Optometry |
| 20141008261 | STEVENS, ROOSEVELT | 12/08/2016 09:52:57 AM | Referral to Optometry |
| 20141009200 | PULGAR, HERBERTO A | 02/27/2015 01:43:07 PM | Referral to Optometry |
| 20141009220 | JACKSON, JAMES | 04/28/2015 10:09:39 AM | Referral to Optometry |
| 20141009258 | AGUILAR, EDUARDO | 01/05/2015 03:15:49 PM | Referral to Optometry |
| 20141009258 | AGUILAR, EDUARDO | 04/08/2016 12:45:25 PM | Referral to Optometry |
| 20141009271 | EVANS, KYLE D | 01/09/2015 10:03:45 AM | Referral to Optometry |
| 20141009272 | BARKER, LADON | 09/17/2017 01:24:44 PM | Referral to Optometry |
| 20141010158 | CHOMER, JAMES M | 02/16/2015 12:26:06 PM | Referral to Optometry |
| 20141010195 | BROWN, DANIEL | 07/29/2015 01:24:19 PM | Referral to Optometry |
| 20141010270 | RICHARDSON, BERNARD | 04/17/2016 11:00:08 AM | Referral to Optometry |
| 20141010279 | CERVANTES, JORGE | 02/17/2015 03:23:01 PM | Referral to Optometry |
| 20141011040 | FOSTER, SHANTEL | 01/12/2015 12:05:25 PM | Referral to Optometry |
| 20141011040 | FOSTER, SHANTEL | 02/09/2015 04:42:55 PM | Referral to Optometry |
| 20141011040 | FOSTER, SHANTEL | 03/13/2015 09:13:16 AM | Referral to Optometry |
| 20141011040 | FOSTER, SHANTEL | 06/30/2015 09:59:40 AM | Referral to Optometry |
| 20141011108 | COLLUM, DEMETRIC C | 02/09/2015 11:32:32 AM | Referral to Optometry |
| 20141011137 | GARDNER, WILLIAM | 04/11/2017 10:49:02 AM | Referral to Optometry |
| 20141011137 | GARDNER, WILLIAM | 04/13/2017 09:23:30 AM | Referral to Optometry |
| 20141011137 | GARDNER, WILLIAM | 04/29/2017 01:08:58 PM | Referral to Optometry |
| 20141011137 | GARDNER, WILLIAM | 09/24/2018 01:45:16 PM | Referral to Optometry |
| 20141011142 | JOHNSON, JOEL | 04/05/2015 12:58:12 PM | Referral to Optometry |
| 20141011142 | JOHNSON, JOEL | 05/07/2015 09:37:40 PM | Referral to Optometry |
| 20141012038 | ALVAREZ, AMADO | 03/29/2016 09:39:35 AM | Referral to Optometry |
| 20141012038 | ALVAREZ, AMADO | 09/27/2016 09:33:23 AM | Referral to Optometry |
| 20141012038 | ALVAREZ, AMADO | 09/27/2016 09:33:23 AM | Referral to Optometry |
| 20141012071 | MISTERS, DAVID | 02/07/2015 04:00:48 PM | Referral to Optometry |
| 20141012071 | MISTERS, DAVID | 10/26/2015 10:36:29 AM | Referral to Optometry |
| 20141012071 | MISTERS, DAVID | 01/13/2016 03:06:52 PM | Referral to Optometry |
| 20141012140 | CARTER, JAMES | 01/30/2015 01:33:52 PM | Referral to Optometry |
| 20141013106 | SIMMONS, WILLIAM | 09/02/2015 09:32:09 AM | Referral to Optometry |
| 20141013107 | BURKS, RITA | 03/07/2015 12:23:20 AM | Referral to Optometry |
| 20141013115 | DELAWARE, EDWARD | 03/03/2015 02:11:43 PM | Referral to Optometry |
| 20141014191 | HILL, DEVELL L | 01/16/2015 12:34:40 PM | Referral to Optometry |
| 20141014207 | REYES, JUAN M | 01/07/2015 04:05:44 PM | Referral to Optometry |
| 20141014221 | WILSON, MARCUS | 02/12/2015 08:32:04 PM | Referral to Optometry |
| 20141014221 | WILSON, MARCUS | 02/16/2015 04:56:39 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20141014244 | THOMPKINS, MARK | 08/30/2016 09:48:42 AM | Referral to Optometry |
| 20141014244 | THOMPKINS, MARK | 05/30/2017 08:30:26 PM | Referral to Optometry |
| 20141014244 | THOMPKINS, MARK | 07/04/2017 11:39:29 AM | Referral to Optometry |
| 20141014251 | HICKS, FRANK | 01/06/2015 09:06:02 AM | Referral to Optometry |
| 20141014251 | HICKS, FRANK | 06/28/2016 09:52:42 AM | Referral to Optometry |
| 20141015183 | AKINS, ELEXIS | 01/02/2015 11:32:28 AM | Referral to Optometry |
| 20141015194 | JOHNSON, RAY | 04/06/2015 01:30:35 PM | Referral to Optometry |
| 20141015233 | TABOR, TERRELL A | 02/10/2015 10:55:33 AM | Referral to Optometry |
| 20141015243 | RODRIGUEZ, JOHN | 02/25/2015 12:53:22 PM | Referral to Optometry |
| 20141016191 | BROWNER, STEVON | 03/22/2016 10:46:19 AM | Referral to Optometry |
| 20141016191 | BROWNER, STEVON | 05/23/2017 01:45:46 PM | Referral to Optometry |
| 20141016215 | MAXIE, CHARLES | 02/26/2015 10:03:26 AM | Referral to Optometry |
| 20141017116 | ANDERSON, ALONTE | 03/30/2015 09:14:51 AM | Referral to Optometry |
| 20141017241 | JOHNSON, ISIAH | 03/25/2015 03:32:09 PM | Referral to Optometry |
| 20141017247 | TATE, JAKE | 09/08/2015 03:51:55 PM | Referral to Optometry |
| 20141017262 | HUMPHRIES, FRANK | 03/02/2015 09:59:44 AM | Referral to Optometry |
| 20141017265 | MOSS, LADELL | 01/05/2015 08:23:04 AM | Referral to Optometry |
| 20141017265 | MOSS, LADELL | 03/31/2017 02:25:18 PM | Referral to Optometry |
| 20141017270 | COOPER, TODD | 10/19/2015 10:10:49 AM | Referral to Optometry |
| 20141017270 | COOPER, TODD | 07/11/2016 10:00:44 AM | Referral to Optometry |
| 20141017270 | COOPER, TODD | 02/07/2017 11:35:49 AM | Referral to Optometry |
| 20141017270 | COOPER, TODD | 12/18/2017 12:59:07 PM | Referral to Optometry |
| 20141018049 | MARTINEZ, CARMEN | 01/06/2015 11:43:38 AM | Referral to Optometry |
| 20141018093 | PICKETT, JEMORE A | 10/31/2015 03:11:12 PM | Referral to Optometry |
| 20141018093 | PICKETT, JEMORE A | 11/18/2015 09:14:07 AM | Referral to Optometry |
| 20141019053 | TAYLOR, WILLIE | 05/26/2015 12:00:21 PM | Referral to Optometry |
| 20141019102 | LOGAN, SEAN M | 10/02/2015 08:13:39 AM | Referral to Optometry |
| 20141019102 | LOGAN, SEAN M | 04/16/2016 09:09:15 AM | Referral to Optometry |
| 20141019157 | COLEMAN, AARON | 05/07/2015 05:17:26 PM | Referral to Optometry |
| 20141019217 | ALLEN, CHARLES A | 02/17/2015 04:17:21 PM | Referral to Optometry |
| 20141020054 | Turner, Zachary | 04/29/2015 12:46:20 PM | Referral to Optometry |
| 20141021092 | ESCOBAR-RAMIREZ, ALBERTO | 01/12/2015 10:55:30 AM | Referral to Optometry |
| 20141021246 | HARRIS, BRYANT | 06/19/2015 10:11:02 AM | Referral to Optometry |
| 20141021246 | HARRIS, BRYANT | 11/30/2015 11:03:40 AM | Referral to Optometry |
| 20141021247 | JONES, HERMAN | 09/15/2015 08:15:11 AM | Referral to Optometry |
| 20141021258 | SMITH, AARON | 01/14/2015 10:39:08 AM | Referral to Optometry |
| 20141021258 | SMITH, AARON | 01/19/2015 01:47:58 PM | Referral to Optometry |
| 20141021258 | SMITH, AARON | 10/18/2016 09:40:45 AM | Referral to Optometry |
| 20141021258 | SMITH, AARON | 03/16/2018 11:31:51 AM | Referral to Optometry |
| 20141022008 | MARSH, DEVONTE M | 07/12/2019 12:48:39 PM | Referral to Optometry |
| 20141022228 | MCCONELL, RALPH | 07/17/2015 08:27:01 AM | Referral to Optometry |
| 20141022232 | LENOIR, MELVIN D | 02/09/2015 02:48:23 PM | Referral to Optometry |
| 20141022253 | THOMAS, DARNELL | 03/13/2015 01:00:07 PM | Referral to Optometry |
| 20141022271 | MARTINEZ, CESAR | 03/16/2015 06:41:13 PM | Referral to Optometry |
| 20141023012 | LIGGINS, WILLIE F | 01/14/2015 10:51:52 AM | Referral to Optometry |
| 20141023035 | PODKULSKI, STEVEN | 08/17/2015 11:57:40 AM | Referral to Optometry |
| 20141023035 | PODKULSKI, STEVEN | 01/29/2017 10:43:20 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20141023035 | PODKULSKI, STEVEN | 04/01/2017 12:19:38 PM | Referral to Optometry |
| 20141023035 | PODKULSKI, STEVEN | 11/16/2017 11:12:37 AM | Referral to Optometry |
| 20141023035 | PODKULSKI, STEVEN | 11/28/2017 12:58:32 PM | Referral to Optometry |
| 20141023035 | PODKULSKI, STEVEN | 11/03/2018 02:21:04 PM | Referral to Optometry |
| 20141023035 | PODKULSKI, STEVEN | 04/04/2019 11:49:36 AM | Referral to Optometry |
| 20141023035 | PODKULSKI, STEVEN | 08/02/2019 12:34:21 PM | Referral to Optometry |
| 20141023222 | NORMAN, SAMUEL L | 08/06/2015 11:00:21 AM | Referral to Optometry |
| 20141023258 | FOUA, TOFIGA | 12/14/2015 09:56:14 AM | Referral to Optometry |
| 20141023258 | FOUA, TOFIGA | 04/25/2016 08:59:19 AM | Referral to Optometry |
| 20141023258 | FOUA, TOFIGA | 04/30/2016 10:22:10 AM | Referral to Optometry |
| 20141023258 | FOUA, TOFIGA | 08/12/2016 08:18:02 PM | Referral to Optometry |
| 20141023273 | BROWN, KENNETH E | 02/21/2017 08:04:58 AM | Referral to Optometry |
| 20141023276 | CLARK, REGINALD B | 05/27/2015 12:22:12 PM | Referral to Optometry |
| 20141023276 | CLARK, REGINALD B | 06/11/2015 10:01:36 AM | Referral to Optometry |
| 20141024103 | GERENA, LUIS A | 01/25/2015 12:28:22 PM | Referral to Optometry |
| 20141024148 | BROWN, DAVID W | 01/27/2015 06:21:10 AM | Referral to Optometry |
| 20141024148 | BROWN, DAVID W | 01/29/2015 10:16:18 AM | Referral to Optometry |
| 20141024237 | Walker, Johnnie | 01/31/2015 02:44:52 PM | Referral to Optometry |
| 20141024273 | GOMEZ, ALBINO | 02/11/2015 02:57:52 PM | Referral to Optometry |
| 20141024273 | GOMEZ, ALBINO | 03/17/2015 11:32:51 AM | Referral to Optometry |
| 20141024273 | GOMEZ, ALBINO | 04/14/2015 09:11:15 AM | Referral to Optometry |
| 20141024273 | GOMEZ, ALBINO | 04/20/2015 09:29:32 AM | Referral to Optometry |
| 20141024273 | GOMEZ, ALBINO | 05/12/2015 10:37:32 AM | Referral to Optometry |
| 20141024273 | GOMEZ, ALBINO | 06/26/2015 02:32:07 PM | Referral to Optometry |
| 20141025101 | IVORY, JAMES | 04/30/2015 09:17:57 AM | Referral to Optometry |
| 20141025101 | IVORY, JAMES | 07/21/2016 10:16:57 AM | Referral to Optometry |
| 20141025101 | IVORY, JAMES | 08/02/2016 12:06:21 PM | Referral to Optometry |
| 20141025218 | EATMAN, LASHAUN | 05/25/2015 02:10:35 PM | Referral to Optometry |
| 20141025251 | MCKINNON, MELVIN | 01/22/2015 10:13:48 AM | Referral to Optometry |
| 20141026013 | BAILEY, JORDAN | 04/18/2017 09:25:11 AM | Referral to Optometry |
| 20141026155 | STERKOWITZ, DANIEL | 04/05/2015 10:31:53 PM | Referral to Optometry |
| 20141026175 | BISHOP, THOMAS D | 05/21/2015 09:50:57 AM | Referral to Optometry |
| 20141026198 | BANKS, PETER C | 01/03/2015 12:54:38 PM | Referral to Optometry |
| 20141027176 | SPRADLEY, COREY L | 04/28/2015 01:13:55 PM | Referral to Optometry |
| 20141027219 | SAMUELS, RAYSHAWN | 03/10/2016 09:37:22 AM | Referral to Optometry |
| 20141028224 | CALHOUN, OTHA | 04/21/2015 08:35:26 AM | Referral to Optometry |
| 20141028224 | CALHOUN, OTHA | 10/26/2015 09:35:14 AM | Referral to Optometry |
| 20141029127 | TYLLAS, ANNA | 02/04/2015 10:54:19 AM | Referral to Optometry |
| 20141029145 | SEABOLT, BILLY J | 01/23/2015 11:22:00 AM | Referral to Optometry |
| 20141029179 | YU, BELTRAN A | 01/29/2015 10:12:18 AM | Referral to Optometry |
| 20141029198 | SWIFT GRAHAM, YVETTE | 01/25/2015 09:42:55 AM | Referral to Optometry |
| 20141029212 | THURMAN, JOHN L | 03/08/2015 02:29:08 PM | Referral to Optometry |
| 20141029238 | SHANKLIN, EDDIE | 04/21/2015 11:55:10 AM | Referral to Optometry |
| 20141029252 | WISE, WILLIE | 10/28/2016 10:17:35 AM | Referral to Optometry |
| 20141029255 | CONTRERAS, JOAQUIN F | 02/14/2015 11:52:43 AM | Referral to Optometry |
| 20141030061 | HORTON, TIMOTHY L | 01/17/2015 11:04:47 AM | Referral to Optometry |
| 20141030140 | TATE, LATOYA | 01/05/2015 01:33:46 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20141030187 | AGUIRRE, ANTONIO | 05/24/2015 08:12:20 AM | Referral to Optometry |
| 20141030187 | AGUIRRE, ANTONIO | 12/10/2015 02:16:28 PM | Referral to Optometry |
| 20141030187 | AGUIRRE, ANTONIO | 02/21/2016 08:34:31 AM | Referral to Optometry |
| 20141030187 | AGUIRRE, ANTONIO | 08/29/2016 09:11:47 PM | Referral to Optometry |
| 20141030187 | AGUIRRE, ANTONIO | 11/14/2016 04:38:13 PM | Referral to Optometry |
| 20141030187 | AGUIRRE, ANTONIO | 11/30/2016 01:20:23 PM | Referral to Optometry |
| 20141030187 | AGUIRRE, ANTONIO | 06/16/2017 05:37:42 PM | Referral to Optometry |
| 20141030187 | AGUIRRE, ANTONIO | 09/15/2018 02:23:32 PM | Referral to Optometry |
| 20141030214 | JOHNSON, LEWIS | 11/24/2015 12:15:54 PM | Referral to Optometry |
| 20141030245 | GRAY, MALCOLM L | 01/08/2015 11:29:47 AM | Referral to Optometry |
| 20141031028 | MCCAULEY, TIMOTHY G | 03/20/2015 10:44:45 AM | Referral to Optometry |
| 20141031072 | JEFFERSON, FREDRICK R | 04/04/2015 10:01:34 AM | Referral to Optometry |
| 20141031128 | CONVERSE, STEVEN | 01/15/2015 05:26:40 PM | Referral to Optometry |
| 20141031247 | TRIMBLE, RAYMOND | 07/13/2016 10:48:02 AM | Referral to Optometry |
| 20141031247 | TRIMBLE, RAYMOND | 07/14/2016 11:03:42 AM | Referral to Optometry |
| 20141031247 | TRIMBLE, RAYMOND | 12/19/2016 08:12:56 AM | Referral to Optometry |
| 20141101014 | BARBER, CYNTHIA Y | 03/17/2015 01:36:36 PM | Referral to Optometry |
| 20141101066 | ROGERS, JAMES W | 05/11/2015 07:52:11 PM | Referral to Optometry |
| 20141101094 | WILLIAMS, CHRISTIAN | 07/31/2015 12:40:28 PM | Referral to Optometry |
| 20141101094 | WILLIAMS, CHRISTIAN | 09/08/2016 08:40:19 AM | Referral to Optometry |
| 20141101113 | WHITE, CEDRIC | 07/17/2015 10:01:43 AM | Referral to Optometry |
| 20141101150 | HENRY, TIMOTHY R | 01/08/2015 11:31:14 AM | Referral to Optometry |
| 20141101202 | WEATHERSBY, WILLIAM | 01/03/2017 10:42:30 AM | Referral to Optometry |
| 20141103036 | SIGAFUS, NICHOLAS | 01/26/2015 02:30:54 PM | Referral to Optometry |
| 20141103036 | SIGAFUS, NICHOLAS | 02/04/2015 12:46:47 PM | Referral to Optometry |
| 20141103094 | PARKS, ISHMAEL | 12/19/2016 04:30:29 PM | Referral to Optometry |
| 20141103094 | PARKS, ISHMAEL | 01/04/2017 02:05:55 PM | Referral to Optometry |
| 20141103094 | PARKS, ISHMAEL | 09/15/2017 01:59:26 PM | Referral to Optometry |
| 20141103171 | WILLIAMS, TIERRA | 10/27/2016 10:24:30 AM | Referral to Optometry |
| 20141103225 | BENOIT, ANTON | 10/19/2015 09:46:54 AM | Referral to Optometry |
| 20141103232 | ROGERS, MICHAEL | 02/15/2015 11:09:50 AM | Referral to Optometry |
| 20141104019 | THOMPSON, LARRY | 03/22/2015 11:35:39 AM | Referral to Optometry |
| 20141104251 | MELANCON, JOSEPH M | 04/07/2016 09:32:28 AM | Referral to Optometry |
| 20141105106 | ROUNDTREE, LESTER | 02/08/2015 08:19:59 AM | Referral to Optometry |
| 20141105163 | WILSON, VERONICA | 02/12/2015 09:50:22 AM | Referral to Optometry |
| 20141105195 | LENOIR, NIVEA | 01/14/2015 12:40:34 AM | Referral to Optometry |
| 20141105195 | LENOIR, NIVEA | 01/19/2015 01:50:39 AM | Referral to Optometry |
| 20141105219 | JOHNSON, GERALD | 04/01/2015 11:57:15 AM | Referral to Optometry |
| 20141105226 | JONES, LEANGELO F | 05/11/2015 12:31:34 AM | Referral to Optometry |
| 20141105251 | SCOTT, LESTER BERNARD | 02/15/2015 11:12:17 AM | Referral to Optometry |
| 20141105262 | STEWART, RICHARD | 03/10/2015 01:22:43 PM | Referral to Optometry |
| 20141106012 | LAKE, OLIVER J | 01/02/2015 06:10:51 PM | Referral to Optometry |
| 20141106180 | HAYES, MARK | 05/12/2015 12:06:26 PM | Referral to Optometry |
| 20141106267 | HERNANDEZ, OSCAR | 01/05/2015 06:15:24 PM | Referral to Optometry |
| 20141106267 | HERNANDEZ, OSCAR | 07/01/2015 12:44:33 PM | Referral to Optometry |
| 20141107009 | SANDERS, ALFONSE | 03/23/2015 12:26:24 PM | Referral to Optometry |
| 20141107009 | SANDERS, ALFONSE | 06/15/2015 10:26:24 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20141107039 | FULTON, KENNETH | 02/27/2015 01:15:49 PM | Referral to Optometry |
| 20141107039 | FULTON, KENNETH | 10/04/2016 07:18:36 PM | Referral to Optometry |
| 20141107039 | FULTON, KENNETH | 10/04/2016 07:22:33 PM | Referral to Optometry |
| 20141107111 | LAZZARA, NICHOLAS | 02/20/2015 01:54:06 PM | Referral to Optometry |
| 20141107165 | BOYCE, MARLON | 01/11/2015 03:12:28 PM | Referral to Optometry |
| 20141107165 | BOYCE, MARLON | 01/24/2015 10:16:50 AM | Referral to Optometry |
| 20141107165 | BOYCE, MARLON | 09/08/2015 04:30:42 PM | Referral to Optometry |
| 20141107165 | BOYCE, MARLON | 12/21/2015 09:59:15 AM | Referral to Optometry |
| 20141107165 | BOYCE, MARLON | 03/13/2017 11:19:27 AM | Referral to Optometry |
| 20141107165 | BOYCE, MARLON | 03/23/2017 01:19:03 PM | Referral to Optometry |
| 20141107165 | BOYCE, MARLON | 04/25/2017 12:10:40 PM | Referral to Optometry |
| 20141107165 | BOYCE, MARLON | 05/04/2017 12:12:58 PM | Referral to Optometry |
| 20141107165 | BOYCE, MARLON | 10/30/2017 01:02:50 PM | Referral to Optometry |
| 20141107165 | BOYCE, MARLON | 11/23/2017 11:26:07 AM | Referral to Optometry |
| 20141107165 | BOYCE, MARLON | 12/01/2017 10:58:17 AM | Referral to Optometry |
| 20141107165 | BOYCE, MARLON | 12/11/2017 10:36:45 AM | Referral to Optometry |
| 20141107165 | BOYCE, MARLON | 12/19/2017 10:29:34 AM | Referral to Optometry |
| 20141107165 | BOYCE, MARLON | 02/26/2018 12:05:40 PM | Referral to Optometry |
| 20141107165 | BOYCE, MARLON | 03/04/2018 10:22:51 AM | Referral to Optometry |
| 20141107193 | MCINTYRE, DAVEAD | 07/25/2015 05:29:37 PM | Referral to Optometry |
| 20141107193 | MCINTYRE, DAVEAD | 10/02/2015 12:12:09 PM | Referral to Optometry |
| 20141107231 | WILSON, DEANDRE D | 07/10/2016 02:18:24 PM | Referral to Optometry |
| 20141107231 | WILSON, DEANDRE D | 01/31/2018 09:15:57 AM | Referral to Optometry |
| 20141107231 | WILSON, DEANDRE D | 05/16/2018 09:22:14 AM | Referral to Optometry |
| 20141107231 | WILSON, DEANDRE D | 05/04/2019 11:53:40 AM | Referral to Optometry |
| 20141107231 | WILSON, DEANDRE D | 06/22/2019 11:09:38 PM | Referral to Optometry |
| 20141107231 | WILSON, DEANDRE D | 06/22/2019 11:09:39 PM | Referral to Optometry |
| 20141107244 | PINDER, BRANDON | 02/04/2015 11:58:05 AM | Referral to Optometry |
| 20141107244 | PINDER, BRANDON | 02/08/2015 02:11:52 PM | Referral to Optometry |
| 20141107244 | PINDER, BRANDON | 02/11/2015 07:49:00 AM | Referral to Optometry |
| 20141107244 | PINDER, BRANDON | 02/16/2015 07:05:37 PM | Referral to Optometry |
| 20141107245 | WYATT, TENNIEL D | 04/24/2015 10:45:42 AM | Referral to Optometry |
| 20141107251 | JONES, EVERETT | 02/08/2015 08:17:53 AM | Referral to Optometry |
| 20141107261 | TERRAZAS, FRANCIS W | 08/11/2015 08:19:21 AM | Referral to Optometry |
| 20141107283 | JONESCOOPER, JABARI J | 10/11/2015 03:14:35 PM | Referral to Optometry |
| 20141108059 | MANUEL, PRINCESS A | 02/04/2015 09:34:29 AM | Referral to Optometry |
| 20141108073 | HEAD, DAUNTA L | 02/25/2016 12:46:07 PM | Referral to Optometry |
| 20141108098 | ELLIS, BARRY E | 03/25/2015 12:57:57 PM | Referral to Optometry |
| 20141108222 | ROGERS, BENNIE | 01/08/2015 10:04:00 AM | Referral to Optometry |
| 20141109069 | HERRERA, LOUIS | 01/30/2015 11:58:37 AM | Referral to Optometry |
| 20141109115 | MCMURTRY, DATWAUN | 07/19/2016 09:52:27 AM | Referral to Optometry |
| 20141109115 | MCMURTRY, DATWAUN | 03/15/2017 09:04:56 AM | Referral to Optometry |
| 20141111014 | SMITH, WILLIE A | 01/13/2015 04:12:05 PM | Referral to Optometry |
| 20141111016 | PEARSON, CHARLES | 05/05/2015 03:17:59 PM | Referral to Optometry |
| 20141111041 | MCCRAY, ONEAIL | 08/24/2015 09:53:27 AM | Referral to Optometry |
| 20141111096 | HARRIS, JAMES J | 10/23/2016 06:44:21 PM | Referral to Optometry |
| 20141111116 | DOUGLAS, WILLIAM | 01/12/2016 05:22:39 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20141112166 | GIVENS, ANDREW E | 01/09/2015 03:03:02 PM | Referral to Optometry |
| 20141112183 | BOGACZ, GREG M | 01/19/2015 02:43:38 PM | Referral to Optometry |
| 20141112183 | BOGACZ, GREG M | 01/27/2015 09:31:41 AM | Referral to Optometry |
| 20141112187 | PITTMAN, JUANITA | 01/30/2015 10:07:46 AM | Referral to Optometry |
| 20141112210 | HAWKINS, KEITH | 06/25/2015 08:25:35 AM | Referral to Optometry |
| 20141112217 | HARRIS, TERRELL D | 12/28/2015 09:01:55 AM | Referral to Optometry |
| 20141112217 | HARRIS, TERRELL D | 01/12/2016 09:15:40 AM | Referral to Optometry |
| 20141112217 | HARRIS, TERRELL D | 03/09/2016 08:15:25 PM | Referral to Optometry |
| 20141112217 | HARRIS, TERRELL D | 04/11/2016 10:44:46 AM | Referral to Optometry |
| 20141112217 | HARRIS, TERRELL D | 06/15/2016 10:53:36 AM | Referral to Optometry |
| 20141112266 | RIVERA, ROLANDO | 02/08/2015 02:16:59 PM | Referral to Optometry |
| 20141112266 | RIVERA, ROLANDO | 02/11/2015 08:00:22 AM | Referral to Optometry |
| 20141112266 | RIVERA, ROLANDO | 02/12/2015 05:16:52 PM | Referral to Optometry |
| 20141113070 | ROBINSON, MARK A | 02/08/2015 03:19:27 PM | Referral to Optometry |
| 20141113122 | GATES, MARIA | 02/15/2015 12:38:16 AM | Referral to Optometry |
| 20141113149 | GATES, ANTHONY JR | 10/23/2016 10:20:18 AM | Referral to Optometry |
| 20141113160 | COLSON, BRYAN K | 01/28/2015 10:36:39 AM | Referral to Optometry |
| 20141113173 | BAEZ, MARIA | 05/26/2015 09:29:55 AM | Referral to Optometry |
| 20141113220 | Brown, Derrick | 02/10/2015 10:31:07 AM | Referral to Optometry |
| 20141113242 | THOMAS III, JAMES | 06/02/2015 01:21:45 PM | Referral to Optometry |
| 20141113245 | LINSON, DONELL | 02/18/2015 10:37:28 AM | Referral to Optometry |
| 20141113245 | LINSON, DONELL | 03/13/2015 10:13:21 AM | Referral to Optometry |
| 20141113245 | LINSON, DONELL | 10/22/2015 03:40:04 PM | Referral to Optometry |
| 20141113245 | LINSON, DONELL | 04/08/2016 09:41:14 AM | Referral to Optometry |
| 20141113245 | LINSON, DONELL | 06/07/2016 09:51:44 AM | Referral to Optometry |
| 20141113247 | DOE, JOHN | 01/04/2015 10:50:22 AM | Referral to Optometry |
| 20141114004 | HUGHES, ANTHONY | 10/23/2015 10:07:08 AM | Referral to Optometry |
| 20141114221 | WILLIAMS, GEORGE | 03/29/2015 09:59:38 AM | Referral to Optometry |
| 20141114221 | WILLIAMS, GEORGE | 04/08/2015 10:52:53 AM | Referral to Optometry |
| 20141114269 | HOWARD, RASHAAD M | 03/08/2017 08:44:32 AM | Referral to Optometry |
| 20141114269 | HOWARD, RASHAAD M | 10/19/2017 03:46:45 PM | Referral to Optometry |
| 20141115044 | HALL, ISAAC | 02/16/2015 03:30:47 PM | Referral to Optometry |
| 20141115062 | WHITE, JOHN L | 01/13/2015 10:38:29 AM | Referral to Optometry |
| 20141115062 | WHITE, JOHN L | 01/13/2015 02:03:54 PM | Referral to Optometry |
| 20141115062 | WHITE, JOHN L | 04/07/2015 09:57:38 AM | Referral to Optometry |
| 20141115125 | BOND, JAMES K | 03/25/2015 11:09:32 AM | Referral to Optometry |
| 20141115125 | BOND, JAMES K | 05/31/2015 01:17:59 PM | Referral to Optometry |
| 20141115127 | MILLER, DARRELL | 08/11/2015 11:36:05 AM | Referral to Optometry |
| 20141115206 | HARRELL, RONALD | 04/28/2015 09:14:01 AM | Referral to Optometry |
| 20141115216 | HARRIS, EVERETT | 11/30/2015 02:52:51 PM | Referral to Optometry |
| 20141115234 | WOODARD, DWIGHT | 03/27/2015 11:36:23 AM | Referral to Optometry |
| 20141115234 | WOODARD, DWIGHT | 04/10/2017 10:21:06 AM | Referral to Optometry |
| 20141115234 | WOODARD, DWIGHT | 04/10/2017 05:06:15 PM | Referral to Optometry |
| 20141115234 | WOODARD, DWIGHT | 02/16/2018 01:46:08 PM | Referral to Optometry |
| 20141115234 | WOODARD, DWIGHT | 02/22/2018 07:57:12 AM | Referral to Optometry |
| 20141115234 | WOODARD, DWIGHT | 02/22/2018 04:49:22 PM | Referral to Optometry |
| 20141115234 | WOODARD, DWIGHT | 04/23/2018 01:02:15 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20141115234 | WOODARD, DWIGHT | 10/13/2018 08:30:20 AM | Referral to Optometry |
| 20141117197 | GRIFFIN, JOSEPH | 01/30/2017 10:11:34 AM | Referral to Optometry |
| 20141117225 | DIAZ-LOPEZ, JOVANNE | 05/28/2015 10:45:48 AM | Referral to Optometry |
| 20141117226 | FERNANDEZ, JONATHAN | 03/13/2015 12:03:52 PM | Referral to Optometry |
| 20141117226 | FERNANDEZ, JONATHAN | 05/13/2015 09:21:55 AM | Referral to Optometry |
| 20141117240 | FITZPATRICK, DEVONTE J | 05/01/2015 01:05:04 PM | Referral to Optometry |
| 20141118001 | LOPEZ, CARLOS | 12/12/2016 03:17:32 PM | Referral to Optometry |
| 20141118109 | THOMPSON, JOYCE | 01/14/2015 12:48:34 AM | Referral to Optometry |
| 20141118109 | TOOMER, KEVONTAY C | 03/24/2017 08:20:37 PM | Referral to Optometry |
| 20141118111 | TOOMER, KEVONTAY C | 03/24/2017 08:20:37 PM | Referral to Optometry |
| 20141118112 | TOOMER, KEVONTAY C | 03/24/2017 08:20:37 PM | Referral to Optometry |
| 20141118116 | THOMPSON, JOYCE | 01/14/2015 12:48:34 AM | Referral to Optometry |
| 20141118127 | HURST, MICHAEL A | 03/20/2015 03:22:58 PM | Referral to Optometry |
| 20141118148 | COBBS, MATTHEW | 01/12/2015 10:07:58 AM | Referral to Optometry |
| 20141118164 | SIMMONS, EDDIE | 01/05/2015 10:20:32 AM | Referral to Optometry |
| 20141118190 | HALL, CORNELIUS | 02/22/2015 04:34:37 PM | Referral to Optometry |
| 20141119155 | BATTISTA, SANDRA | 03/21/2015 01:13:06 AM | Referral to Optometry |
| 20141119195 | SANCHEZ, WILLIAM | 01/19/2015 04:03:23 PM | Referral to Optometry |
| 20141119195 | SANCHEZ, WILLIAM | 03/08/2017 09:34:49 AM | Referral to Optometry |
| 20141119195 | SANCHEZ, WILLIAM | 03/12/2017 09:38:45 AM | Referral to Optometry |
| 20141119235 | DIGBY, DARIUS L | 06/03/2016 08:40:51 AM | Referral to Optometry |
| 20141119245 | BRADLEY, RICHARD | 01/13/2016 04:41:57 PM | Referral to Optometry |
| 20141119248 | MARES, DANIEL | 10/26/2015 04:16:29 PM | Referral to Optometry |
| 20141119248 | MARES, DANIEL | 12/09/2015 09:38:56 AM | Referral to Optometry |
| 20141119248 | MARES, DANIEL | 03/14/2016 08:35:05 AM | Referral to Optometry |
| 20141119248 | MARES, DANIEL | 03/29/2016 09:03:08 AM | Referral to Optometry |
| 20141119255 | ENRIQUEZ, BERNARDINO | 01/03/2015 01:26:27 PM | Referral to Optometry |
| 20141119269 | STARKS, BRANDON | 08/23/2016 02:47:58 PM | Referral to Optometry |
| 20141120034 | DEDMAN, MICHAEL | 03/10/2015 02:29:07 PM | Referral to Optometry |
| 20141120124 | VASQUEZ, JUAN E | 02/04/2015 10:14:35 AM | Referral to Optometry |
| 20141120164 | JOHNSON, MICHAEL | 01/14/2015 10:28:12 AM | Referral to Optometry |
| 20141120169 | RODRIGUEZ, EPIGMENIO L | 03/16/2015 09:31:50 AM | Referral to Optometry |
| 20141120227 | SANDERS, KELVIN T | 02/25/2015 09:09:23 AM | Referral to Optometry |
| 20141121021 | MOSLEY, DAMIAN R | 03/14/2015 11:45:38 AM | Referral to Optometry |
| 20141121056 | BETANCOURT, JASON C | 03/26/2015 10:54:41 AM | Referral to Optometry |
| 20141121167 | GIDDENS, STEVEN TAYLOR | 04/24/2015 02:04:52 PM | Referral to Optometry |
| 20141121180 | BANKS, JANNIE | 02/06/2015 04:22:50 PM | Referral to Optometry |
| 20141121227 | Toledo, Jorge | 01/22/2015 10:57:00 AM | Referral to Optometry |
| 20141122145 | HOOD, PETER J | 07/29/2015 08:20:15 AM | Referral to Optometry |
| 20141123010 | MURRAY, JAMES | 01/26/2015 08:07:24 PM | Referral to Optometry |
| 20141123049 | COLLINS, JOSHUA | 01/02/2015 03:25:56 PM | Referral to Optometry |
| 20141123063 | HALE, RICHARD | 02/27/2015 12:02:55 PM | Referral to Optometry |
| 20141123072 | STEWART, DERRICK L | 01/08/2015 11:05:28 AM | Referral to Optometry |
| 20141123072 | STEWART, DERRICK L | 01/09/2015 08:55:52 AM | Referral to Optometry |
| 20141123157 | CURRY, MARKEECE M | 01/27/2015 01:11:13 PM | Referral to Optometry |
| 20141123157 | CURRY, MARKEECE M | 02/13/2015 01:02:12 PM | Referral to Optometry |
| 20141123186 | CHACON, MIGUEL | 02/04/2015 11:25:41 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20141124127 | LIGON, ROLLEN | 02/08/2016 08:01:37 AM | Referral to Optometry |
| 20141124151 | HUERTA, OSVALDO | 07/06/2015 08:45:09 AM | Referral to Optometry |
| 20141124151 | HUERTA, OSVALDO | 07/17/2015 08:19:36 AM | Referral to Optometry |
| 20141124192 | BROOKS, JOSHUA RR | 05/09/2015 05:06:42 PM | Referral to Optometry |
| 20141125019 | CARRASCO, JOSE M | 01/21/2015 12:25:43 PM | Referral to Optometry |
| 20141125019 | CARRASCO, JOSE M | 01/21/2015 12:27:26 PM | Referral to Optometry |
| 20141125044 | VALLE, ALEJANDRO J | 01/04/2015 04:50:17 PM | Referral to Optometry |
| 20141125112 | HARDING, LINNELL | 07/29/2015 10:14:03 AM | Referral to Optometry |
| 20141125157 | SANCHEZ, STACEY | 01/05/2015 01:21:17 PM | Referral to Optometry |
| 20141125157 | SANCHEZ, STACEY | 01/13/2015 12:46:00 AM | Referral to Optometry |
| 20141125163 | WELLS, DONALD | 02/06/2015 10:37:24 AM | Referral to Optometry |
| 20141125189 | JOHNSON, DANNY | 08/03/2015 11:51:37 AM | Referral to Optometry |
| 20141126010 | ROBERSON, ISAAC | 02/15/2015 11:13:41 AM | Referral to Optometry |
| 20141126131 | MURPHY, DANTE | 11/16/2015 11:35:57 AM | Referral to Optometry |
| 20141126131 | MURPHY, DANTE | 11/30/2015 09:55:21 AM | Referral to Optometry |
| 20141126146 | INGRAM, ANTHAWN C | 01/12/2015 10:15:41 AM | Referral to Optometry |
| 20141126146 | INGRAM, ANTHAWN C | 11/24/2015 02:43:46 PM | Referral to Optometry |
| 20141126150 | BLANCH, ALLEN | 02/23/2015 11:15:38 AM | Referral to Optometry |
| 20141126164 | MILES, DEMARCO D | 01/08/2015 11:58:38 AM | Referral to Optometry |
| 20141126179 | PAIGE, PIERRE L | 01/31/2015 02:43:28 PM | Referral to Optometry |
| 20141126186 | WILLIAMS, SHARIEK | 04/29/2015 11:28:34 AM | Referral to Optometry |
| 20141127004 | SEXTON, KENNETH | 04/23/2015 09:00:27 PM | Referral to Optometry |
| 20141127052 | MORONES, JORGE | 01/06/2015 12:00:48 PM | Referral to Optometry |
| 20141127114 | WILLIAMS, ROBERT | 04/15/2015 08:46:47 PM | Referral to Optometry |
| 20141127134 | SIMMONS, DEON L | 03/22/2015 12:26:45 PM | Referral to Optometry |
| 20141127138 | SMITH, TARYO T | 03/24/2015 10:14:22 PM | Referral to Optometry |
| 20141127138 | SMITH, TARYO T | 05/16/2016 09:52:26 AM | Referral to Optometry |
| 20141127138 | SMITH, TARYO T | 09/15/2016 03:53:27 PM | Referral to Optometry |
| 20141127163 | PORTER, ELENZIE | 03/04/2015 02:34:09 PM | Referral to Optometry |
| 20141127173 | BRYANT, MICHAEL | 05/05/2015 02:34:33 PM | Referral to Optometry |
| 20141129031 | SINGH, LAZARO | 03/17/2015 02:14:00 PM | Referral to Optometry |
| 20141129121 | HARRISON, GLADYS | 01/20/2015 02:10:22 PM | Referral to Optometry |
| 20141129192 | WINFIELD, CAMERON | 01/20/2015 12:45:47 PM | Referral to Optometry |
| 20141129192 | WINFIELD, CAMERON | 08/11/2015 11:23:54 AM | Referral to Optometry |
| 20141129192 | WINFIELD, CAMERON | 08/12/2016 09:29:27 AM | Referral to Optometry |
| 20141129192 | WINFIELD, CAMERON | 03/09/2017 08:20:50 AM | Referral to Optometry |
| 20141130013 | WHITE, JERRISHA L | 01/16/2015 09:47:27 AM | Referral to Optometry |
| 20141130013 | WHITE, JERRISHA L | 01/22/2015 09:06:21 AM | Referral to Optometry |
| 20141130014 | UNDERWOOD, BUDDY | 02/08/2015 02:19:45 PM | Referral to Optometry |
| 20141130048 | GARZA, CHRISTIAN | 12/17/2015 06:29:22 PM | Referral to Optometry |
| 20141130171 | HUDSON, TIMOTHY K | 06/11/2015 10:17:21 AM | Referral to Optometry |
| 20141130216 | HARRIS, JOHNNY | 01/19/2015 03:59:27 PM | Referral to Optometry |
| 20141201024 | VELASQUEZ-GOMEZ, JUAN | 09/19/2015 11:00:40 AM | Referral to Optometry |
| 20141201183 | BROOMS, JERYL B | 01/21/2015 12:06:23 PM | Referral to Optometry |
| 20141201200 | ROBINSON, LASHARN | 02/25/2015 10:29:23 AM | Referral to Optometry |
| 20141201215 | GUERRERO, MELINDA M | 05/01/2015 04:57:19 AM | Referral to Optometry |
| 20141201247 | STEELE, BRANDEN | 04/21/2015 01:28:32 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20141201247 | STEELE, BRANDEN | 04/27/2015 09:11:29 PM | Referral to Optometry |
| 20141201271 | LEE, DONTE T | 02/06/2015 11:21:46 AM | Referral to Optometry |
| 20141202032 | CLARK, MYLES MATHEW | 02/21/2015 02:05:28 PM | Referral to Optometry |
| 20141202043 | MANNING, JOSHUA R | 02/18/2015 10:17:03 AM | Referral to Optometry |
| 20141202105 | JOHNSON, HEZEKIAH A | 03/22/2015 01:04:45 PM | Referral to Optometry |
| 20141202145 | ORTA, MARIO | 01/12/2017 09:11:33 AM | Referral to Optometry |
| 20141202150 | TURNER, ROLAND RAYMOND | 01/26/2015 08:04:55 PM | Referral to Optometry |
| 20141202150 | TURNER, ROLAND RAYMOND | 04/09/2015 12:02:16 PM | Referral to Optometry |
| 20141202150 | TURNER, ROLAND RAYMOND | 01/26/2016 06:57:35 PM | Referral to Optometry |
| 20141202150 | TURNER, ROLAND RAYMOND | 03/07/2016 11:55:07 AM | Referral to Optometry |
| 20141202150 | TURNER, ROLAND RAYMOND | 03/10/2016 10:19:59 PM | Referral to Optometry |
| 20141202150 | TURNER, ROLAND RAYMOND | 05/04/2016 11:11:38 AM | Referral to Optometry |
| 20141202155 | ARGUETA, MATEO | 01/17/2016 08:41:06 AM | Referral to Optometry |
| 20141202170 | BAKER, ANTONIO | 10/09/2015 09:06:18 AM | Referral to Optometry |
| 20141202170 | BAKER, ANTONIO | 01/07/2016 09:16:10 AM | Referral to Optometry |
| 20141202171 | WILLIAMS, TORRANCE T | 02/08/2015 02:07:33 PM | Referral to Optometry |
| 20141202185 | WORKS, STEPHEN R | 02/21/2015 02:01:57 PM | Referral to Optometry |
| 20141202206 | ROBINSON, PIERRE | 01/02/2015 05:20:52 PM | Referral to Optometry |
| 20141203010 | MITCHELL, RANZI | 01/05/2015 09:38:48 AM | Referral to Optometry |
| 20141203152 | BAILEY, ANDRE P | 03/19/2015 10:41:21 AM | Referral to Optometry |
| 20141203181 | GEDDIS, AUDREY | 01/15/2015 09:16:14 AM | Referral to Optometry |
| 20141203209 | WALLACE, JAMES | 04/05/2015 10:12:51 AM | Referral to Optometry |
| 20141203209 | WALLACE, JAMES | 03/28/2016 10:25:47 AM | Referral to Optometry |
| 20141203257 | CASTILLO, JOE L | 01/18/2015 04:36:47 PM | Referral to Optometry |
| 20141203258 | WASHINGTON, WILLIE G | 02/09/2015 11:58:03 AM | Referral to Optometry |
| 20141203278 | LEWIS, CHARLES | 05/01/2015 01:08:13 PM | Referral to Optometry |
| 20141204008 | HARRINGTON, DONALD | 01/19/2015 04:06:16 PM | Referral to Optometry |
| 20141204013 | HARRIS, LADARIUS E | 05/19/2015 02:02:59 PM | Referral to Optometry |
| 20141204013 | HARRIS, LADARIUS E | 09/13/2016 07:57:39 AM | Referral to Optometry |
| 20141204030 | BRONZELL, JACOB | 03/19/2015 10:53:45 AM | Referral to Optometry |
| 20141204194 | THOMPKINS, MAKIA N | 12/22/2015 12:46:28 PM | Referral to Optometry |
| 20141204224 | SCOTT, MICHAEL A | 02/13/2015 03:08:22 PM | Referral to Optometry |
| 20141205079 | FREEMAN, JERRY | 06/12/2015 10:26:21 AM | Referral to Optometry |
| 20141205079 | FREEMAN, JERRY | 08/30/2016 03:06:49 PM | Referral to Optometry |
| 20141205083 | KRAUSE, EUGENE | 01/05/2015 01:31:17 PM | Referral to Optometry |
| 20141205151 | RICHARDSON, LANDER DEON | 01/02/2015 06:45:39 PM | Referral to Optometry |
| 20141205190 | NELSON, WILLIE E | 01/17/2015 12:50:26 PM | Referral to Optometry |
| 20141205222 | RODRIGUEZ, JUAN | 02/19/2015 03:44:11 PM | Referral to Optometry |
| 20141206042 | JONES, KENYON | 01/11/2017 09:41:26 AM | Referral to Optometry |
| 20141206042 | JONES, KENYON | 01/11/2017 09:41:27 AM | Referral to Optometry |
| 20141206042 | JONES, KENYON | 05/21/2017 01:08:21 PM | Referral to Optometry |
| 20141206073 | RUSSELL, VINCENT | 01/23/2015 10:18:47 AM | Referral to Optometry |
| 20141206073 | RUSSELL, VINCENT | 02/16/2015 08:28:34 AM | Referral to Optometry |
| 20141206082 | RUSSO, MICHAEL | 01/22/2015 10:00:59 AM | Referral to Optometry |
| 20141206082 | RUSSO, MICHAEL | 10/13/2015 10:38:51 AM | Referral to Optometry |
| 20141206082 | RUSSO, MICHAEL | 07/16/2016 06:20:35 PM | Referral to Optometry |
| 20141206162 | CRAIG, DARRIN | 03/10/2016 09:09:28 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20141206196 | ALEXANDER, MARCUS | 03/24/2015 08:37:21 PM | Referral to Optometry |
| 20141207019 | HUGHES, BRIAN D | 05/31/2016 10:27:55 AM | Referral to Optometry |
| 20141207087 | COHEN, ADONIS | 02/26/2015 10:11:03 AM | Referral to Optometry |
| 20141207087 | COHEN, ADONIS | 05/31/2016 10:59:15 AM | Referral to Optometry |
| 20141207087 | COHEN, ADONIS | 09/12/2016 05:18:23 PM | Referral to Optometry |
| 20141207087 | COHEN, ADONIS | 10/19/2016 10:46:53 PM | Referral to Optometry |
| 20141207137 | RODGERS, TRAVELL | 01/12/2016 03:51:40 PM | Referral to Optometry |
| 20141207188 | STREET, KEYONA | 01/24/2015 12:50:33 AM | Referral to Optometry |
| 20141207188 | STREET, KEYONA | 02/02/2015 01:17:35 PM | Referral to Optometry |
| 20141208109 | CYSPER, JOHN | 01/21/2015 02:39:24 PM | Referral to Optometry |
| 20141208109 | CYSPER, JOHN | 01/21/2015 02:39:25 PM | Referral to Optometry |
| 20141208133 | LYKE, RODRICK F | 01/09/2015 07:03:53 PM | Referral to Optometry |
| 20141208154 | FALTIN, KRISTEN A | 01/26/2015 01:33:28 PM | Referral to Optometry |
| 20141208159 | RAMIREZ, KRYSTIAN | 03/26/2015 10:28:05 AM | Referral to Optometry |
| 20141208159 | RAMIREZ, KRYSTIAN | 08/08/2015 09:49:36 AM | Referral to Optometry |
| 20141208159 | RAMIREZ, KRYSTIAN | 09/17/2015 09:41:50 AM | Referral to Optometry |
| 20141208159 | RAMIREZ, KRYSTIAN | 09/27/2015 10:36:12 AM | Referral to Optometry |
| 20141208159 | RAMIREZ, KRYSTIAN | 12/14/2015 10:33:45 AM | Referral to Optometry |
| 20141208159 | RAMIREZ, KRYSTIAN | 06/08/2016 02:58:19 PM | Referral to Optometry |
| 20141208159 | RAMIREZ, KRYSTIAN | 11/07/2016 12:44:15 PM | Referral to Optometry |
| 20141208182 | VEASLEY Jr, WILLIE J | 01/16/2015 06:12:03 PM | Referral to Optometry |
| 20141208183 | WIILIAMS, MALCOLM B | 02/19/2015 11:20:03 AM | Referral to Optometry |
| 20141208183 | WIILIAMS, MALCOLM B | 04/19/2015 10:59:56 AM | Referral to Optometry |
| 20141208217 | ROBINSON, TROY | 01/16/2015 10:07:27 AM | Referral to Optometry |
| 20141208217 | ROBINSON, TROY | 02/15/2015 11:22:43 AM | Referral to Optometry |
| 20141208217 | ROBINSON, TROY | 08/12/2015 09:53:51 AM | Referral to Optometry |
| 20141208223 | PETKOVIC, JOHN | 01/07/2015 12:13:12 PM | Referral to Optometry |
| 20141208229 | GUNN, CHRISTOPHER | 09/09/2015 02:39:17 PM | Referral to Optometry |
| 20141208229 | GUNN, CHRISTOPHER | 12/03/2018 10:18:55 AM | Referral to Optometry |
| 20141209002 | SHIELDS, JOHN L | 02/16/2015 12:18:27 PM | Referral to Optometry |
| 20141209017 | PLATT, SHAKIR J | 09/13/2016 10:57:30 AM | Referral to Optometry |
| 20141209017 | PLATT, SHAKIR J | 01/02/2017 11:12:11 AM | Referral to Optometry |
| 20141209017 | PLATT, SHAKIR J | 01/04/2017 12:27:23 PM | Referral to Optometry |
| 20141209017 | PLATT, SHAKIR J | 05/18/2018 09:56:37 AM | Referral to Optometry |
| 20141209017 | PLATT, SHAKIR J | 05/31/2018 09:32:46 AM | Referral to Optometry |
| 20141209017 | PLATT, SHAKIR J | 06/07/2018 08:46:41 AM | Referral to Optometry |
| 20141209017 | PLATT, SHAKIR J | 06/22/2018 12:31:43 PM | Referral to Optometry |
| 20141209017 | PLATT, SHAKIR J | 07/11/2018 09:08:34 AM | Referral to Optometry |
| 20141209017 | PLATT, SHAKIR J | 07/20/2018 09:14:26 AM | Referral to Optometry |
| 20141209017 | PLATT, SHAKIR J | 07/26/2018 09:12:05 AM | Referral to Optometry |
| 20141209017 | PLATT, SHAKIR J | 09/15/2018 12:53:56 PM | Referral to Optometry |
| 20141209017 | PLATT, SHAKIR J | 09/20/2018 09:18:08 AM | Referral to Optometry |
| 20141209017 | PLATT, SHAKIR J | 10/09/2018 08:58:36 AM | Referral to Optometry |
| 20141209017 | PLATT, SHAKIR J | 10/12/2018 10:26:29 AM | Referral to Optometry |
| 20141209017 | PLATT, SHAKIR J | 03/04/2019 11:51:36 AM | Referral to Optometry |
| 20141209017 | PLATT, SHAKIR J | 04/22/2019 12:20:42 PM | Referral to Optometry |
| 20141209017 | PLATT, SHAKIR J | 11/15/2019 08:10:20 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20141209017 | PLATT, SHAKIR J | 12/09/2019 11:35:37 AM | Referral to Optometry |
| 20141210124 | SHORT, ERIC M | 06/24/2015 10:35:58 AM | Referral to Optometry |
| 20141210171 | BOLDEN, DEVANTE | 03/21/2016 10:05:52 AM | Referral to Optometry |
| 20141210177 | BATREZ, JOSE | 09/08/2015 11:45:44 AM | Referral to Optometry |
| 20141210187 | BALLARD, ARTHUR | 01/01/2015 11:15:50 AM | Referral to Optometry |
| 20141210208 | ESKRIDGE, JAMIE | 02/16/2015 08:31:22 AM | Referral to Optometry |
| 20141210217 | JONES, PEGGY ANN | 10/07/2015 12:23:11 PM | Referral to Optometry |
| 20141210243 | COLLINS, DEWHODD | 06/26/2017 05:26:32 PM | Referral to Optometry |
| 20141210243 | COLLINS, DEWHODD | 12/11/2017 07:57:36 AM | Referral to Optometry |
| 20141210261 | DAVIS, JACKIE | 01/13/2015 11:59:49 AM | Referral to Optometry |
| 20141211001 | RUSSELL, MYRON O | 09/08/2015 11:32:44 PM | Referral to Optometry |
| 20141211171 | tart, kevin | 06/19/2015 09:50:29 AM | Referral to Optometry |
| 20141211210 | THOMAS, CEDRIC R | 01/02/2015 01:50:18 PM | Referral to Optometry |
| 20141211220 | MACK, MARTISE | 01/12/2015 05:04:44 PM | Referral to Optometry |
| 20141211243 | MCGEE, JAVAREI T | 01/26/2015 02:17:13 PM | Referral to Optometry |
| 20141211243 | MCGEE, JAVAREI T | 03/17/2015 10:36:48 AM | Referral to Optometry |
| 20141211243 | MCGEE, JAVAREI T | 05/22/2017 09:14:12 AM | Referral to Optometry |
| 20141211245 | CARRILLO, IGNACIO | 02/08/2015 01:59:35 PM | Referral to Optometry |
| 20141212002 | ANDERSON, DASHAUN L | 02/22/2015 12:09:58 PM | Referral to Optometry |
| 20141212039 | EILAND, ANNETTE | 01/30/2015 10:49:00 AM | Referral to Optometry |
| 20141212154 | SANDERS, TRAON J | 01/05/2015 05:15:18 PM | Referral to Optometry |
| 20141212154 | SANDERS, TRAON J | 02/22/2015 04:19:22 PM | Referral to Optometry |
| 20141212193 | HILL, EDWARD T | 01/14/2015 11:42:07 AM | Referral to Optometry |
| 20141212194 | WALLACE, DEVON | 01/26/2015 06:13:21 PM | Referral to Optometry |
| 20141212204 | QUICK, JEROME | 02/15/2015 02:24:53 PM | Referral to Optometry |
| 20141212211 | AIRHART, ANTONIO | 05/11/2016 09:19:37 AM | Referral to Optometry |
| 20141212212 | PETERS, KEVIN | 01/21/2015 10:54:22 AM | Referral to Optometry |
| 20141212212 | PETERS, KEVIN | 03/17/2015 04:59:46 PM | Referral to Optometry |
| 20141213002 | COLON, MIGUEL ANGEL | 01/08/2015 11:28:25 AM | Referral to Optometry |
| 20141213002 | COLON, MIGUEL ANGEL | 01/26/2015 05:54:48 PM | Referral to Optometry |
| 20141213002 | COLON, MIGUEL ANGEL | 02/08/2016 09:19:19 AM | Referral to Optometry |
| 20141213002 | COLON, MIGUEL ANGEL | 10/04/2016 09:32:21 AM | Referral to Optometry |
| 20141213002 | COLON, MIGUEL ANGEL | 10/04/2016 09:32:22 AM | Referral to Optometry |
| 20141213002 | COLON, MIGUEL ANGEL | 03/28/2017 09:57:54 AM | Referral to Optometry |
| 20141213002 | COLON, MIGUEL ANGEL | 04/21/2017 10:11:35 AM | Referral to Optometry |
| 20141213002 | COLON, MIGUEL ANGEL | 05/04/2017 08:22:07 AM | Referral to Optometry |
| 20141213002 | COLON, MIGUEL ANGEL | 10/06/2017 10:17:16 AM | Referral to Optometry |
| 20141213003 | HAMILTON, ERIC L | 02/04/2015 02:22:37 PM | Referral to Optometry |
| 20141213003 | HAMILTON, ERIC L | 08/11/2016 02:36:27 PM | Referral to Optometry |
| 20141213021 | PARRON, KENNETH W | 12/11/2015 10:10:44 AM | Referral to Optometry |
| 20141213065 | DAVIS, ROCKNE E | 01/02/2015 02:16:28 PM | Referral to Optometry |
| 20141213106 | ELLIS, MARLON | 02/10/2015 12:24:16 PM | Referral to Optometry |
| 20141213119 | HENSON, DEWAUN | 03/24/2015 01:38:24 PM | Referral to Optometry |
| 20141213122 | STEWART, CHRISTOPHER R | 01/20/2015 01:10:35 PM | Referral to Optometry |
| 20141213130 | SANDERS, RAUSHAUN | 01/16/2015 07:03:26 PM | Referral to Optometry |
| 20141213138 | COX, WILLIE | 12/11/2015 10:14:35 AM | Referral to Optometry |
| 20141213142 | SMITH, CODY | 01/03/2015 12:08:09 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20141213211 | BRIDGES, GREGORY | 02/04/2015 09:01:48 AM | Referral to Optometry |
| 20141213211 | BRIDGES, GREGORY | 03/02/2015 11:06:44 AM | Referral to Optometry |
| 20141213211 | BRIDGES, GREGORY | 03/27/2015 11:56:10 AM | Referral to Optometry |
| 20141214026 | CURTIS, DARRIUS D | 02/04/2015 09:43:24 AM | Referral to Optometry |
| 20141214037 | SANDERS, ALVIN V | 01/20/2015 10:34:04 AM | Referral to Optometry |
| 20141214049 | JOHNSON, JOSEPH | 04/17/2015 09:46:40 AM | Referral to Optometry |
| 20141214105 | MORTON, ANDREW | 05/01/2015 02:19:01 PM | Referral to Optometry |
| 20141214219 | BEBO, JAMES | 01/26/2015 10:01:05 AM | Referral to Optometry |
| 20141214245 | RUSHING, LONELL | 02/25/2015 10:14:14 AM | Referral to Optometry |
| 20141214245 | RUSHING, LONELL | 03/05/2015 11:43:59 AM | Referral to Optometry |
| 20141214245 | RUSHING, LONELL | 04/28/2015 02:16:30 PM | Referral to Optometry |
| 20141215008 | BARKER, MICHAEL A | 01/03/2015 01:06:36 PM | Referral to Optometry |
| 20141215026 | PAYNE, DARRYL K | 01/23/2015 03:21:15 PM | Referral to Optometry |
| 20141215142 | PITTS, LAVERT | 08/18/2017 01:39:05 PM | Referral to Optometry |
| 20141215142 | PITTS, LAVERT | 10/24/2017 10:11:22 AM | Referral to Optometry |
| 20141215142 | PITTS, LAVERT | 12/18/2018 10:57:06 AM | Referral to Optometry |
| 20141215142 | PITTS, LAVERT | 01/23/2019 08:44:34 AM | Referral to Optometry |
| 20141215142 | PITTS, LAVERT | 03/17/2019 09:33:26 AM | Referral to Optometry |
| 20141215142 | PITTS, LAVERT | 04/13/2019 08:40:27 AM | Referral to Optometry |
| 20141215155 | MISSICK, MILLARD | 01/19/2015 11:30:25 AM | Referral to Optometry |
| 20141215155 | MISSICK, MILLARD | 01/19/2015 04:07:46 PM | Referral to Optometry |
| 20141215167 | MARQUEZ-REYES, JOSE | 03/26/2015 03:43:23 PM | Referral to Optometry |
| 20141215169 | GRIFFIN, EARL | 01/02/2015 04:32:22 PM | Referral to Optometry |
| 20141215169 | GRIFFIN, EARL | 01/26/2015 11:49:18 AM | Referral to Optometry |
| 20141215205 | BANKS, MONTRELL | 10/26/2015 03:17:06 PM | Referral to Optometry |
| 20141215205 | BANKS, MONTRELL | 04/20/2017 10:32:53 AM | Referral to Optometry |
| 20141215205 | BANKS, MONTRELL | 05/08/2017 12:23:08 PM | Referral to Optometry |
| 20141215205 | BANKS, MONTRELL | 12/08/2017 12:01:41 PM | Referral to Optometry |
| 20141216026 | STEVENSON, KHOLBY | 01/24/2015 03:19:15 PM | Referral to Optometry |
| 20141216071 | TATE, EDWARD PRESTON | 01/03/2015 10:54:52 AM | Referral to Optometry |
| 20141216125 | FACEN, WILLIAM | 01/19/2015 09:31:57 AM | Referral to Optometry |
| 20141216141 | WILLIAMS, LADELL | 01/25/2015 02:43:04 PM | Referral to Optometry |
| 20141216141 | WILLIAMS, LADELL | 05/20/2015 09:13:19 AM | Referral to Optometry |
| 20141216141 | WILLIAMS, LADELL | 05/28/2015 08:49:02 AM | Referral to Optometry |
| 20141216141 | WILLIAMS, LADELL | 08/10/2015 02:13:27 PM | Referral to Optometry |
| 20141216141 | WILLIAMS, LADELL | 08/25/2015 08:46:48 AM | Referral to Optometry |
| 20141216148 | WILLIAMS, GREGORY J | 01/13/2015 06:48:24 PM | Referral to Optometry |
| 20141216166 | ROBERTSON, RONALD | 02/08/2015 02:04:50 PM | Referral to Optometry |
| 20141216166 | ROBERTSON, RONALD | 02/21/2015 02:54:32 PM | Referral to Optometry |
| 20141217015 | GRIFFIN, RORY | 02/25/2015 10:02:26 AM | Referral to Optometry |
| 20141217015 | GRIFFIN, RORY | 10/19/2016 10:50:26 AM | Referral to Optometry |
| 20141217015 | GRIFFIN, RORY | 11/07/2016 12:50:14 PM | Referral to Optometry |
| 20141217015 | GRIFFIN, RORY | 12/17/2016 03:19:02 PM | Referral to Optometry |
| 20141217015 | GRIFFIN, RORY | 01/06/2017 09:40:41 AM | Referral to Optometry |
| 20141217015 | GRIFFIN, RORY | 01/17/2017 11:10:29 AM | Referral to Optometry |
| 20141217015 | GRIFFIN, RORY | 04/28/2017 08:16:36 PM | Referral to Optometry |
| 20141217015 | GRIFFIN, RORY | 06/06/2017 01:38:22 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20141217015 | GRIFFIN, RORY | 07/29/2017 01:22:06 PM | Referral to Optometry |
| 20141217015 | GRIFFIN, RORY | 12/19/2017 02:27:16 PM | Referral to Optometry |
| 20141217015 | GRIFFIN, RORY | 12/27/2017 10:04:12 PM | Referral to Optometry |
| 20141217015 | GRIFFIN, RORY | 03/10/2018 11:15:48 AM | Referral to Optometry |
| 20141217015 | GRIFFIN, RORY | 03/16/2018 08:09:41 AM | Referral to Optometry |
| 20141217015 | GRIFFIN, RORY | 11/20/2018 02:59:17 PM | Referral to Optometry |
| 20141217015 | GRIFFIN, RORY | 02/06/2019 10:47:44 AM | Referral to Optometry |
| 20141217057 | FISHER, JOSEPH | 01/06/2015 09:52:36 AM | Referral to Optometry |
| 20141217098 | JONES, VAUGHN L | 09/17/2015 09:31:10 AM | Referral to Optometry |
| 20141217136 | OBRAZTSOV, KIRILL | 01/14/2015 10:13:07 PM | Referral to Optometry |
| 20141218023 | ROBERTSON, DONLEY | 01/15/2015 08:43:57 AM | Referral to Optometry |
| 20141218039 | HALL, TERESA | 01/09/2015 02:04:52 PM | Referral to Optometry |
| 20141218106 | MILLER, ROXANNE | 01/08/2015 08:21:06 AM | Referral to Optometry |
| 20141218155 | JACKSON, LAMONT | 05/23/2015 04:32:58 PM | Referral to Optometry |
| 20141218155 | JACKSON, LAMONT | 06/02/2015 09:43:13 AM | Referral to Optometry |
| 20141218155 | JACKSON, LAMONT | 07/23/2015 03:48:54 PM | Referral to Optometry |
| 20141218155 | JACKSON, LAMONT | 07/11/2016 08:57:19 PM | Referral to Optometry |
| 20141218155 | JACKSON, LAMONT | 11/17/2016 04:11:16 PM | Referral to Optometry |
| 20141218155 | JACKSON, LAMONT | 12/06/2016 08:53:22 AM | Referral to Optometry |
| 20141218155 | JACKSON, LAMONT | 03/23/2017 04:46:23 PM | Referral to Optometry |
| 20141218155 | JACKSON, LAMONT | 04/19/2017 04:54:39 PM | Referral to Optometry |
| 20141218155 | JACKSON, LAMONT | 04/27/2017 04:25:02 PM | Referral to Optometry |
| 20141218155 | JACKSON, LAMONT | 05/03/2017 12:46:53 PM | Referral to Optometry |
| 20141218155 | JACKSON, LAMONT | 05/11/2017 11:10:22 AM | Referral to Optometry |
| 20141218155 | JACKSON, LAMONT | 05/11/2017 03:49:45 PM | Referral to Optometry |
| 20141218169 | KUMAR, PRADEEP | 02/19/2015 11:11:07 AM | Referral to Optometry |
| 20141218203 | NEWBERN, PATRICK | 01/01/2015 12:59:10 PM | Referral to Optometry |
| 20141218208 | MEEKS, QUINTIN | 11/16/2016 06:00:35 PM | Referral to Optometry |
| 20141218215 | JENSEN, JOSHUA | 04/10/2015 08:44:02 AM | Referral to Optometry |
| 20141218224 | PIGRUM, RENARD A | 02/12/2015 02:07:29 PM | Referral to Optometry |
| 20141219161 | ZEPEDA, NORMA | 02/25/2015 11:18:41 AM | Referral to Optometry |
| 20141219163 | NICHOLSON, NATHAN | 01/13/2015 10:14:19 AM | Referral to Optometry |
| 20141219171 | TEST, TEST | 03/02/2015 11:48:44 AM | Referral to Optometry |
| 20141219189 | SMITH, LOUIS M | 01/03/2015 02:17:52 PM | Referral to Optometry |
| 20141219189 | SMITH, LOUIS M | 08/06/2015 09:34:59 AM | Referral to Optometry |
| 20141219189 | SMITH, LOUIS M | 09/11/2015 08:48:56 AM | Referral to Optometry |
| 20141219189 | SMITH, LOUIS M | 02/17/2017 12:44:28 PM | Referral to Optometry |
| 20141219189 | SMITH, LOUIS M | 02/17/2017 12:44:28 PM | Referral to Optometry |
| 20141219240 | JOHNSON, TRON J | 01/25/2015 02:41:10 PM | Referral to Optometry |
| 20141220002 | OLEGHE, ANITA | 04/16/2015 01:12:50 PM | Referral to Optometry |
| 20141220076 | RAMIREZ, DAVID | 09/14/2015 09:09:32 AM | Referral to Optometry |
| 20141220076 | RAMIREZ, DAVID | 08/26/2015 09:09:12 PM | Referral to Optometry |
| 20141220078 | PATTERSON, WILLIE | 01/19/2015 04:17:53 PM | Referral to Optometry |
| 20141220091 | KEY, ONIDA | 01/02/2015 09:50:28 AM | Referral to Optometry |
| 20141220109 | MCNEAL, JARVIS L | 04/08/2015 09:52:33 AM | Referral to Optometry |
| 20141220128 | JUSTICE, ANTHONY T | 01/15/2015 11:52:33 AM | Referral to Optometry |
| 20141220128 | JUSTICE, ANTHONY T | 12/09/2015 10:43:49 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20141220147 | ROSEMAN, LEXUS TONETTE | 01/13/2015 01:27:29 PM | Referral to Optometry |
| 20141220161 | RUTLEDGE, GARLAND ROMELL | 03/04/2015 10:50:01 AM | Referral to Optometry |
| 20141220200 | LESLIE, ALFONZA M | 06/28/2015 10:51:25 AM | Referral to Optometry |
| 20141220200 | LESLIE, ALFONZA M | 12/22/2015 11:55:56 AM | Referral to Optometry |
| 20141220220 | LAUBACH, CHRISTOPHER TROY | 01/07/2015 04:25:50 PM | Referral to Optometry |
| 20141220222 | BROWNER, COREY LERONZE | 10/26/2015 08:23:59 AM | Referral to Optometry |
| 20141220223 | BENDER, ANTONIO | 07/24/2015 12:08:26 PM | Referral to Optometry |
| 20141221052 | CARTER, DARYL D | 06/02/2017 11:13:40 AM | Referral to Optometry |
| 20141221052 | CARTER, DARYL D | 06/13/2017 12:22:59 PM | Referral to Optometry |
| 20141221062 | COLLINS, JEFFERY A | 01/30/2015 09:49:12 AM | Referral to Optometry |
| 20141221179 | RIDLEY, BRIAN ERVING | 09/15/2016 11:06:58 AM | Referral to Optometry |
| 20141221179 | RIDLEY, BRIAN ERVING | 12/28/2016 01:42:54 PM | Referral to Optometry |
| 20141221179 | RIDLEY, BRIAN ERVING | 01/18/2017 09:45:15 AM | Referral to Optometry |
| 20141221180 | HANNA, TERRY F | 03/22/2015 04:01:32 PM | Referral to Optometry |
| 20141221187 | EARLY, RAY | 04/24/2015 11:21:07 AM | Referral to Optometry |
| 20141221204 | MCCORMICK, LAZARUS | 09/22/2015 11:05:28 AM | Referral to Optometry |
| 20141221207 | GREEN, PIERRE | 05/30/2015 09:47:17 AM | Referral to Optometry |
| 20141222006 | GRAVES, RHONDA | 04/17/2015 04:26:06 AM | Referral to Optometry |
| 20141222117 | RUDDY, PETER P | 01/02/2015 11:18:04 AM | Referral to Optometry |
| 20141222123 | ASHFORD, CORIS L | 04/26/2017 12:57:18 PM | Referral to Optometry |
| 20141222123 | ASHFORD, CORIS L | 07/12/2017 09:24:35 AM | Referral to Optometry |
| 20141222159 | CARGILE, SHARON | 01/02/2015 02:24:18 PM | Referral to Optometry |
| 20141222166 | PAYTON, JASMINE | 01/06/2015 11:54:43 AM | Referral to Optometry |
| 20141222200 | THRELKELD, MAURICE | 02/05/2015 11:55:39 AM | Referral to Optometry |
| 20141222227 | CAPETILLO, JONATHAN | 03/31/2015 10:16:26 AM | Referral to Optometry |
| 20141223170 | FRANTZ, KENNETH L | 06/22/2015 01:29:02 PM | Referral to Optometry |
| 20141223184 | ROBERTS, JERMAINE | 06/25/2015 10:10:48 AM | Referral to Optometry |
| 20141224005 | GATES JR, CANNON | 01/16/2015 11:19:16 AM | Referral to Optometry |
| 20141224008 | SMITH, BYRON | 05/28/2015 03:08:47 PM | Referral to Optometry |
| 20141224008 | SMITH, BYRON | 06/18/2015 06:00:45 AM | Referral to Optometry |
| 20141224008 | SMITH, BYRON | 10/04/2016 02:21:32 PM | Referral to Optometry |
| 20141224023 | CAZARES, JOSE LUIS | 01/19/2015 04:00:42 PM | Referral to Optometry |
| 20141224023 | CAZARES, JOSE LUIS | 01/19/2015 04:02:01 PM | Referral to Optometry |
| 20141224097 | EVANS, DEVON | 06/16/2015 09:04:24 AM | Referral to Optometry |
| 20141224097 | EVANS, DEVON | 05/16/2016 03:36:51 PM | Referral to Optometry |
| 20141224133 | JEFFERSON III, NATHANIEL | 08/21/2015 10:25:25 AM | Referral to Optometry |
| 20141224133 | JEFFERSON III, NATHANIEL | 12/23/2017 01:59:42 PM | Referral to Optometry |
| 20141224133 | JEFFERSON III, NATHANIEL | 08/17/2018 08:15:56 AM | Referral to Optometry |
| 20141224134 | BARFIELD, SCHANISE | 05/02/2018 12:33:39 PM | Referral to Optometry |
| 20141224134 | BARFIELD, SCHANISE | 03/17/2019 11:18:39 AM | Referral to Optometry |
| 20141224137 | GAMBLE, DIAMOND | 11/24/2015 09:16:02 AM | Referral to Optometry |
| 20141224163 | DEGANTE, JOAQUIN | 01/26/2015 10:36:38 AM | Referral to Optometry |
| 20141224163 | DEGANTE, JOAQUIN | 02/24/2015 11:25:42 AM | Referral to Optometry |
| 20141224165 | FIELDS, GEORGE | 03/04/2015 01:53:01 PM | Referral to Optometry |
| 20141224170 | MCABEE, PHILLIP | 05/11/2015 08:00:49 AM | Referral to Optometry |
| 20141224208 | JOHNSON, JERMAINE D | 02/11/2015 10:51:31 AM | Referral to Optometry |
| 20141225001 | HOPKINS, JAMES | 01/15/2017 09:50:58 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20141225001 | HOPKINS, JAMES | 02/09/2017 02:33:10 PM | Referral to Optometry |
| 20141225019 | MINON, HUGO | 04/11/2015 11:14:49 AM | Referral to Optometry |
| 20141225019 | MINON, HUGO | 09/27/2015 11:10:58 AM | Referral to Optometry |
| 20141225019 | MINON, HUGO | 10/13/2015 08:17:52 AM | Referral to Optometry |
| 20141225019 | MINON, HUGO | 10/31/2015 10:54:49 AM | Referral to Optometry |
| 20141225034 | GARCIA, BYRON A | 10/27/2015 02:21:26 PM | Referral to Optometry |
| 20141225047 | CRUZ, BENJAMIN | 01/09/2015 11:13:27 AM | Referral to Optometry |
| 20141225063 | CAGE, PATRICE A | 01/22/2015 02:32:50 PM | Referral to Optometry |
| 20141225089 | WASHINGTON JR, OWEN | 03/04/2015 01:05:01 PM | Referral to Optometry |
| 20141226067 | BLAND, ANTHONY | 03/21/2016 10:21:31 AM | Referral to Optometry |
| 20141226081 | CARLTON, DARIUS M | 06/06/2015 07:30:37 AM | Referral to Optometry |
| 20141227001 | CONNER, DONTAE | 03/01/2016 02:16:04 PM | Referral to Optometry |
| 20141227001 | CONNER, DONTAE | 12/09/2016 10:44:45 AM | Referral to Optometry |
| 20141227001 | CONNER, DONTAE | 06/24/2017 11:07:30 AM | Referral to Optometry |
| 20141227001 | CONNER, DONTAE | 01/01/2019 12:29:59 PM | Referral to Optometry |
| 20141227010 | WILLIAMS, MASHAUN | 01/26/2015 04:02:08 PM | Referral to Optometry |
| 20141227014 | YOUNG, JAMERIUS DASHUN | 01/27/2015 09:54:02 AM | Referral to Optometry |
| 20141227014 | YOUNG, JAMERIUS DASHUN | 01/31/2015 12:05:31 PM | Referral to Optometry |
| 20141227014 | YOUNG, JAMERIUS DASHUN | 02/26/2015 10:42:19 AM | Referral to Optometry |
| 20141227206 | WOODFIN, ARIES | 01/26/2015 03:53:25 PM | Referral to Optometry |
| 20141227233 | RODRIGUEZ, RICHARD | 01/09/2015 11:50:13 AM | Referral to Optometry |
| 20141228010 | CASTILLO, MIGUEL | 07/01/2015 12:15:31 PM | Referral to Optometry |
| 20141228029 | CABALLERO, FIDEL | 01/29/2015 10:55:28 AM | Referral to Optometry |
| 20141228042 | ALEXANDER, JAMAINE | 02/13/2015 02:37:49 PM | Referral to Optometry |
| 20141228042 | ALEXANDER, JAMAINE | 09/28/2015 07:35:18 AM | Referral to Optometry |
| 20141228042 | ALEXANDER, JAMAINE | 10/02/2015 09:51:09 AM | Referral to Optometry |
| 20141228042 | ALEXANDER, JAMAINE | 10/09/2015 01:49:50 PM | Referral to Optometry |
| 20141228044 | CLINTON, ALBERNARD | 09/02/2015 08:08:18 AM | Referral to Optometry |
| 20141228138 | EILAND, JAMES D | 01/12/2015 06:50:36 PM | Referral to Optometry |
| 20141228138 | EILAND, JAMES D | 01/14/2015 01:21:16 PM | Referral to Optometry |
| 20141228138 | EILAND, JAMES D | 01/28/2015 04:01:00 PM | Referral to Optometry |
| 20141228141 | PEREZ, FRANCISCO | 01/08/2015 03:01:21 PM | Referral to Optometry |
| 20141228161 | WATKINS, KANTRAY | 01/15/2015 11:18:43 AM | Referral to Optometry |
| 20141228161 | WATKINS, KANTRAY | 01/17/2015 11:17:15 AM | Referral to Optometry |
| 20141228181 | HART, STEFEN | 01/08/2015 11:43:14 AM | Referral to Optometry |
| 20141229154 | MONROE, TERRELL R | 08/12/2015 08:00:02 AM | Referral to Optometry |
| 20141229154 | MONROE, TERRELL R | 03/08/2016 02:58:26 PM | Referral to Optometry |
| 20141229154 | MONROE, TERRELL R | 01/07/2019 01:19:01 PM | Referral to Optometry |
| 20141229158 | ROGERS, MARCAE D | 06/01/2015 02:40:31 PM | Referral to Optometry |
| 20141229158 | ROGERS, MARCAE D | 02/27/2017 10:18:25 AM | Referral to Optometry |
| 20141229185 | FRENCH, ANTOINE D | 07/26/2015 01:23:52 PM | Referral to Optometry |
| 20141229210 | TATE, BOBBY | 04/18/2015 11:49:24 AM | Referral to Optometry |
| 20141229232 | LEMON, ERIC | 07/06/2015 08:44:55 AM | Referral to Optometry |
| 20141229236 | GOVIA, PATRICIA | 01/06/2015 01:52:45 PM | Referral to Optometry |
| 20141230050 | REYES, MORGAN | 02/25/2015 12:45:02 PM | Referral to Optometry |
| 20141230164 | COLLAZO, MIQUEL A | 07/11/2015 09:56:53 AM | Referral to Optometry |
| 20141231012 | MCCREE, DERRICK | 01/08/2015 02:38:42 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20141231082 | KEYS, CARL A | 01/05/2015 04:19:36 PM | Referral to Optometry |
| 20141231147 | STEVENSON, ROBERT L | 01/13/2015 02:59:24 PM | Referral to Optometry |
| 20141231147 | STEVENSON, ROBERT L | 02/05/2015 03:17:46 PM | Referral to Optometry |
| 20141231158 | HARRIS, TRAMIN | 04/11/2016 09:13:17 AM | Referral to Optometry |
| 20141231158 | HARRIS, TRAMIN | 05/03/2016 07:52:33 AM | Referral to Optometry |
| 20141231170 | IVY, BERNARD | 08/26/2015 12:06:40 PM | Referral to Optometry |
| 20141231175 | FRACTION, JEROME | 01/27/2015 02:05:52 PM | Referral to Optometry |
| 20141231177 | BROWN, DEANDRE | 08/02/2016 08:31:39 AM | Referral to Optometry |
| 20150101034 | MITCHELL, STERLING L | 01/15/2015 02:17:45 PM | Referral to Optometry |
| 20150101034 | MITCHELL, STERLING L | 04/10/2015 12:26:35 PM | Referral to Optometry |
| 20150101034 | MITCHELL, STERLING L | 09/18/2015 02:20:24 PM | Referral to Optometry |
| 20150101034 | MITCHELL, STERLING L | 09/24/2015 11:27:06 AM | Referral to Optometry |
| 20150101034 | MITCHELL, STERLING L | 12/09/2015 03:02:28 PM | Referral to Optometry |
| 20150101034 | MITCHELL, STERLING L | 01/20/2017 09:57:53 AM | Referral to Optometry |
| 20150101034 | MITCHELL, STERLING L | 05/19/2017 08:45:10 AM | Referral to Optometry |
| 20150101040 | DEAN, THADDEUS | 07/23/2015 03:21:03 PM | Referral to Optometry |
| 20150101056 | PANIAGUA, CORNELIO | 02/28/2015 12:05:13 PM | Referral to Optometry |
| 20150101056 | PANIAGUA, CORNELIO | 06/11/2015 09:59:43 AM | Referral to Optometry |
| 20150101056 | PANIAGUA, CORNELIO | 01/27/2017 10:27:48 AM | Referral to Optometry |
| 20150101056 | PANIAGUA, CORNELIO | 02/04/2017 01:16:22 PM | Referral to Optometry |
| 20150101056 | PANIAGUA, CORNELIO | 11/24/2018 02:41:20 PM | Referral to Optometry |
| 20150101056 | PANIAGUA, CORNELIO | 12/05/2018 12:42:01 PM | Referral to Optometry |
| 20150101056 | PANIAGUA, CORNELIO | 01/07/2019 01:39:58 PM | Referral to Optometry |
| 20150101089 | BROWN, SEAN | 06/30/2015 03:27:47 PM | Referral to Optometry |
| 20150101097 | MITCHELL, DERRICK | 12/22/2015 02:49:45 PM | Referral to Optometry |
| 20150101145 | BRUNT, KARON | 01/30/2015 11:59:19 AM | Referral to Optometry |
| 20150101153 | MILLER, JERMAL | 03/11/2015 02:46:32 PM | Referral to Optometry |
| 20150101153 | MILLER, JERMAL | 08/27/2015 09:45:27 AM | Referral to Optometry |
| 20150101154 | PADILLA, HECTOR M | 01/30/2015 10:13:05 AM | Referral to Optometry |
| 20150102025 | CARROLL, VINCENT | 01/08/2015 04:59:43 PM | Referral to Optometry |
| 20150102025 | CARROLL, VINCENT | 01/18/2015 04:20:44 PM | Referral to Optometry |
| 20150102047 | GEORGESON, PATRICK ALLEN | 02/08/2015 03:17:51 PM | Referral to Optometry |
| 20150102068 | HARRIEL, OTIS | 01/05/2015 09:35:26 AM | Referral to Optometry |
| 20150102104 | GUTTILLO, RODNEY J | 02/19/2015 02:20:58 PM | Referral to Optometry |
| 20150102164 | ROBINSON, JINNY | 05/27/2015 02:10:11 PM | Referral to Optometry |
| 20150102185 | PHELPS, DWAYNE D | 01/28/2015 09:16:50 AM | Referral to Optometry |
| 20150103009 | OLIVER, URIAH | 11/15/2015 12:07:54 PM | Referral to Optometry |
| 20150103043 | KENDRICKS, RANDY W | 06/11/2015 08:39:34 AM | Referral to Optometry |
| 20150103043 | KENDRICKS, RANDY W | 06/18/2015 02:25:14 PM | Referral to Optometry |
| 20150103043 | KENDRICKS, RANDY W | 11/10/2015 09:38:18 AM | Referral to Optometry |
| 20150103054 | STEVENSON, ROYZELLE | 03/03/2015 10:22:53 AM | Referral to Optometry |
| 20150103059 | NASH, DELIONEL | 03/04/2015 11:23:20 AM | Referral to Optometry |
| 20150103106 | KEELER, RICHARD | 02/25/2015 09:58:18 AM | Referral to Optometry |
| 20150104056 | HOOD, SAMUEL | 02/13/2015 11:19:44 AM | Referral to Optometry |
| 20150104086 | CRAWFORD, DEMONTE | 01/18/2015 02:17:18 PM | Referral to Optometry |
| 20150104086 | CRAWFORD, DEMONTE | 02/08/2015 02:06:17 PM | Referral to Optometry |
| 20150104086 | CRAWFORD, DEMONTE | 02/12/2015 08:01:50 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150104086 | CRAWFORD, DEMONTE | 02/17/2015 09:33:58 AM | Referral to Optometry |
| 20150104092 | YATES, DONTE | 01/26/2015 04:22:09 PM | Referral to Optometry |
| 20150104092 | YATES, DONTE | 02/16/2015 02:25:33 PM | Referral to Optometry |
| 20150104092 | YATES, DONTE | 09/30/2016 10:20:24 PM | Referral to Optometry |
| 20150104092 | YATES, DONTE | 10/26/2016 04:12:26 PM | Referral to Optometry |
| 20150104092 | YATES, DONTE | 02/10/2017 11:46:26 AM | Referral to Optometry |
| 20150104092 | YATES, DONTE | 02/10/2017 11:46:27 AM | Referral to Optometry |
| 20150104116 | LEE, VERA L | 01/06/2015 11:45:03 AM | Referral to Optometry |
| 20150104124 | BRAKES, DEAFRO | 02/03/2015 12:02:10 PM | Referral to Optometry |
| 20150104172 | JACKSON, JOHN | 05/14/2015 09:06:04 AM | Referral to Optometry |
| 20150104179 | FRILLS, NICHOLAS | 01/19/2015 01:46:48 PM | Referral to Optometry |
| 20150105029 | JOHNSON, DANIEL D | 01/11/2015 11:42:24 AM | Referral to Optometry |
| 20150105126 | HEMPHILL, KAJENAY | 01/16/2015 10:41:57 AM | Referral to Optometry |
| 20150105155 | REID, KAIWASI | 02/08/2015 02:15:40 PM | Referral to Optometry |
| 20150105161 | HOLLIMON, MARK A | 02/11/2015 09:59:40 AM | Referral to Optometry |
| 20150105172 | HOLLY, JOHNNIE | 01/18/2015 03:42:25 PM | Referral to Optometry |
| 20150106118 | HULL APPIAH, PHYLLIS Y | 01/06/2015 06:24:17 PM | Referral to Optometry |
| 20150106134 | JORDAN, JUSTIN R | 01/28/2015 08:12:25 AM | Referral to Optometry |
| 20150106159 | ONEAL, TRACY B | 01/19/2015 10:12:36 AM | Referral to Optometry |
| 20150106159 | ONEAL, TRACY B | 01/24/2015 03:17:49 PM | Referral to Optometry |
| 20150106159 | ONEAL, TRACY B | 02/01/2015 11:16:52 AM | Referral to Optometry |
| 20150107052 | RAMIREZ, JUAN DIEGO | 01/20/2015 12:34:22 PM | Referral to Optometry |
| 20150107065 | BANKS, MARVIO | 02/05/2015 11:50:42 AM | Referral to Optometry |
| 20150107124 | MCELHONE, CHRISTINE M | 01/13/2015 12:05:21 AM | Referral to Optometry |
| 20150107174 | HOUSER, EROLLIS N | 06/18/2015 11:31:32 AM | Referral to Optometry |
| 20150107180 | THOMAS, LEWIS | 01/25/2015 10:50:43 AM | Referral to Optometry |
| 20150107182 | SANTIAGO, ARGUELLO | 02/15/2015 11:07:53 AM | Referral to Optometry |
| 20150107198 | SUMMERFIELD, SCOTT A | 01/07/2015 06:51:45 PM | Referral to Optometry |
| 20150107198 | SUMMERFIELD, SCOTT A | 01/28/2015 03:58:02 PM | Referral to Optometry |
| 20150107200 | JACKSON, DAMEN | 09/13/2015 10:56:33 AM | Referral to Optometry |
| 20150107200 | JACKSON, DAMEN | 11/09/2015 04:00:11 PM | Referral to Optometry |
| 20150108013 | WARD, KRISTINA | 01/29/2015 09:29:49 AM | Referral to Optometry |
| 20150108022 | FLOWERS, LARONZOE E | 10/28/2015 04:28:41 PM | Referral to Optometry |
| 20150108022 | FLOWERS, LARONZOE E | 11/01/2016 09:21:27 AM | Referral to Optometry |
| 20150108022 | FLOWERS, LARONZOE E | 03/04/2017 12:17:54 PM | Referral to Optometry |
| 20150108022 | FLOWERS, LARONZOE E | 05/22/2018 07:54:46 AM | Referral to Optometry |
| 20150108022 | FLOWERS, LARONZOE E | 08/25/2018 08:43:11 AM | Referral to Optometry |
| 20150108022 | FLOWERS, LARONZOE E | 03/08/2019 07:59:02 AM | Referral to Optometry |
| 20150108022 | FLOWERS, LARONZOE E | 07/03/2019 07:42:31 AM | Referral to Optometry |
| 20150108094 | JONES, DEATRICE P | 01/12/2015 02:15:56 PM | Referral to Optometry |
| 20150108137 | BAEZ, RAFAEL | 01/08/2015 06:03:53 PM | Referral to Optometry |
| 20150108138 | CASTILLO, FRANCISCO | 01/25/2015 02:44:15 PM | Referral to Optometry |
| 20150108138 | CASTILLO, FRANCISCO | 10/25/2015 02:26:22 PM | Referral to Optometry |
| 20150108138 | CASTILLO, FRANCISCO | 01/09/2017 10:38:57 AM | Referral to Optometry |
| 20150108161 | COLLIER, ERIC M | 01/18/2015 03:01:18 PM | Referral to Optometry |
| 20150108193 | THOMPSON, DESMOND | 04/10/2015 09:45:54 AM | Referral to Optometry |
| 20150109191 | MORENO, VICTOR L | 02/12/2015 10:44:35 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20150109199 | BAILEY, WILLIAM A | 02/02/2015 12:26:33 PM | Referral to Optometry |
| 20150109202 | DRUMMER, MICHAEL | 06/02/2015 01:41:22 PM | Referral to Optometry |
| 20150109203 | OSBOURNE, PATRICK | 02/09/2015 10:42:09 AM | Referral to Optometry |
| 20150109204 | LOPEZ-CEBRERO, AUGUSTO | 01/24/2015 03:16:55 PM | Referral to Optometry |
| 20150109204 | LOPEZ-CEBRERO, AUGUSTO | 05/11/2015 07:45:50 AM | Referral to Optometry |
| 20150109204 | LOPEZ-CEBRERO, AUGUSTO | 07/26/2015 01:31:41 PM | Referral to Optometry |
| 20150109243 | FEAZELL, JOE WILLIE | 02/11/2015 10:11:58 AM | Referral to Optometry |
| 20150109243 | FEAZELL, JOE WILLIE | 02/11/2015 10:12:10 AM | Referral to Optometry |
| 20150109243 | FEAZELL, JOE WILLIE | 05/14/2015 10:01:05 AM | Referral to Optometry |
| 20150110047 | ARMSTRONG, RAYMOND | 02/27/2015 02:13:25 PM | Referral to Optometry |
| 20150110057 | WEBSTER, TYBERIUS | 05/27/2015 12:30:14 PM | Referral to Optometry |
| 20150110059 | HILL, RICKY | 02/27/2015 11:49:37 AM | Referral to Optometry |
| 20150110063 | NOWAK, GLENN | 01/30/2015 10:46:58 AM | Referral to Optometry |
| 20150110089 | HOWARD, PARARRIS | 03/06/2015 09:27:31 AM | Referral to Optometry |
| 20150110100 | VASQUEZ-MARTINEZ, DELIO J | 01/20/2015 05:21:37 PM | Referral to Optometry |
| 20150110154 | GARCIA, FRANCISCO | 02/09/2015 12:50:07 PM | Referral to Optometry |
| 20150110171 | TOLBERT, JOSEPH L | 01/19/2015 04:10:03 PM | Referral to Optometry |
| 20150110178 | BAKHSHI, FARAMARZ | 02/19/2015 02:31:28 PM | Referral to Optometry |
| 20150110194 | PETTIES, FLOYD C | 03/27/2015 10:53:58 AM | Referral to Optometry |
| 20150110197 | SHIELDS, CALVIN | 02/11/2015 09:01:49 AM | Referral to Optometry |
| 20150110199 | LAVIGNE, KALEB | 07/27/2015 04:32:59 PM | Referral to Optometry |
| 20150110201 | DAVILA, LUIS | 02/03/2015 09:32:13 AM | Referral to Optometry |
| 20150110204 | TUNSTALL, KEVIN D | 07/20/2015 03:12:39 PM | Referral to Optometry |
| 20150111042 | AZPEITIA, JORGE A | 03/10/2015 08:17:20 PM | Referral to Optometry |
| 20150111047 | DANIELS, DION | 01/11/2015 06:40:34 PM | Referral to Optometry |
| 20150111047 | DANIELS, DION | 02/12/2015 08:47:40 PM | Referral to Optometry |
| 20150111047 | DANIELS, DION | 03/11/2015 07:55:40 AM | Referral to Optometry |
| 20150111085 | SHANNON, WILLIE J | 05/25/2016 08:27:29 AM | Referral to Optometry |
| 20150111085 | SHANNON, WILLIE J | 12/21/2016 09:43:26 AM | Referral to Optometry |
| 20150111088 | VILLA, MARIA ELIZABETH | 01/16/2015 08:35:38 AM | Referral to Optometry |
| 20150111097 | ANDREWS, TRAVIS J | 09/19/2015 10:06:51 AM | Referral to Optometry |
| 20150111136 | TURPIN, TIMOTHY C | 01/16/2015 03:35:55 PM | Referral to Optometry |
| 20150111141 | WATSON, LATASHA | 01/11/2015 05:11:54 PM | Referral to Optometry |
| 20150111172 | BRYANT, KEITH | 08/26/2016 09:52:44 AM | Referral to Optometry |
| 20150112025 | WALDROP, ALONZO | 01/29/2015 10:59:54 AM | Referral to Optometry |
| 20150112189 | GORDON, COURTNEY | 02/08/2015 02:09:23 PM | Referral to Optometry |
| 20150113033 | GASCON, FRANCISCO | 01/29/2015 12:02:21 PM | Referral to Optometry |
| 20150113033 | GASCON, FRANCISCO | 02/18/2015 03:49:07 PM | Referral to Optometry |
| 20150113070 | SOSA, JULIO | 01/22/2015 02:49:56 PM | Referral to Optometry |
| 20150113131 | MARQUEZ, AIDA | 01/29/2015 09:27:33 AM | Referral to Optometry |
| 20150113192 | FIGUEROA, RAUL | 09/22/2016 09:40:58 AM | Referral to Optometry |
| 20150113207 | GRAHAM, OCTAVIUS H | 08/06/2015 09:13:11 AM | Referral to Optometry |
| 20150113207 | GRAHAM, OCTAVIUS H | 02/23/2016 09:58:48 AM | Referral to Optometry |
| 20150113218 | GOLIDY, MALCOLM D | 07/08/2015 10:42:38 AM | Referral to Optometry |
| 20150114048 | PHILLIPS, NATHAN I | 09/05/2016 12:15:52 PM | Referral to Optometry |
| 20150114048 | PHILLIPS, NATHAN I | 09/14/2016 03:57:31 PM | Referral to Optometry |
| 20150114048 | PHILLIPS, NATHAN I | 11/06/2016 04:06:29 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20150114048 | PHILLIPS, NATHAN I | 11/10/2016 09:15:44 PM | Referral to Optometry |
| 20150114156 | KING, ANDREA | 02/16/2015 12:46:05 AM | Referral to Optometry |
| 20150114195 | PHILLPS, KIM A | 01/29/2015 08:33:09 AM | Referral to Optometry |
| 20150114195 | PHILLPS, KIM A | 01/29/2015 08:33:58 AM | Referral to Optometry |
| 20150114211 | SMITH, BRYAN | 09/04/2015 12:47:02 PM | Referral to Optometry |
| 20150114219 | MCINTOSH, LAMONT | 04/06/2015 08:10:23 AM | Referral to Optometry |
| 20150114253 | MERRILL, DEMETRIUS | 08/25/2016 08:49:24 AM | Referral to Optometry |
| 20150114262 | VARGAS, NATHAN J | 02/06/2015 01:25:33 PM | Referral to Optometry |
| 20150114272 | BROWN, KARAN L | 02/02/2015 10:38:02 AM | Referral to Optometry |
| 20150114280 | MONTALBO, JESSE ALEXANDER | 03/17/2015 12:05:08 PM | Referral to Optometry |
| 20150114282 | SCOTT, LARRY U | 02/24/2015 09:51:37 AM | Referral to Optometry |
| 20150114290 | HAMPTON, JERARD G | 11/03/2015 11:11:36 AM | Referral to Optometry |
| 20150115129 | ISSERT, MARION | 02/08/2015 10:20:01 AM | Referral to Optometry |
| 20150115129 | ISSERT, MARION | 02/11/2015 09:51:43 AM | Referral to Optometry |
| 20150115129 | ISSERT, MARION | 02/18/2015 11:43:10 AM | Referral to Optometry |
| 20150115129 | ISSERT, MARION | 02/25/2015 12:33:41 PM | Referral to Optometry |
| 20150115129 | ISSERT, MARION | 03/27/2015 03:13:58 PM | Referral to Optometry |
| 20150115129 | ISSERT, MARION | 10/13/2019 12:33:38 PM | Referral to Optometry |
| 20150115130 | EL KHATIB, KRYSTLE A | 01/28/2015 03:53:30 PM | Referral to Optometry |
| 20150115183 | CARRASCO, MARIO | 02/08/2015 02:14:39 PM | Referral to Optometry |
| 20150115183 | CARRASCO, MARIO | 02/12/2015 01:57:19 PM | Referral to Optometry |
| 20150115206 | SHAWKE, KATIE M | 01/29/2015 07:59:41 AM | Referral to Optometry |
| 20150115206 | SHAWKE, KATIE M | 01/30/2015 08:34:36 AM | Referral to Optometry |
| 20150115206 | SHAWKE, KATIE M | 02/12/2015 12:39:51 PM | Referral to Optometry |
| 20150115211 | CLARK, MATTHEW | 12/06/2015 01:13:07 PM | Referral to Optometry |
| 20150115214 | PICKENS, MARILYN | 01/26/2015 11:32:45 AM | Referral to Optometry |
| 20150115214 | PICKENS, MARILYN | 01/29/2015 08:41:05 AM | Referral to Optometry |
| 20150115248 | LANKING, BRANDON | 06/20/2016 11:14:51 AM | Referral to Optometry |
| 20150115253 | SMYLES, LAVENIA | 01/22/2015 09:35:44 AM | Referral to Optometry |
| 20150115299 | QUIROZ, JOSE | 04/23/2015 08:55:07 PM | Referral to Optometry |
| 20150115300 | JACKSON, PRINCETON | 04/16/2015 01:01:43 PM | Referral to Optometry |
| 20150115302 | JACKSON, ANTHONY | 03/09/2015 10:18:10 AM | Referral to Optometry |
| 20150115302 | JACKSON, ANTHONY | 04/12/2015 10:09:06 AM | Referral to Optometry |
| 20150115302 | JACKSON, ANTHONY | 08/02/2016 01:55:17 PM | Referral to Optometry |
| 20150115302 | JACKSON, ANTHONY | 07/03/2019 10:45:41 AM | Referral to Optometry |
| 20150116009 | JONES, DONNELL L | 01/26/2015 03:03:47 PM | Referral to Optometry |
| 20150116175 | ANDERSON, MARY | 02/07/2015 04:09:49 AM | Referral to Optometry |
| 20150116198 | CAMPBELL, JOHN | 02/19/2015 09:53:17 AM | Referral to Optometry |
| 20150116198 | CAMPBELL, JOHN | 04/08/2015 09:55:19 AM | Referral to Optometry |
| 20150116216 | TAYLOR, ELMER G | 11/22/2015 03:47:34 PM | Referral to Optometry |
| 20150116228 | SWOPE, SHELIA ANN | 02/04/2015 12:19:26 PM | Referral to Optometry |
| 20150116261 | SIMMONS, WILLIAM E | 03/09/2015 09:23:08 PM | Referral to Optometry |
| 20150116261 | SIMMONS, WILLIAM E | 03/10/2015 06:00:52 PM | Referral to Optometry |
| 20150116262 | Rudd, Tremayne | 12/03/2015 09:08:05 AM | Referral to Optometry |
| 20150116264 | DAVIS, LOUIS L | 03/17/2015 10:19:56 AM | Referral to Optometry |
| 20150116275 | MACK, DNARDO T | 05/30/2015 01:12:04 PM | Referral to Optometry |
| 20150116285 | TOLBERT, DERRICK | 02/12/2015 02:24:58 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150116285 | TOLBERT, DERRICK | 02/24/2015 08:38:31 AM | Referral to Optometry |
| 20150116288 | JOHNSON, GERALD | 12/27/2016 01:50:35 PM | Referral to Optometry |
| 20150116289 | STEWART, COREY D | 01/04/2016 08:48:58 AM | Referral to Optometry |
| 20150116289 | STEWART, COREY D | 01/23/2017 10:08:31 AM | Referral to Optometry |
| 20150116290 | BROUGHTON, MELVIN | 01/16/2015 07:49:18 AM | Referral to Optometry |
| 20150116290 | BROUGHTON, MELVIN | 04/29/2015 10:15:45 AM | Referral to Optometry |
| 20150117009 | CASARRUBIAS, DAVID | 09/09/2015 10:37:20 AM | Referral to Optometry |
| 20150117009 | CASARRUBIAS, DAVID | 11/10/2016 11:52:55 AM | Referral to Optometry |
| 20150117032 | TELLEZ, JOSE | 01/24/2015 03:21:05 PM | Referral to Optometry |
| 20150117036 | STINSON, FREDDIE D | 05/12/2015 09:34:33 AM | Referral to Optometry |
| 20150117076 | GARCIA, JOHN J | 01/29/2015 12:19:50 PM | Referral to Optometry |
| 20150117108 | FENG, JIAN | 03/27/2017 07:53:28 PM | Referral to Optometry |
| 20150117174 | LADD, KEARITA | 01/21/2015 09:34:30 AM | Referral to Optometry |
| 20150117234 | ELMORE, ERRAN | 08/11/2015 11:03:47 AM | Referral to Optometry |
| 20150117238 | PEAKE, CORY | 02/16/2015 09:06:06 AM | Referral to Optometry |
| 20150118052 | NAROLEWSKI, DINA M | 03/03/2015 11:12:21 AM | Referral to Optometry |
| 20150118075 | MARTINEZ, PABLO | 03/25/2015 11:11:26 AM | Referral to Optometry |
| 20150118083 | HUERTA, EFRAIN | 02/19/2015 09:13:50 AM | Referral to Optometry |
| 20150118093 | THOMPSON, GUY | 02/13/2015 02:31:44 PM | Referral to Optometry |
| 20150119024 | JACKSON, TOMMIE | 01/19/2015 06:31:05 PM | Referral to Optometry |
| 20150119064 | PATEL, VIKASKUMAR M | 01/27/2015 03:53:22 PM | Referral to Optometry |
| 20150119090 | ANDERSON, LILA M | 02/11/2015 08:42:07 AM | Referral to Optometry |
| 20150119092 | WILKERSON, DARYL | 06/17/2015 10:26:20 AM | Referral to Optometry |
| 20150119175 | KELLY, MAXINE | 01/21/2015 09:30:24 AM | Referral to Optometry |
| 20150119216 | PARKER, FRED E | 02/07/2015 11:34:19 AM | Referral to Optometry |
| 20150120044 | BURGOS, JOSE | 01/28/2015 10:35:54 AM | Referral to Optometry |
| 20150120072 | SANCHEZ, ALFREDO | 03/04/2015 02:32:35 PM | Referral to Optometry |
| 20150120159 | SIMS, TAMBRA L | 01/22/2015 08:31:58 AM | Referral to Optometry |
| 20150120159 | SIMS, TAMBRA L | 01/23/2015 09:39:27 AM | Referral to Optometry |
| 20150120162 | GOODMAN TAYLOR, ANITRA | 01/23/2015 10:09:05 AM | Referral to Optometry |
| 20150120186 | HOUSTON, SHAUNDELL | 09/29/2015 09:59:22 AM | Referral to Optometry |
| 20150120192 | KYROS, JOAN | 02/11/2015 11:00:00 AM | Referral to Optometry |
| 20150120217 | STRONG, DARRIN | 06/30/2015 01:21:25 PM | Referral to Optometry |
| 20150120228 | MATEO, JEAN C | 02/13/2015 04:00:44 PM | Referral to Optometry |
| 20150120241 | ROBINSON, BRANDI | 10/28/2016 03:23:04 AM | Referral to Optometry |
| 20150120241 | ROBINSON, BRANDI | 11/05/2016 02:51:22 AM | Referral to Optometry |
| 20150120241 | ROBINSON, BRANDI | 12/08/2016 03:21:04 AM | Referral to Optometry |
| 20150120248 | JOHNSON, DAMON | 01/28/2015 04:07:44 PM | Referral to Optometry |
| 20150120248 | JOHNSON, DAMON | 11/04/2016 09:07:29 AM | Referral to Optometry |
| 20150120253 | BRADLEY, DEANDRE | 04/04/2016 02:51:54 PM | Referral to Optometry |
| 20150120260 | TOMLIN, DYLAN | 04/17/2015 09:32:47 AM | Referral to Optometry |
| 20150120269 | ROCKETT, COURTNEY T | 07/15/2015 10:13:08 AM | Referral to Optometry |
| 20150120271 | HARRIS, MALCOM | 02/05/2015 11:36:15 AM | Referral to Optometry |
| 20150120271 | HARRIS, MALCOM | 02/19/2015 09:10:10 AM | Referral to Optometry |
| 20150120274 | ALMORE, JOSHUA | 08/08/2018 09:31:04 AM | Referral to Optometry |
| 20150120274 | ALMORE, JOSHUA | 08/13/2018 09:33:42 AM | Referral to Optometry |
| 20150120274 | ALMORE, JOSHUA | 10/16/2019 10:30:39 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20150120296 | MUNOZ, JOSE | 02/17/2015 01:08:25 PM | Referral to Optometry |
| 20150121043 | BARNES, JORDAN | 01/25/2015 12:09:36 PM | Referral to Optometry |
| 20150121043 | BARNES, JORDAN | 02/18/2015 03:57:11 PM | Referral to Optometry |
| 20150121077 | BROWN, GERALD A | 02/23/2015 10:45:58 AM | Referral to Optometry |
| 20150121086 | GORDON, DENNIS LAVON | 02/02/2015 12:31:09 PM | Referral to Optometry |
| 20150121120 | JOHNSON, STEPHEN | 12/14/2019 09:34:01 AM | Referral to Optometry |
| 20150121140 | LOPEZ, STELLA | 01/29/2015 08:12:54 AM | Referral to Optometry |
| 20150121140 | LOPEZ, STELLA | 02/12/2015 09:54:16 AM | Referral to Optometry |
| 20150121187 | YOUNG, RAYMOND | 03/22/2015 11:17:16 AM | Referral to Optometry |
| 20150121199 | SHEEGOG, CARL | 02/21/2015 01:12:33 PM | Referral to Optometry |
| 20150121218 | JOHNSON, SYLVIA R | 03/04/2015 09:15:41 AM | Referral to Optometry |
| 20150121226 | JARA, ANGEL J | 02/04/2016 09:51:05 AM | Referral to Optometry |
| 20150121226 | JARA, ANGEL J | 11/14/2016 06:57:32 PM | Referral to Optometry |
| 20150121227 | WHITE, TERE T | 05/21/2015 01:19:25 PM | Referral to Optometry |
| 20150121227 | WHITE, TERE T | 05/29/2015 08:21:06 AM | Referral to Optometry |
| 20150121245 | MOORE, JOHN W | 01/27/2015 05:22:05 PM | Referral to Optometry |
| 20150121253 | NORWOOD, STEPHEN | 03/19/2015 10:37:28 AM | Referral to Optometry |
| 20150121253 | NORWOOD, STEPHEN | 05/19/2016 08:48:24 PM | Referral to Optometry |
| 20150121253 | NORWOOD, STEPHEN | 05/19/2016 08:58:49 PM | Referral to Optometry |
| 20150121277 | RAUCH, ADAM | 02/16/2015 06:34:10 PM | Referral to Optometry |
| 20150122009 | TURNAGE, ERIC M | 03/29/2018 04:41:24 PM | Referral to Optometry |
| 20150122017 | JOHNSON, CHRISTOPHER J | 05/07/2015 08:06:03 AM | Referral to Optometry |
| 20150122017 | JOHNSON, CHRISTOPHER J | 05/16/2016 09:53:55 AM | Referral to Optometry |
| 20150122017 | JOHNSON, CHRISTOPHER J | 06/01/2016 09:45:57 AM | Referral to Optometry |
| 20150122020 | MOSHI, RAMONA | 01/29/2015 07:38:21 AM | Referral to Optometry |
| 20150122123 | FORRESTER, WAYNE | 02/04/2015 12:02:06 PM | Referral to Optometry |
| 20150122124 | RUSIN, JEREMY | 01/28/2015 09:55:29 AM | Referral to Optometry |
| 20150122131 | MCGLOTHIAN, TAKESHA | 01/29/2015 07:41:38 AM | Referral to Optometry |
| 20150122168 | STEELE, PHILLIP | 02/19/2015 10:29:41 AM | Referral to Optometry |
| 20150122179 | HOLT, LETTESA | 01/29/2015 09:20:19 AM | Referral to Optometry |
| 20150122218 | VAUGHN, JERMAINE | 10/26/2016 09:05:57 PM | Referral to Optometry |
| 20150123004 | WILLIAMS, TAISHON E | 06/22/2016 08:55:28 PM | Referral to Optometry |
| 20150123180 | VELA, JUAN | 02/27/2015 11:38:21 AM | Referral to Optometry |
| 20150123233 | PRANINSKAS, JOHN E | 10/04/2016 10:06:32 AM | Referral to Optometry |
| 20150123274 | JACKSON, MARCO D | 02/08/2015 02:13:08 PM | Referral to Optometry |
| 20150123275 | HOLDER, JEROME | 03/09/2015 10:08:04 AM | Referral to Optometry |
| 20150123293 | MOORE JR, DERRICK | 04/27/2017 01:42:33 PM | Referral to Optometry |
| 20150123293 | MOORE JR, DERRICK | 05/24/2017 01:44:50 PM | Referral to Optometry |
| 20150123293 | MOORE JR, DERRICK | 12/08/2017 08:12:58 AM | Referral to Optometry |
| 20150123297 | WESS, JETHRO | 07/12/2015 09:57:44 AM | Referral to Optometry |
| 20150123303 | SCHANMIER, BRIAN J | 02/12/2015 01:40:00 PM | Referral to Optometry |
| 20150123314 | HILL, BROADWAY | 03/05/2015 11:04:57 AM | Referral to Optometry |
| 20150123316 | CICHOCKI, MARIO | 02/16/2018 09:58:11 AM | Referral to Optometry |
| 20150123316 | CICHOCKI, MARIO | 11/24/2018 01:13:32 PM | Referral to Optometry |
| 20150123337 | LEAKS,  RENARD | 02/14/2015 11:26:02 AM | Referral to Optometry |
| 20150123345 | ROBERTS, DENITA | 02/11/2015 10:42:38 AM | Referral to Optometry |
| 20150124001 | TKACZYK, MARIA | 02/06/2015 04:21:47 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20150124009 | GREENE, REGINALD | 02/15/2015 10:55:20 AM | Referral to Optometry |
| 20150124017 | GULLEY, JAMES B | 02/24/2015 09:24:13 AM | Referral to Optometry |
| 20150124035 | CARTER, SAMUEL | 03/23/2015 03:20:33 PM | Referral to Optometry |
| 20150124054 | LIA, TINA | 01/29/2015 07:44:39 AM | Referral to Optometry |
| 20150124100 | RAMOS, JULIO A | 02/08/2015 03:20:45 PM | Referral to Optometry |
| 20150124156 | BURGESS, HAROLD E | 02/07/2015 03:47:50 PM | Referral to Optometry |
| 20150124175 | KOZLOWSKI, CHRISTIAN J | 06/10/2015 09:39:40 AM | Referral to Optometry |
| 20150124182 | WILSON, DEBBIE | 02/02/2015 11:50:33 AM | Referral to Optometry |
| 20150124187 | WILSON, DEBBIE | 02/11/2015 10:51:37 AM | Referral to Optometry |
| 20150124216 | MITCHELL, KIERA | 02/17/2015 11:12:11 AM | Referral to Optometry |
| 20150124273 | LOVE, JOHN | 04/27/2015 08:22:34 AM | Referral to Optometry |
| 20150124275 | REY, JAMAL A | 03/12/2015 10:35:17 AM | Referral to Optometry |
| 20150124295 | SHORTER, RAYNARD P | 07/13/2015 10:44:36 AM | Referral to Optometry |
| 20150124299 | HULL, SHAUNE CORTEZ C.P.D | 03/22/2015 09:07:19 AM | Referral to Optometry |
| 20150125069 | GOMEZ, JESUS | 04/16/2015 12:59:18 PM | Referral to Optometry |
| 20150125121 | GONZALEZ, MILAGROS | 03/21/2015 01:26:02 PM | Referral to Optometry |
| 20150125226 | LOCKETT, TYRAN L | 02/10/2015 11:43:22 AM | Referral to Optometry |
| 20150125238 | TUCKER, QUINTEN A | 11/09/2015 10:19:17 AM | Referral to Optometry |
| 20150125240 | TURNER JR, LOUIS L | 02/08/2015 03:22:14 PM | Referral to Optometry |
| 20150125240 | TURNER JR, LOUIS L | 03/10/2015 02:25:50 PM | Referral to Optometry |
| 20150125245 | JACKSON, MARLON | 08/19/2015 12:43:07 PM | Referral to Optometry |
| 20150126014 | HERNANDEZ-CASTILLO, MIGUEL | 09/22/2016 02:16:08 PM | Referral to Optometry |
| 20150126014 | HERNANDEZ-CASTILLO, MIGUEL | 02/07/2018 05:24:38 PM | Referral to Optometry |
| 20150126014 | HERNANDEZ-CASTILLO, MIGUEL | 06/21/2018 06:01:36 PM | Referral to Optometry |
| 20150126014 | HERNANDEZ-CASTILLO, MIGUEL | 06/22/2018 04:14:34 PM | Referral to Optometry |
| 20150126101 | CHRZAN, PIOTR | 03/10/2015 02:39:58 PM | Referral to Optometry |
| 20150126134 | GRIFFIN, VEONTE L | 01/30/2015 02:45:32 PM | Referral to Optometry |
| 20150126141 | BROWN, DENNIS | 02/18/2015 09:38:11 AM | Referral to Optometry |
| 20150126181 | SANDERS, LAWRENCE | 04/14/2015 10:31:25 AM | Referral to Optometry |
| 20150126184 | COOPER, GERARD C | 02/10/2015 02:23:50 PM | Referral to Optometry |
| 20150126184 | COOPER, GERARD C | 02/13/2015 11:37:46 AM | Referral to Optometry |
| 20150126184 | COOPER, GERARD C | 02/27/2015 09:27:46 AM | Referral to Optometry |
| 20150126184 | COOPER, GERARD C | 03/05/2015 03:24:09 PM | Referral to Optometry |
| 20150126197 | MATTHEWS, CHRISTIAN | 01/31/2015 02:47:02 PM | Referral to Optometry |
| 20150126221 | TARVER, CURTIS | 04/16/2015 10:20:08 AM | Referral to Optometry |
| 20150126228 | CAMPBELL, LEANN | 02/04/2015 08:45:20 AM | Referral to Optometry |
| 20150126229 | GARZA, ADOLPH | 06/20/2015 05:58:13 PM | Referral to Optometry |
| 20150127001 | TORRES, JUAN JOSE | 04/27/2015 10:20:59 AM | Referral to Optometry |
| 20150127031 | JONES, FREDERICK H | 02/25/2015 11:34:22 AM | Referral to Optometry |
| 20150127187 | BARLOW, BRION | 02/05/2015 03:42:48 PM | Referral to Optometry |
| 20150127201 | JOHNSON, CHARLES L | 07/08/2015 09:54:45 AM | Referral to Optometry |
| 20150127201 | JOHNSON, CHARLES L | 07/18/2016 09:18:25 AM | Referral to Optometry |
| 20150127201 | JOHNSON, CHARLES L | 03/15/2017 09:12:46 AM | Referral to Optometry |
| 20150127201 | JOHNSON, CHARLES L | 09/28/2017 11:27:27 AM | Referral to Optometry |
| 20150127201 | JOHNSON, CHARLES L | 10/03/2017 08:36:24 AM | Referral to Optometry |
| 20150128015 | JONES, DONALD | 03/22/2017 10:09:12 AM | Referral to Optometry |
| 20150128053 | CHAPMAN, TORIANO A | 02/06/2015 01:20:34 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150128071 | COLEMAN, JOSEPH L | 09/17/2015 09:32:59 AM | Referral to Optometry |
| 20150128071 | COLEMAN, JOSEPH L | 04/28/2017 09:16:54 AM | Referral to Optometry |
| 20150128183 | MAYORGA, JASON STEVEN | 02/22/2015 10:23:42 AM | Referral to Optometry |
| 20150128183 | MAYORGA, JASON STEVEN | 10/23/2015 10:57:26 AM | Referral to Optometry |
| 20150128231 | BILLINGSLEY, RAMONE S | 02/17/2015 02:30:36 PM | Referral to Optometry |
| 20150128262 | SOSA, SAMUEL | 02/24/2015 09:48:56 AM | Referral to Optometry |
| 20150128270 | WILSON, BYRON C | 02/05/2015 10:46:54 AM | Referral to Optometry |
| 20150128270 | WILSON, BYRON C | 02/08/2015 03:13:25 PM | Referral to Optometry |
| 20150128295 | STEPHENS, FLOYD | 03/04/2015 01:18:33 PM | Referral to Optometry |
| 20150129049 | SEKLECKI, JOHN | 01/29/2015 10:22:28 PM | Referral to Optometry |
| 20150129055 | WIEDERHOLD, JEREMY | 01/29/2015 07:08:04 PM | Referral to Optometry |
| 20150129203 | HERNANDEZ, ABRAHAM | 02/26/2015 09:31:30 AM | Referral to Optometry |
| 20150129203 | HERNANDEZ, ABRAHAM | 08/29/2016 09:04:48 AM | Referral to Optometry |
| 20150129203 | HERNANDEZ, ABRAHAM | 06/19/2017 10:07:09 AM | Referral to Optometry |
| 20150129227 | OROZCO, GIOVANA | 02/15/2015 01:01:06 AM | Referral to Optometry |
| 20150129252 | HAMPTON, FONTELLA | 02/13/2015 11:46:14 AM | Referral to Optometry |
| 20150129252 | HAMPTON, FONTELLA | 04/23/2015 02:23:18 PM | Referral to Optometry |
| 20150129267 | HICKS, KIRK | 02/06/2015 10:04:03 AM | Referral to Optometry |
| 20150129283 | Catchings, Dasyun T | 08/26/2016 08:01:12 AM | Referral to Optometry |
| 20150129290 | HORTON, MICHAEL K | 10/05/2015 09:08:07 AM | Referral to Optometry |
| 20150129301 | REEDY, JAQUAN | 03/24/2015 02:01:17 PM | Referral to Optometry |
| 20150130036 | ARCHER, GREGORY | 02/21/2015 11:41:01 AM | Referral to Optometry |
| 20150130036 | ARCHER, GREGORY | 06/23/2015 03:06:43 PM | Referral to Optometry |
| 20150130141 | GUSKEY, CHERYL | 02/03/2015 11:06:07 AM | Referral to Optometry |
| 20150130179 | ANDERSON, JEFFREY J | 02/02/2015 09:58:51 AM | Referral to Optometry |
| 20150130215 | KENNEDY, RONALD | 02/07/2015 03:20:55 PM | Referral to Optometry |
| 20150130222 | GREER, LUKE | 03/22/2015 11:53:11 AM | Referral to Optometry |
| 20150130222 | GREER, LUKE | 04/17/2015 09:44:11 AM | Referral to Optometry |
| 20150130244 | VARGAS, ROBERTO | 08/03/2015 11:08:06 AM | Referral to Optometry |
| 20150130244 | VARGAS, ROBERTO | 11/03/2015 09:02:23 AM | Referral to Optometry |
| 20150130246 | SMITH, NATHAN L | 09/04/2015 05:50:44 PM | Referral to Optometry |
| 20150130258 | GEE, TIMOTHY | 03/02/2015 09:10:09 AM | Referral to Optometry |
| 20150131002 | DOSS, RICHARD | 01/31/2015 06:32:48 PM | Referral to Optometry |
| 20150131075 | SUMMERS, KENNETH E | 02/05/2015 11:45:15 AM | Referral to Optometry |
| 20150131086 | CAGE, CHRISTOPHER | 04/13/2017 07:22:08 AM | Referral to Optometry |
| 20150131102 | HEARD, FRED | 03/21/2015 09:29:24 AM | Referral to Optometry |
| 20150131123 | BROWN, STEPHEN | 03/31/2015 01:19:57 PM | Referral to Optometry |
| 20150131126 | HARRIS, BRANDON | 04/10/2015 12:37:28 PM | Referral to Optometry |
| 20150131126 | HARRIS, BRANDON | 05/15/2015 01:40:35 PM | Referral to Optometry |
| 20150131126 | HARRIS, BRANDON | 12/26/2015 10:05:16 AM | Referral to Optometry |
| 20150131137 | SMITH, MICHELLE | 03/19/2015 10:21:38 AM | Referral to Optometry |
| 20150131190 | HUNT, HENRY | 04/14/2015 12:35:00 PM | Referral to Optometry |
| 20150131205 | COHRAN, AURIGA | 02/04/2015 01:45:11 PM | Referral to Optometry |
| 20150131246 | LEWIS, MARKIS | 04/03/2017 01:09:04 PM | Referral to Optometry |
| 20150131246 | LEWIS, MARKIS | 04/05/2017 07:18:20 PM | Referral to Optometry |
| 20150131248 | GAYTON, ALANTE | 02/11/2015 08:10:08 PM | Referral to Optometry |
| 20150131248 | GAYTON, ALANTE | 09/02/2016 10:01:05 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20150131249 | DE MATTIA, JAMES | 03/31/2015 08:42:49 AM | Referral to Optometry |
| 20150201063 | GUERECA, ERIC | 04/15/2015 02:38:32 PM | Referral to Optometry |
| 20150201080 | KELLOGG, LAMAR M | 10/23/2016 06:30:46 PM | Referral to Optometry |
| 20150201082 | PATTEN, MICHAEL | 04/27/2015 12:06:35 PM | Referral to Optometry |
| 20150201082 | PATTEN, MICHAEL | 11/18/2016 01:00:20 PM | Referral to Optometry |
| 20150201087 | SCOTT, TACARRENE | 04/16/2015 01:06:30 PM | Referral to Optometry |
| 20150201117 | WOODS, ROBERT A | 03/25/2015 05:00:19 PM | Referral to Optometry |
| 20150201176 | SULLS, JESSE | 08/19/2015 04:50:48 PM | Referral to Optometry |
| 20150201201 | JONES, EDDIE | 02/24/2015 09:56:53 AM | Referral to Optometry |
| 20150201230 | HOOKER, MICHAEL | 02/11/2015 09:38:41 AM | Referral to Optometry |
| 20150201240 | JACKSON, OLIVIA S | 02/04/2015 08:11:46 AM | Referral to Optometry |
| 20150201240 | JACKSON, OLIVIA S | 02/04/2015 08:14:03 AM | Referral to Optometry |
| 20150201240 | JACKSON, OLIVIA S | 02/13/2015 10:14:24 AM | Referral to Optometry |
| 20150201241 | HAMILTON, ANTHONY JAMES | 04/20/2015 09:51:09 AM | Referral to Optometry |
| 20150201241 | HAMILTON, ANTHONY JAMES | 05/06/2015 09:04:24 AM | Referral to Optometry |
| 20150201253 | DAVIS, KEITH | 12/10/2015 10:21:03 AM | Referral to Optometry |
| 20150202028 | CRAIG, JANMARIO H | 07/31/2017 08:51:17 PM | Referral to Optometry |
| 20150202028 | CRAIG, JANMARIO H | 09/20/2017 04:53:19 PM | Referral to Optometry |
| 20150202042 | DELGADO, ARMANDO | 03/09/2015 10:49:08 AM | Referral to Optometry |
| 20150202086 | FITE, RACHEL | 02/19/2015 11:02:00 AM | Referral to Optometry |
| 20150202090 | ROBERTS, BERNELL L | 03/30/2015 06:57:12 PM | Referral to Optometry |
| 20150202090 | ROBERTS, BERNELL L | 06/15/2015 04:01:03 PM | Referral to Optometry |
| 20150202090 | ROBERTS, BERNELL L | 06/24/2015 12:58:10 PM | Referral to Optometry |
| 20150202090 | ROBERTS, BERNELL L | 07/15/2015 04:57:37 PM | Referral to Optometry |
| 20150202090 | ROBERTS, BERNELL L | 09/23/2015 03:25:05 PM | Referral to Optometry |
| 20150202096 | HAMILTON, ANTHONY T | 04/17/2015 10:58:10 AM | Referral to Optometry |
| 20150202100 | MCCAIN, KEITH | 03/10/2015 11:21:14 AM | Referral to Optometry |
| 20150202103 | ANDERSON, MONTA | 05/22/2015 08:41:58 AM | Referral to Optometry |
| 20150203031 | BRIGHT, RODNEY | 02/07/2015 02:45:02 PM | Referral to Optometry |
| 20150203034 | JACOBS, DEMETRIUS M | 02/12/2015 10:09:01 AM | Referral to Optometry |
| 20150203073 | LENCHNER, STEVEN | 02/23/2015 08:15:00 AM | Referral to Optometry |
| 20150203120 | HOSEPIAN, HAROUT | 03/17/2015 12:39:22 PM | Referral to Optometry |
| 20150203141 | BURNETT, THOMAS | 06/02/2015 09:56:09 AM | Referral to Optometry |
| 20150204002 | GELATKA, MORGAN J | 02/19/2015 09:46:02 AM | Referral to Optometry |
| 20150204059 | GLORIA, JESSICA L | 06/01/2015 09:57:28 AM | Referral to Optometry |
| 20150204059 | GLORIA, JESSICA L | 06/02/2015 11:02:54 AM | Referral to Optometry |
| 20150204070 | CHILDRESS, LAVOREIA | 02/23/2015 07:30:19 PM | Referral to Optometry |
| 20150204132 | BROWN, DWIGHT | 03/13/2017 10:08:50 AM | Referral to Optometry |
| 20150204132 | BROWN, DWIGHT | 05/24/2017 01:38:52 PM | Referral to Optometry |
| 20150204168 | DUNCAN, RONALD | 02/12/2015 11:09:30 AM | Referral to Optometry |
| 20150204168 | DUNCAN, RONALD | 02/17/2015 11:25:46 AM | Referral to Optometry |
| 20150204191 | POTTS, JOHN | 02/16/2015 02:56:41 PM | Referral to Optometry |
| 20150204191 | POTTS, JOHN | 02/17/2015 05:49:03 PM | Referral to Optometry |
| 20150204193 | BOUGHTON, ERIC D | 02/22/2015 07:26:34 AM | Referral to Optometry |
| 20150204197 | JETER, TREMAINE | 02/11/2016 09:59:05 AM | Referral to Optometry |
| 20150204197 | JETER, TREMAINE | 07/23/2016 09:15:00 AM | Referral to Optometry |
| 20150204215 | JARA, WILLIAM | 02/26/2015 11:15:27 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150205021 | BOUDAZ, ZOUHAIR | 02/19/2015 08:26:35 AM | Referral to Optometry |
| 20150205053 | CALCOATE, CHRISTOPHER | 02/22/2015 12:05:52 PM | Referral to Optometry |
| 20150205167 | GATES, PRISCILLA | 02/15/2015 12:35:17 AM | Referral to Optometry |
| 20150205173 | MENDOZA, ENRIQUE | 04/25/2018 10:27:10 AM | Referral to Optometry |
| 20150205210 | FELTON, ANTHONY | 04/09/2015 12:00:33 PM | Referral to Optometry |
| 20150205255 | WINTERS, JAMION | 08/12/2015 08:53:44 PM | Referral to Optometry |
| 20150206106 | PRICE, KEVIN A | 08/02/2015 11:36:03 AM | Referral to Optometry |
| 20150206143 | MOORE, RASHOD | 03/10/2015 02:27:25 PM | Referral to Optometry |
| 20150206143 | MOORE, RASHOD | 05/16/2015 08:10:21 AM | Referral to Optometry |
| 20150206233 | POE, JOSHUA | 04/13/2016 03:10:24 PM | Referral to Optometry |
| 20150206233 | POE, JOSHUA | 11/04/2016 03:46:22 PM | Referral to Optometry |
| 20150206243 | BOYD, ARCHIE | 03/20/2015 10:47:04 AM | Referral to Optometry |
| 20150206243 | BOYD, ARCHIE | 03/24/2015 11:39:47 AM | Referral to Optometry |
| 20150207088 | HARRISON, TANECA | 03/02/2015 08:46:47 AM | Referral to Optometry |
| 20150207109 | WILSON, CALVIN | 02/07/2015 06:07:59 PM | Referral to Optometry |
| 20150207111 | WHITE, ORLANDO | 02/24/2015 12:11:49 PM | Referral to Optometry |
| 20150207111 | WHITE, ORLANDO | 05/06/2015 10:32:12 AM | Referral to Optometry |
| 20150207111 | WHITE, ORLANDO | 10/19/2015 11:09:44 AM | Referral to Optometry |
| 20150207126 | SOLSBERRY, MONICA M | 03/09/2015 07:52:00 AM | Referral to Optometry |
| 20150207127 | FRICK, STEVEN | 02/11/2015 02:25:44 PM | Referral to Optometry |
| 20150207181 | WOODS, HERMAN | 02/20/2015 11:29:04 AM | Referral to Optometry |
| 20150207181 | WOODS, HERMAN | 04/28/2015 11:19:38 AM | Referral to Optometry |
| 20150207203 | ECHOLS, HENRY | 08/13/2015 09:40:09 AM | Referral to Optometry |
| 20150208078 | WILLIS, PERVIS | 02/11/2015 09:48:12 AM | Referral to Optometry |
| 20150208114 | EVISON, ANTHONY G | 02/13/2015 09:21:38 AM | Referral to Optometry |
| 20150208126 | DAVIS, CALVIN S. | 02/17/2015 12:00:26 PM | Referral to Optometry |
| 20150208169 | CHAPMAN, DONNIE | 03/06/2015 06:53:49 PM | Referral to Optometry |
| 20150208172 | GARCIA, FRANCISCO | 12/14/2015 10:31:37 AM | Referral to Optometry |
| 20150208172 | GARCIA, FRANCISCO | 01/22/2016 03:26:58 PM | Referral to Optometry |
| 20150208172 | GARCIA, FRANCISCO | 11/15/2016 10:33:41 AM | Referral to Optometry |
| 20150208172 | GARCIA, FRANCISCO | 11/15/2016 10:33:42 AM | Referral to Optometry |
| 20150208172 | GARCIA, FRANCISCO | 01/25/2017 10:06:00 AM | Referral to Optometry |
| 20150208172 | GARCIA, FRANCISCO | 02/17/2018 12:52:30 PM | Referral to Optometry |
| 20150208173 | GUARENTE, NATHAN | 02/27/2015 01:06:00 PM | Referral to Optometry |
| 20150208260 | BLANCHARD, STEVEN | 08/29/2016 06:04:05 PM | Referral to Optometry |
| 20150208260 | BLANCHARD, STEVEN | 09/02/2016 12:17:56 PM | Referral to Optometry |
| 20150209006 | GONZALEZ, JOSHUA A | 04/14/2015 08:45:32 PM | Referral to Optometry |
| 20150209014 | AIMARO, KAITLYN | 02/12/2015 08:13:42 AM | Referral to Optometry |
| 20150209014 | AIMARO, KAITLYN | 02/20/2015 11:03:22 AM | Referral to Optometry |
| 20150209169 | HILLIARD, LASHAWN | 03/29/2015 05:06:23 PM | Referral to Optometry |
| 20150209173 | LEWIS, TONIA | 02/15/2015 12:46:33 AM | Referral to Optometry |
| 20150209224 | VALERO, HECTOR | 06/19/2015 10:23:07 AM | Referral to Optometry |
| 20150209262 | PHILLIPS, DARWIN | 02/25/2015 12:58:55 PM | Referral to Optometry |
| 20150210133 | MOORE, CHRIS | 02/27/2015 12:01:06 PM | Referral to Optometry |
| 20150210133 | MOORE, CHRIS | 04/18/2015 10:49:47 AM | Referral to Optometry |
| 20150210133 | MOORE, CHRIS | 04/27/2015 01:24:10 PM | Referral to Optometry |
| 20150210133 | MOORE, CHRIS | 07/05/2015 10:15:27 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150210156 | SIPP, SHAWN | 05/15/2015 07:44:28 PM | Referral to Optometry |
| 20150210179 | BOLDEN, CLYDE | 04/27/2015 10:23:46 AM | Referral to Optometry |
| 20150211007 | HOLADAY, MARVIN | 02/11/2015 09:05:29 PM | Referral to Optometry |
| 20150211163 | HARRIS, CHARLES EDMOND | 03/13/2015 10:56:39 AM | Referral to Optometry |
| 20150211164 | PETERSON, THOMAS | 02/11/2015 04:57:39 PM | Referral to Optometry |
| 20150211167 | CALVILLO, FIDEL | 08/17/2015 10:12:02 AM | Referral to Optometry |
| 20150211170 | RAMOS, ANTHONY | 02/11/2015 05:10:37 PM | Referral to Optometry |
| 20150211172 | HUBBARD, DONALD | 02/11/2015 05:19:20 PM | Referral to Optometry |
| 20150211191 | ELLIS, CANDICE | 02/18/2015 10:49:37 AM | Referral to Optometry |
| 20150211225 | ALSTON, JEROME | 02/16/2015 08:19:47 AM | Referral to Optometry |
| 20150211225 | ALSTON, JEROME | 08/11/2016 04:22:28 PM | Referral to Optometry |
| 20150211228 | REED, DONNELL | 09/02/2015 10:29:59 AM | Referral to Optometry |
| 20150211253 | GAITHER, DEANDRE | 04/02/2015 04:47:08 PM | Referral to Optometry |
| 20150211262 | SMITH, SHELDON C | 04/25/2015 11:03:28 AM | Referral to Optometry |
| 20150212021 | KELLY, LARRY | 02/27/2015 12:00:00 PM | Referral to Optometry |
| 20150212036 | ALLEN, BERNARD | 03/04/2015 10:48:16 AM | Referral to Optometry |
| 20150212080 | MCDONALD, CHARWANDA | 02/22/2015 09:21:06 AM | Referral to Optometry |
| 20150212150 | CLARK, RYAN C | 04/10/2015 08:40:16 AM | Referral to Optometry |
| 20150212213 | HARRELL, CONEZ | 11/14/2015 11:39:54 AM | Referral to Optometry |
| 20150213048 | GARMON CABRAL, MAGDALENA | 02/17/2015 03:17:59 PM | Referral to Optometry |
| 20150213064 | TORRES, GABINO | 07/31/2015 02:41:19 PM | Referral to Optometry |
| 20150213187 | HOWARD, TANEISHA | 05/21/2015 11:30:36 AM | Referral to Optometry |
| 20150213217 | FREEMAN, DARRYL J | 05/26/2015 08:57:43 AM | Referral to Optometry |
| 20150213219 | BARD, BRENNA | 02/25/2015 09:35:09 AM | Referral to Optometry |
| 20150213228 | CRAWFORD, REGINALD | 03/23/2015 12:45:33 PM | Referral to Optometry |
| 20150213242 | CARROLL, CONTINA | 03/12/2015 12:14:15 PM | Referral to Optometry |
| 20150214083 | WILLIAMS, ROSANE | 03/21/2015 12:25:01 PM | Referral to Optometry |
| 20150214083 | WILLIAMS, ROSANE | 04/19/2015 10:50:08 AM | Referral to Optometry |
| 20150214096 | HARRIS, KIMFIER | 03/02/2015 09:48:03 AM | Referral to Optometry |
| 20150214105 | HENDERSON, DWIGHT D | 04/10/2015 01:07:00 PM | Referral to Optometry |
| 20150214105 | HENDERSON, DWIGHT D | 08/07/2015 12:19:32 PM | Referral to Optometry |
| 20150214110 | LEE, DONALD G | 03/16/2015 12:05:08 PM | Referral to Optometry |
| 20150214114 | WATSON, CLARENCE E | 02/14/2015 08:10:25 PM | Referral to Optometry |
| 20150214147 | PRICE, WILLIE T | 10/20/2015 08:50:51 AM | Referral to Optometry |
| 20150214147 | PRICE, WILLIE T | 12/10/2015 08:59:42 AM | Referral to Optometry |
| 20150214147 | PRICE, WILLIE T | 02/02/2016 09:28:57 AM | Referral to Optometry |
| 20150214147 | PRICE, WILLIE T | 02/02/2016 01:05:50 PM | Referral to Optometry |
| 20150214147 | PRICE, WILLIE T | 02/16/2016 09:35:17 AM | Referral to Optometry |
| 20150214147 | PRICE, WILLIE T | 02/16/2016 01:50:02 PM | Referral to Optometry |
| 20150214174 | CORDOBA, OMAR | 02/25/2015 02:49:46 PM | Referral to Optometry |
| 20150214183 | SMITH, JEFFERY | 02/20/2015 05:10:01 PM | Referral to Optometry |
| 20150214204 | MASON, KAREEM | 04/27/2015 09:37:59 AM | Referral to Optometry |
| 20150214215 | AVERY, LOUIS J | 03/05/2015 11:54:20 AM | Referral to Optometry |
| 20150214219 | SIMMONS, JEROME N | 04/28/2015 10:13:54 AM | Referral to Optometry |
| 20150214223 | JOHNSON, TERRY | 12/06/2019 10:24:45 AM | Referral to Optometry |
| 20150215004 | BOSS, RANDY L | 08/07/2015 10:13:32 AM | Referral to Optometry |
| 20150215039 | JACKSON, JERMEL D | 06/30/2015 03:19:25 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20150215088 | VAZQUEZ, JOSE | 03/20/2015 09:38:23 AM | Referral to Optometry |
| 20150215088 | VAZQUEZ, JOSE | 03/23/2015 11:31:07 AM | Referral to Optometry |
| 20150215132 | JONES, FREDRICK | 04/02/2015 10:35:55 AM | Referral to Optometry |
| 20150215136 | PITTMAN, CARLOS A | 03/09/2015 09:29:29 PM | Referral to Optometry |
| 20150215168 | BREEN, BRIAN PATRICK | 03/17/2015 09:24:02 AM | Referral to Optometry |
| 20150215185 | MCDOWELL, TIMOTHY | 04/01/2016 10:01:41 AM | Referral to Optometry |
| 20150215219 | ROBERTSON, DARELL L | 01/20/2017 10:25:18 AM | Referral to Optometry |
| 20150215219 | ROBERTSON, DARELL L | 04/20/2017 12:33:36 PM | Referral to Optometry |
| 20150216012 | TOLLIVER, JULIUS D | 05/03/2015 12:11:14 PM | Referral to Optometry |
| 20150216023 | HEARD, ANTOINE D | 03/14/2015 12:12:52 PM | Referral to Optometry |
| 20150216068 | HEARAN, JERMAINE C | 12/23/2015 02:52:54 PM | Referral to Optometry |
| 20150216099 | CROWDER, MARVA | 12/22/2016 08:34:01 AM | Referral to Optometry |
| 20150216136 | TRAYLOR, DAMEON | 02/28/2015 11:07:18 AM | Referral to Optometry |
| 20150216164 | VILLANUEVA, FRANK E | 02/28/2015 12:19:06 PM | Referral to Optometry |
| 20150216213 | ROSS, BRYCE | 03/04/2015 01:34:12 PM | Referral to Optometry |
| 20150217018 | COLLINS, ROBERT | 02/25/2015 12:09:14 PM | Referral to Optometry |
| 20150217043 | THOMPSON, ROBERT | 06/04/2015 10:50:18 AM | Referral to Optometry |
| 20150217065 | DAVIS, THEODICE | 02/17/2015 04:26:27 PM | Referral to Optometry |
| 20150217077 | DYKSTRA, JOHN | 03/16/2015 11:35:01 AM | Referral to Optometry |
| 20150217189 | SMITH, BERNARD | 05/14/2015 05:01:20 PM | Referral to Optometry |
| 20150217205 | INGRAM, CLYNN | 03/25/2015 11:17:35 AM | Referral to Optometry |
| 20150217238 | MERRELL, MARK | 03/09/2015 10:05:27 PM | Referral to Optometry |
| 20150217268 | BURGOON, THERESA | 02/18/2015 03:28:27 PM | Referral to Optometry |
| 20150218064 | SANCHEZ, CRYSTAL J | 03/29/2015 03:46:49 PM | Referral to Optometry |
| 20150218099 | SANFILLIPPO, NICHOLAS | 02/21/2015 10:23:37 AM | Referral to Optometry |
| 20150218234 | CARRICK, JUSTIN T | 03/10/2015 08:12:51 PM | Referral to Optometry |
| 20150219128 | RUCKER, CAROLYN | 02/19/2015 10:16:57 PM | Referral to Optometry |
| 20150219139 | JOHNSON, DAVID | 10/15/2018 09:08:06 AM | Referral to Optometry |
| 20150219164 | MCCREA, ODELL J | 03/09/2015 02:58:02 PM | Referral to Optometry |
| 20150219164 | MCCREA, ODELL J | 03/16/2015 09:36:44 AM | Referral to Optometry |
| 20150219166 | CAMPBELL, KEITH D | 02/21/2015 01:01:57 PM | Referral to Optometry |
| 20150219171 | SANCHEZ, REY | 05/01/2015 01:52:37 PM | Referral to Optometry |
| 20150219185 | MCCARTER, JEREMIAH A | 05/01/2015 01:56:59 PM | Referral to Optometry |
| 20150219185 | MCCARTER, JEREMIAH A | 05/11/2015 02:33:07 PM | Referral to Optometry |
| 20150220041 | BIAGI, BRIAN | 03/04/2015 10:51:51 AM | Referral to Optometry |
| 20150220106 | COLUNGA, OSVALDO | 12/26/2016 11:52:21 AM | Referral to Optometry |
| 20150220145 | JOHNSON, DESHAWN | 03/07/2015 12:36:29 PM | Referral to Optometry |
| 20150220145 | JOHNSON, DESHAWN | 03/18/2015 10:17:56 AM | Referral to Optometry |
| 20150220145 | JOHNSON, DESHAWN | 07/15/2016 08:29:57 AM | Referral to Optometry |
| 20150220145 | JOHNSON, DESHAWN | 07/19/2016 10:35:09 AM | Referral to Optometry |
| 20150220145 | JOHNSON, DESHAWN | 03/06/2017 09:34:52 AM | Referral to Optometry |
| 20150220145 | JOHNSON, DESHAWN | 10/11/2018 09:52:12 AM | Referral to Optometry |
| 20150220145 | JOHNSON, DESHAWN | 10/25/2018 09:25:31 AM | Referral to Optometry |
| 20150220145 | JOHNSON, DESHAWN | 12/03/2018 11:42:14 AM | Referral to Optometry |
| 20150220145 | JOHNSON, DESHAWN | 01/25/2019 12:11:53 PM | Referral to Optometry |
| 20150220145 | JOHNSON, DESHAWN | 02/15/2019 09:53:02 PM | Referral to Optometry |
| 20150220145 | JOHNSON, DESHAWN | 02/19/2019 12:04:40 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150220145 | JOHNSON, DESHAWN | 07/01/2019 11:12:04 AM | Referral to Optometry |
| 20150220145 | JOHNSON, DESHAWN | 12/26/2019 09:00:01 AM | Referral to Optometry |
| 20150220174 | BYRD, MINKENYA | 04/27/2016 10:16:02 AM | Referral to Optometry |
| 20150220185 | FRIEBERG, STEPHEN A | 03/02/2015 11:05:37 AM | Referral to Optometry |
| 20150220185 | FRIEBERG, STEPHEN A | 03/20/2015 08:22:32 AM | Referral to Optometry |
| 20150220187 | MACK-WILLIAMS, CLARENCE | 07/27/2015 02:42:46 PM | Referral to Optometry |
| 20150220205 | MARTINEZ, ANTONIO | 03/06/2015 08:38:45 AM | Referral to Optometry |
| 20150220214 | SOTO, MARIO | 03/17/2015 09:37:07 AM | Referral to Optometry |
| 20150220217 | MCHANEY, JOSEPH T | 06/11/2015 10:09:48 AM | Referral to Optometry |
| 20150220225 | SHAW, ERIC M | 05/05/2015 01:17:04 PM | Referral to Optometry |
| 20150221001 | MONTGOMERY, ALVIN | 03/04/2015 08:04:12 AM | Referral to Optometry |
| 20150221002 | KING, GARY | 10/05/2015 08:49:59 AM | Referral to Optometry |
| 20150221002 | KING, GARY | 12/24/2015 09:10:21 AM | Referral to Optometry |
| 20150221002 | KING, GARY | 01/04/2016 09:41:48 AM | Referral to Optometry |
| 20150221074 | IGLESIAS, MANUEL | 05/11/2015 02:36:16 PM | Referral to Optometry |
| 20150221101 | GLADNEY, JEROME | 02/23/2015 02:19:03 PM | Referral to Optometry |
| 20150221101 | GLADNEY, JEROME | 03/26/2015 12:06:55 PM | Referral to Optometry |
| 20150221104 | NEJAD, JENNIFER | 02/24/2015 11:57:25 AM | Referral to Optometry |
| 20150221121 | WILSON, MICHAEL A | 05/26/2015 10:02:58 AM | Referral to Optometry |
| 20150221164 | WILSON, MARK | 01/25/2016 11:17:00 AM | Referral to Optometry |
| 20150221212 | WILLIAMS, BAKARI | 04/03/2015 01:40:37 PM | Referral to Optometry |
| 20150222025 | INGMANSON, JOHN J | 03/03/2015 09:26:26 AM | Referral to Optometry |
| 20150222055 | ANDRADE, RAUL CLODOVEO | 03/05/2015 03:20:33 PM | Referral to Optometry |
| 20150222062 | CONTRERAS, DANIEL | 04/28/2015 09:58:31 AM | Referral to Optometry |
| 20150222087 | BAKER, LATOYA | 03/02/2015 12:43:13 PM | Referral to Optometry |
| 20150222095 | DOMINGUEZ, ORLANDO | 09/25/2015 09:45:09 AM | Referral to Optometry |
| 20150222096 | GRIFFIN, GEORGE O | 03/06/2015 10:53:15 AM | Referral to Optometry |
| 20150222178 | JOHNSON, DEVON | 06/02/2015 10:31:20 AM | Referral to Optometry |
| 20150222232 | MYERS, RODERICK | 05/28/2015 09:14:39 AM | Referral to Optometry |
| 20150223009 | GREEN, KEITH | 03/04/2015 12:30:02 PM | Referral to Optometry |
| 20150223147 | GLENN, JANETTE | 12/19/2019 09:05:18 AM | Referral to Optometry |
| 20150223149 | ANDERSON, MARY | 02/23/2015 05:15:48 PM | Referral to Optometry |
| 20150223162 | HOSSAIN, MOHAMMAD | 02/23/2015 04:27:07 PM | Referral to Optometry |
| 20150223229 | BALTAZAR, CARLOS | 03/08/2015 04:05:08 PM | Referral to Optometry |
| 20150224017 | GREGORY, SHANE | 03/20/2015 10:37:04 AM | Referral to Optometry |
| 20150224150 | RAMIREZ, CARLOS | 04/08/2015 09:32:21 AM | Referral to Optometry |
| 20150224186 | MACCI, VAJEEH (CER) | 03/20/2015 02:39:20 PM | Referral to Optometry |
| 20150224204 | ZINZER, MICHAEL J | 05/27/2015 03:54:55 PM | Referral to Optometry |
| 20150224209 | REYES, RONALD | 03/19/2015 07:35:33 AM | Referral to Optometry |
| 20150225034 | QUIROZ, OSWALDO A | 03/17/2015 10:52:21 AM | Referral to Optometry |
| 20150225037 | BUSTAMI, NASEEM | 03/24/2015 08:24:59 AM | Referral to Optometry |
| 20150225053 | GARDNER, RUFUS | 03/09/2015 10:48:47 AM | Referral to Optometry |
| 20150225073 | JOHNSON, TRUSTIN | 03/04/2015 12:59:22 PM | Referral to Optometry |
| 20150225164 | FOX, DONALD | 03/17/2015 09:37:08 AM | Referral to Optometry |
| 20150225167 | SINCHE, MANUEL G | 03/12/2015 09:30:41 AM | Referral to Optometry |
| 20150225221 | MORUA, ALDO R | 02/27/2015 11:53:42 AM | Referral to Optometry |
| 20150225229 | BOYCE, ROBERT | 03/26/2015 09:50:22 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150225229 | BOYCE, ROBERT | 04/17/2015 10:09:20 AM | Referral to Optometry |
| 20150225236 | WILSON, KELVIN | 05/24/2015 08:08:58 AM | Referral to Optometry |
| 20150225259 | ALMANZA, ROLANDO A | 03/05/2015 11:27:49 AM | Referral to Optometry |
| 20150226021 | PETTIS, NATASSIA D | 10/16/2017 08:58:38 AM | Referral to Optometry |
| 20150226021 | PETTIS, NATASSIA D | 10/16/2017 09:27:38 AM | Referral to Optometry |
| 20150226059 | COLEMAN, CHARLES E | 05/13/2016 09:20:26 AM | Referral to Optometry |
| 20150226059 | COLEMAN, CHARLES E | 09/21/2016 09:17:56 AM | Referral to Optometry |
| 20150226093 | QUIGLEY, DONALD | 04/07/2015 09:19:21 AM | Referral to Optometry |
| 20150226117 | SANCHES, ARMANDO G | 03/10/2015 10:15:16 AM | Referral to Optometry |
| 20150226153 | NEMET, PETAR | 05/26/2015 11:48:05 AM | Referral to Optometry |
| 20150226153 | NEMET, PETAR | 06/11/2015 09:52:17 AM | Referral to Optometry |
| 20150226181 | MEEKS, RUBIN L | 03/24/2015 11:26:01 AM | Referral to Optometry |
| 20150227039 | ADAMS, DEMETRIUS A | 04/27/2015 04:19:34 PM | Referral to Optometry |
| 20150227053 | NASSAR, ABE | 12/02/2016 02:42:11 PM | Referral to Optometry |
| 20150227053 | NASSAR, ABE | 12/15/2016 09:42:37 AM | Referral to Optometry |
| 20150227053 | NASSAR, ABE | 12/27/2016 10:02:54 AM | Referral to Optometry |
| 20150227054 | NELSON, ELIZABETH | 03/08/2015 10:14:21 AM | Referral to Optometry |
| 20150227154 | HARRIEL, OTIS | 03/21/2016 10:39:55 AM | Referral to Optometry |
| 20150227180 | BENNETT, SAMELLA | 03/11/2015 09:45:27 AM | Referral to Optometry |
| 20150227196 | GROSS, SHELDON | 08/04/2015 11:31:04 AM | Referral to Optometry |
| 20150227216 | OQUENDO, ANDRES | 11/17/2015 08:56:00 AM | Referral to Optometry |
| 20150227230 | MCDANIEL, LAMAINE | 03/04/2015 08:11:52 AM | Referral to Optometry |
| 20150227230 | MCDANIEL, LAMAINE | 12/16/2016 12:54:08 PM | Referral to Optometry |
| 20150227230 | MCDANIEL, LAMAINE | 01/28/2017 12:54:08 PM | Referral to Optometry |
| 20150227230 | MCDANIEL, LAMAINE | 12/04/2017 08:39:33 AM | Referral to Optometry |
| 20150227240 | BIRT, THOMAS | 04/06/2015 10:30:37 AM | Referral to Optometry |
| 20150227247 | HEROD, LARRY | 03/20/2015 12:12:06 PM | Referral to Optometry |
| 20150228062 | STEELE, TRACY A | 05/27/2015 10:43:10 AM | Referral to Optometry |
| 20150228072 | BENNETT, JAMES | 11/02/2015 09:14:27 AM | Referral to Optometry |
| 20150228079 | MALDONADO, JESUS J | 03/08/2015 02:03:20 PM | Referral to Optometry |
| 20150228088 | GAINES, IKE D | 07/28/2015 02:28:23 PM | Referral to Optometry |
| 20150228109 | PUENTES, DESTINY | 03/18/2015 09:21:21 AM | Referral to Optometry |
| 20150228178 | WITKOWSKI, KRYSTIAN | 03/15/2015 10:27:10 AM | Referral to Optometry |
| 20150301036 | URRUTIA, MICHELL | 04/20/2015 06:01:37 PM | Referral to Optometry |
| 20150301063 | TURNER, EVERETT D | 05/20/2015 11:20:02 AM | Referral to Optometry |
| 20150301090 | ELLIS, ALFREDRICK | 03/09/2015 09:52:50 AM | Referral to Optometry |
| 20150301090 | ELLIS, ALFREDRICK | 04/01/2015 10:31:35 AM | Referral to Optometry |
| 20150301090 | ELLIS, ALFREDRICK | 09/17/2015 06:40:53 PM | Referral to Optometry |
| 20150301090 | ELLIS, ALFREDRICK | 10/16/2015 09:45:37 AM | Referral to Optometry |
| 20150301106 | DAVIS, ISAAC | 03/16/2015 11:09:57 AM | Referral to Optometry |
| 20150301106 | DAVIS, ISAAC | 03/17/2015 09:41:08 AM | Referral to Optometry |
| 20150301119 | STOWERS, BRYAN E | 03/04/2015 01:52:08 PM | Referral to Optometry |
| 20150301137 | BRAY, DEYMORRYS | 03/06/2015 03:40:07 PM | Referral to Optometry |
| 20150302067 | CLAYTON, ROGERS | 03/19/2015 10:45:02 AM | Referral to Optometry |
| 20150302093 | SMITH, CHICANA | 03/18/2015 10:21:09 AM | Referral to Optometry |
| 20150302116 | MCDANIELS, CRAIG T | 07/01/2015 12:53:38 PM | Referral to Optometry |
| 20150302124 | MURRY, KENNETH | 03/21/2016 10:22:37 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150302173 | REGALA, ALAN | 03/11/2015 11:16:59 AM | Referral to Optometry |
| 20150303131 | BROWN, EMMIT L | 10/15/2015 05:02:20 PM | Referral to Optometry |
| 20150303131 | BROWN, EMMIT L | 10/15/2016 05:02:21 PM | Referral to Optometry |
| 20150303132 | DANDRIGE, DIONTE | 03/17/2015 07:58:28 PM | Referral to Optometry |
| 20150303138 | LYCZAK, NICHOLE A | 04/04/2015 01:14:05 PM | Referral to Optometry |
| 20150303174 | NYKVIST, KENNETH E | 04/21/2015 01:07:44 PM | Referral to Optometry |
| 20150303183 | BROWN, REGINALD Z | 03/26/2015 10:52:59 AM | Referral to Optometry |
| 20150303190 | MALDONADO, SAMUEL | 03/12/2015 11:24:15 AM | Referral to Optometry |
| 20150303235 | MANCILLA, STEPHEN | 12/04/2015 08:02:57 PM | Referral to Optometry |
| 20150303235 | MANCILLA, STEPHEN | 12/07/2015 08:46:45 AM | Referral to Optometry |
| 20150303236 | JENNINGS, DAREN | 04/01/2015 09:38:54 AM | Referral to Optometry |
| 20150303236 | JENNINGS, DAREN | 11/17/2015 12:33:09 PM | Referral to Optometry |
| 20150303245 | Moya, Jonathan | 10/27/2016 08:25:44 AM | Referral to Optometry |
| 20150303258 | BARNES, BRYANT | 05/05/2015 07:31:16 PM | Referral to Optometry |
| 20150303262 | PRYOR, DARRYL L | 06/17/2015 03:05:04 PM | Referral to Optometry |
| 20150303274 | NORMAN, KEVIN | 02/10/2016 02:35:11 PM | Referral to Optometry |
| 20150303274 | NORMAN, KEVIN | 09/27/2016 06:24:11 PM | Referral to Optometry |
| 20150303274 | NORMAN, KEVIN | 01/15/2017 03:17:44 PM | Referral to Optometry |
| 20150303274 | NORMAN, KEVIN | 08/09/2018 07:42:42 AM | Referral to Optometry |
| 20150303274 | NORMAN, KEVIN | 09/12/2018 12:17:57 PM | Referral to Optometry |
| 20150303274 | NORMAN, KEVIN | 09/25/2018 12:16:42 PM | Referral to Optometry |
| 20150304009 | WILSON, IAN | 04/07/2015 03:06:19 PM | Referral to Optometry |
| 20150304031 | DOYLE, DEREK J | 03/04/2015 09:50:38 PM | Referral to Optometry |
| 20150304205 | ROBERSON, KENDALL | 10/06/2015 10:03:30 AM | Referral to Optometry |
| 20150304205 | ROBERSON, KENDALL | 09/06/2016 09:32:40 AM | Referral to Optometry |
| 20150304213 | STAFFORD, ROYZELL L | 05/14/2015 10:30:59 PM | Referral to Optometry |
| 20150304237 | FENDERSON, JAMES | 03/28/2015 10:33:15 AM | Referral to Optometry |
| 20150304237 | FENDERSON, JAMES | 04/09/2015 11:14:28 AM | Referral to Optometry |
| 20150304253 | POWELLS, TYRONE | 04/27/2015 05:17:06 PM | Referral to Optometry |
| 20150304253 | POWELLS, TYRONE | 04/29/2015 03:02:08 PM | Referral to Optometry |
| 20150304276 | Muhammad, Talib Y | 03/25/2015 05:39:57 PM | Referral to Optometry |
| 20150305178 | BROWN, JEROME | 03/10/2015 12:13:43 PM | Referral to Optometry |
| 20150305190 | WEEKLY, PERCY | 01/22/2016 01:18:51 PM | Referral to Optometry |
| 20150305190 | WEEKLY, PERCY | 06/13/2016 07:38:40 AM | Referral to Optometry |
| 20150305190 | WEEKLY, PERCY | 07/05/2016 09:12:15 AM | Referral to Optometry |
| 20150305223 | WILLIAMS, ANDRA D | 02/20/2017 12:54:05 PM | Referral to Optometry |
| 20150305226 | FENN, DANIEL | 04/09/2015 11:05:19 AM | Referral to Optometry |
| 20150305244 | BARNES, ROBERT | 02/06/2017 09:52:47 AM | Referral to Optometry |
| 20150305248 | MCCLELLAN, ISAAC P | 11/05/2015 10:28:58 AM | Referral to Optometry |
| 20150305252 | STANTON, NYLUS | 03/05/2015 08:38:12 PM | Referral to Optometry |
| 20150306001 | RIGGINS, KEVYON | 04/16/2015 02:14:42 PM | Referral to Optometry |
| 20150306018 | JOHNSON, LEONARDO | 10/05/2016 10:47:52 AM | Referral to Optometry |
| 20150306018 | JOHNSON, LEONARDO | 10/05/2016 10:48:31 AM | Referral to Optometry |
| 20150306038 | BLACK, JUAN | 10/06/2015 04:23:32 PM | Referral to Optometry |
| 20150306125 | JAMERSON, GARY D | 03/14/2015 04:09:57 PM | Referral to Optometry |
| 20150306178 | STOUTMIRE, KENTRELL | 03/15/2015 12:11:20 PM | Referral to Optometry |
| 20150306178 | STOUTMIRE, KENTRELL | 11/19/2016 07:38:42 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150306183 | TAYLOR, ISREAL | 12/29/2015 12:53:30 PM | Referral to Optometry |
| 20150306190 | RIDGEWAY, TYRONE | 04/30/2015 09:59:26 AM | Referral to Optometry |
| 20150306191 | TILLMAN, JB | 03/16/2015 02:29:46 PM | Referral to Optometry |
| 20150306191 | TILLMAN, JB | 03/21/2015 12:34:21 PM | Referral to Optometry |
| 20150306208 | HEARD, DION | 02/19/2016 01:37:39 PM | Referral to Optometry |
| 20150306209 | GOLATTE, MONTEZ | 02/22/2016 08:41:32 PM | Referral to Optometry |
| 20150306252 | WATSON, EDDIE L | 03/14/2015 03:58:03 PM | Referral to Optometry |
| 20150307067 | HILL, BARRY | 03/16/2015 02:15:18 PM | Referral to Optometry |
| 20150307097 | BENITEZ-ALBITER, ALEJANDRO | 04/08/2015 09:42:34 AM | Referral to Optometry |
| 20150307110 | DENNARD, ALKENDRICK M | 11/02/2015 09:43:53 PM | Referral to Optometry |
| 20150307112 | TURNER, WILLIE D | 08/06/2017 08:02:11 AM | Referral to Optometry |
| 20150307116 | MILLER, SCOTT | 03/17/2015 08:48:25 AM | Referral to Optometry |
| 20150307133 | PASCIAK, STANLEY B | 03/16/2015 08:42:09 PM | Referral to Optometry |
| 20150307162 | LIPSCH, RAYMOND | 03/11/2015 09:26:25 AM | Referral to Optometry |
| 20150308042 | BEAMON, JONATHEN | 10/14/2015 10:22:56 AM | Referral to Optometry |
| 20150308042 | BEAMON, JONATHEN | 02/16/2016 08:59:02 AM | Referral to Optometry |
| 20150308080 | ZACHERY, HAROLD | 08/09/2017 10:38:00 AM | Referral to Optometry |
| 20150308080 | ZACHERY, HAROLD | 12/08/2018 02:11:16 PM | Referral to Optometry |
| 20150308153 | JAIMES, CELSO | 06/19/2015 02:35:49 PM | Referral to Optometry |
| 20150308162 | CHANDLER, CHEROKEE | 04/16/2015 09:26:50 AM | Referral to Optometry |
| 20150308171 | ROGERS, ANTHONY | 06/15/2015 10:48:51 AM | Referral to Optometry |
| 20150308216 | KEY, KASEY A | 07/22/2015 01:45:17 PM | Referral to Optometry |
| 20150308216 | KEY, KASEY A | 08/03/2015 03:44:54 PM | Referral to Optometry |
| 20150308216 | KEY, KASEY A | 08/03/2015 03:45:36 PM | Referral to Optometry |
| 20150308216 | KEY, KASEY A | 08/03/2015 03:46:58 PM | Referral to Optometry |
| 20150308225 | GRAY, DAVIE | 03/23/2015 12:01:02 PM | Referral to Optometry |
| 20150309013 | NGUYEN, HOANG M | 03/17/2015 07:43:20 PM | Referral to Optometry |
| 20150309158 | HOSSEINI, ALI | 04/05/2015 11:19:09 AM | Referral to Optometry |
| 20150309176 | JENKINS, LOLA MAE | 03/24/2015 12:31:20 PM | Referral to Optometry |
| 20150309181 | ORR, ERIC | 03/25/2015 02:18:45 PM | Referral to Optometry |
| 20150309246 | SALGADO, VINCENTE | 05/17/2017 11:33:31 AM | Referral to Optometry |
| 20150309246 | SALGADO, VINCENTE | 05/22/2017 04:39:59 PM | Referral to Optometry |
| 20150309246 | SALGADO, VINCENTE | 05/22/2017 04:44:15 PM | Referral to Optometry |
| 20150309252 | VIRELLA, ALFRED T | 04/09/2015 11:10:54 AM | Referral to Optometry |
| 20150309254 | WATKINS, SAMMIE L | 04/30/2015 08:39:03 AM | Referral to Optometry |
| 20150309270 | TERRY, WALTER JAMES | 04/28/2015 07:54:23 AM | Referral to Optometry |
| 20150309271 | POINDEXTER, STERLING | 05/30/2015 12:20:09 PM | Referral to Optometry |
| 20150310055 | CHIARELLA, RENE A | 03/20/2015 03:04:06 PM | Referral to Optometry |
| 20150310055 | CHIARELLA, RENE A | 03/22/2015 11:24:06 AM | Referral to Optometry |
| 20150310055 | CHIARELLA, RENE A | 03/28/2015 10:20:16 AM | Referral to Optometry |
| 20150310173 | BEECHAM, JAMES | 04/15/2015 09:05:22 PM | Referral to Optometry |
| 20150310194 | BRANDON, JOYCE | 04/05/2015 12:03:14 PM | Referral to Optometry |
| 20150310207 | MARTIN, JOSHUA D | 11/16/2017 12:15:39 PM | Referral to Optometry |
| 20150310214 | ECHANDY, ISMAEL | 04/29/2015 11:48:46 AM | Referral to Optometry |
| 20150310244 | MCCREA, WILLIAM | 03/13/2015 03:36:04 PM | Referral to Optometry |
| 20150310248 | MATHEWS, TYWONE | 05/20/2015 09:14:39 AM | Referral to Optometry |
| 20150310260 | WHITFIELD, OTIS | 11/03/2015 09:13:37 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150310271 | LYNCH, RONALD | 03/21/2015 01:40:54 PM | Referral to Optometry |
| 20150311012 | MONTGOMERY, THEODORE | 03/25/2015 11:31:38 AM | Referral to Optometry |
| 20150311042 | YAGER, THOMAS | 03/21/2015 10:42:25 AM | Referral to Optometry |
| 20150311042 | YAGER, THOMAS | 05/18/2017 09:20:56 AM | Referral to Optometry |
| 20150311178 | RODRIGUEZ, MANUELA | 03/13/2015 01:16:26 PM | Referral to Optometry |
| 20150311178 | RODRIGUEZ, MANUELA | 11/01/2016 12:59:59 PM | Referral to Optometry |
| 20150311178 | RODRIGUEZ, MANUELA | 01/16/2018 01:28:37 PM | Referral to Optometry |
| 20150311203 | CUSSON, ELISHA M | 03/16/2015 09:31:13 AM | Referral to Optometry |
| 20150311220 | COLEMAN, MONTEL | 03/31/2017 07:58:01 PM | Referral to Optometry |
| 20150311225 | PARKMAN, DOMINIQUE | 06/01/2015 01:00:54 PM | Referral to Optometry |
| 20150311225 | PARKMAN, DOMINIQUE | 01/11/2016 09:29:58 AM | Referral to Optometry |
| 20150311225 | PARKMAN, DOMINIQUE | 11/08/2016 06:44:04 PM | Referral to Optometry |
| 20150311225 | PARKMAN, DOMINIQUE | 12/22/2016 11:16:29 AM | Referral to Optometry |
| 20150311234 | Hollis, Chron | 01/05/2016 01:00:39 PM | Referral to Optometry |
| 20150311234 | Hollis, Chron | 03/21/2016 08:40:12 AM | Referral to Optometry |
| 20150311234 | Hollis, Chron | 10/11/2016 08:33:02 AM | Referral to Optometry |
| 20150311263 | PEDRAZA, SAMUEL | 08/18/2016 11:33:22 AM | Referral to Optometry |
| 20150311264 | MCCARTER, JANELL | 03/27/2015 12:10:02 PM | Referral to Optometry |
| 20150311271 | CLARK, WILLIE L | 06/13/2016 02:55:52 PM | Referral to Optometry |
| 20150311283 | GREEN, CYPRAIN | 05/06/2016 11:08:12 AM | Referral to Optometry |
| 20150312031 | GAINES, LEE | 11/21/2016 05:11:11 PM | Referral to Optometry |
| 20150312031 | GAINES, LEE | 12/23/2017 01:40:43 PM | Referral to Optometry |
| 20150312031 | GAINES, LEE | 05/06/2019 11:36:35 AM | Referral to Optometry |
| 20150312090 | PAZ-GAMEZ, MONICA | 05/11/2015 05:50:26 PM | Referral to Optometry |
| 20150312108 | LEE, SOLOMON A | 03/18/2015 07:53:34 PM | Referral to Optometry |
| 20150312168 | LONG, PAMERA | 03/19/2015 10:04:08 AM | Referral to Optometry |
| 20150312195 | KNIGHT, ANTHONY E | 10/11/2015 09:07:46 AM | Referral to Optometry |
| 20150312210 | STOVER, WARREN G | 08/10/2016 09:07:24 AM | Referral to Optometry |
| 20150312220 | SORDYL, MICHAEL | 03/12/2015 07:12:07 PM | Referral to Optometry |
| 20150312232 | HOWELL, SHERON | 04/22/2015 12:53:18 PM | Referral to Optometry |
| 20150312245 | DAVIS, ERIC P | 03/21/2015 01:39:29 PM | Referral to Optometry |
| 20150312249 | FERGUSON, JONATHAN L | 04/10/2015 11:18:04 AM | Referral to Optometry |
| 20150312249 | FERGUSON, JONATHAN L | 04/20/2015 09:00:33 AM | Referral to Optometry |
| 20150312249 | FERGUSON, JONATHAN L | 07/13/2016 09:40:22 AM | Referral to Optometry |
| 20150312249 | FERGUSON, JONATHAN L | 09/12/2016 05:10:05 PM | Referral to Optometry |
| 20150312249 | FERGUSON, JONATHAN L | 10/30/2017 12:15:17 PM | Referral to Optometry |
| 20150312249 | FERGUSON, JONATHAN L | 11/14/2017 11:35:10 AM | Referral to Optometry |
| 20150312256 | MARTIN, DAQUEL | 01/21/2016 09:59:23 AM | Referral to Optometry |
| 20150313066 | TAYLOR, LYNDEANA M | 06/03/2015 12:37:09 PM | Referral to Optometry |
| 20150313212 | STURGESS, CATHERINE M | 01/12/2016 09:50:25 AM | Referral to Optometry |
| 20150313246 | WALKER, DARREN | 03/13/2015 09:43:12 AM | Referral to Optometry |
| 20150313275 | SUTTON, JEROME I | 04/13/2015 10:47:15 AM | Referral to Optometry |
| 20150314042 | YOUNG, DERRICK | 01/26/2016 09:21:12 AM | Referral to Optometry |
| 20150314268 | LUCKETT, DEONTE | 04/09/2015 06:26:58 PM | Referral to Optometry |
| 20150314269 | TALAVERA, JOHN | 03/18/2015 11:10:45 AM | Referral to Optometry |
| 20150315015 | MENDOZA-CERESO, VENTURA | 11/10/2016 12:38:20 PM | Referral to Optometry |
| 20150315015 | MENDOZA-CERESO, VENTURA | 11/10/2016 12:41:05 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20150315015 | MENDOZA-CERESO, VENTURA | 09/10/2018 12:50:15 PM | Referral to Optometry |
| 20150315015 | MENDOZA-CERESO, VENTURA | 09/10/2018 02:53:26 PM | Referral to Optometry |
| 20150315015 | MENDOZA-CERESO, VENTURA | 09/11/2018 05:58:38 PM | Referral to Optometry |
| 20150315033 | WARE, JUSTIN J | 03/25/2015 10:04:32 AM | Referral to Optometry |
| 20150315033 | WARE, JUSTIN J | 04/14/2015 09:34:29 AM | Referral to Optometry |
| 20150315051 | MONROE, MALIK T | 03/14/2016 01:11:01 PM | Referral to Optometry |
| 20150315117 | GASPAR, LUCIANO | 03/24/2015 08:13:46 AM | Referral to Optometry |
| 20150315164 | NELSON, ANTHONY | 03/15/2015 06:17:16 PM | Referral to Optometry |
| 20150315245 | LEE, JAMES E | 10/16/2015 03:39:33 PM | Referral to Optometry |
| 20150316005 | ONEAL, LARRY D | 03/28/2015 01:14:01 PM | Referral to Optometry |
| 20150316025 | COKER, BERNETTA | 03/22/2015 11:57:35 AM | Referral to Optometry |
| 20150316128 | HALL, DOMINIQUE D | 05/29/2015 09:11:25 AM | Referral to Optometry |
| 20150316152 | BUFFORD, LYNN | 06/27/2015 12:50:15 AM | Referral to Optometry |
| 20150316167 | HARRIS, TIMOTHY L | 03/19/2015 05:47:57 PM | Referral to Optometry |
| 20150316187 | MADDOX, DORENE | 04/02/2015 10:19:03 AM | Referral to Optometry |
| 20150316196 | DUDLEY, EDGAR | 09/20/2015 11:31:33 AM | Referral to Optometry |
| 20150316226 | FOREMAN, DARRYLL L | 03/19/2015 10:28:50 PM | Referral to Optometry |
| 20150316235 | SAMANIEGO, MARIO | 04/06/2015 10:17:11 AM | Referral to Optometry |
| 20150317112 | CINTORA, LEONEL | 03/20/2015 01:27:37 PM | Referral to Optometry |
| 20150317188 | DICKERSON, LAVETTE L | 06/29/2015 03:03:01 PM | Referral to Optometry |
| 20150317233 | SANCHEZ, DANNY | 07/09/2015 12:00:48 PM | Referral to Optometry |
| 20150318034 | KYSER, JOHN DOUGLAS | 04/20/2015 11:48:33 AM | Referral to Optometry |
| 20150318242 | KOONCE, MAURICE | 03/23/2015 01:48:06 PM | Referral to Optometry |
| 20150318252 | LOVING, DARICK | 03/27/2015 09:26:44 AM | Referral to Optometry |
| 20150318252 | LOVING, DARICK | 04/01/2015 11:30:42 AM | Referral to Optometry |
| 20150319081 | JONES, TERRENCE M | 04/30/2015 10:04:17 AM | Referral to Optometry |
| 20150319162 | DUPREE, LAWRENCE | 10/14/2015 09:51:49 AM | Referral to Optometry |
| 20150319203 | WASHINGTON, RODNEY P | 03/22/2015 11:47:33 AM | Referral to Optometry |
| 20150319204 | MARTIN, VINCENT P | 03/19/2015 07:31:21 PM | Referral to Optometry |
| 20150319206 | HOUSE, CURTIS J | 04/17/2015 10:42:09 AM | Referral to Optometry |
| 20150319208 | THIGPEN, VICTOR L | 04/29/2015 09:02:58 AM | Referral to Optometry |
| 20150320001 | AYALA, VICTORIANO | 04/27/2015 12:21:03 PM | Referral to Optometry |
| 20150320001 | AYALA, VICTORIANO | 05/01/2015 11:20:39 AM | Referral to Optometry |
| 20150320012 | OBOT, RYAN | 09/03/2015 12:37:40 PM | Referral to Optometry |
| 20150320156 | DAVILA, VICTOR A | 11/10/2015 01:28:20 PM | Referral to Optometry |
| 20150320157 | LYONS, DOUGLAS | 05/10/2015 10:43:34 AM | Referral to Optometry |
| 20150320160 | WARFIELD, ROJINE | 04/01/2015 10:00:00 AM | Referral to Optometry |
| 20150320220 | SANDIFER, SEMAJ | 03/03/2016 12:37:38 PM | Referral to Optometry |
| 20150320230 | CUEVAS, MARY | 03/23/2015 08:08:55 AM | Referral to Optometry |
| 20150320272 | MENDEZ, JOSE | 03/26/2015 11:38:57 AM | Referral to Optometry |
| 20150320282 | SCOTT, CARL | 09/03/2015 01:53:16 PM | Referral to Optometry |
| 20150320286 | BRAXTON, TOMMY L | 03/25/2015 10:21:12 AM | Referral to Optometry |
| 20150320304 | MORFIN, NICHOLAS M | 06/23/2015 03:05:24 PM | Referral to Optometry |
| 20150321013 | MCKINNEY, JEROME | 07/20/2015 03:13:38 PM | Referral to Optometry |
| 20150321013 | MCKINNEY, JEROME | 01/09/2016 05:32:20 PM | Referral to Optometry |
| 20150321018 | VU, JOSEPH | 08/22/2016 09:43:36 AM | Referral to Optometry |
| 20150321081 | POUGH, MONICA | 06/26/2015 10:21:35 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20150321166 | KING, JERMAINE | 07/03/2015 03:46:18 PM | Referral to Optometry |
| 20150321166 | KING, JERMAINE | 01/14/2017 12:06:02 PM | Referral to Optometry |
| 20150321172 | HARRELL, JERRY | 04/23/2015 09:36:19 AM | Referral to Optometry |
| 20150322010 | DAVIS, REGINALD C | 04/14/2015 10:03:42 AM | Referral to Optometry |
| 20150322155 | TAYLOR, MARVIN OLEN | 12/11/2015 10:35:26 AM | Referral to Optometry |
| 20150322210 | RODRIGUEZ, JORGE | 04/29/2015 12:16:48 PM | Referral to Optometry |
| 20150323015 | MARTIN, VICK | 04/27/2015 02:44:22 PM | Referral to Optometry |
| 20150323021 | LINDSEY, BOBBY | 04/18/2015 12:32:58 PM | Referral to Optometry |
| 20150323083 | TILLMON, FREDRICK | 03/24/2015 10:56:20 AM | Referral to Optometry |
| 20150323200 | MARKS, CARLOS | 07/08/2015 12:19:39 PM | Referral to Optometry |
| 20150323211 | DAMERON, KYRIN | 05/29/2015 12:44:36 PM | Referral to Optometry |
| 20150323236 | PENN, ISIAH | 05/21/2017 09:34:56 AM | Referral to Optometry |
| 20150323236 | PENN, ISIAH | 05/30/2017 04:02:47 PM | Referral to Optometry |
| 20150323236 | PENN, ISIAH | 06/02/2017 12:10:41 PM | Referral to Optometry |
| 20150323236 | PENN, ISIAH | 06/13/2017 07:28:23 PM | Referral to Optometry |
| 20150323237 | LAMPKIN, LATHERN | 04/24/2015 10:06:15 AM | Referral to Optometry |
| 20150324039 | BRISENO, CRISTIAN | 04/14/2015 09:04:32 AM | Referral to Optometry |
| 20150324105 | WHITLOCK, JARREL | 10/12/2016 01:55:42 PM | Referral to Optometry |
| 20150324105 | WHITLOCK, JARREL | 06/12/2017 06:24:43 PM | Referral to Optometry |
| 20150324170 | YOUNG, ALVIN | 03/24/2015 08:42:52 PM | Referral to Optometry |
| 20150324173 | CROCKETT, OCTAVIOUS T | 10/01/2015 06:08:37 PM | Referral to Optometry |
| 20150324173 | CROCKETT, OCTAVIOUS T | 11/02/2015 10:28:08 AM | Referral to Optometry |
| 20150324173 | CROCKETT, OCTAVIOUS T | 01/22/2016 10:51:35 AM | Referral to Optometry |
| 20150324198 | MARROQUIN, JOSEPH | 04/06/2015 12:33:11 PM | Referral to Optometry |
| 20150325015 | LENZ, JENNIFER M | 03/31/2015 01:09:37 PM | Referral to Optometry |
| 20150325207 | JOHNSON, TERRANCE LAMAR | 08/05/2015 03:37:39 PM | Referral to Optometry |
| 20150325207 | JOHNSON, TERRANCE LAMAR | 08/08/2015 11:50:16 AM | Referral to Optometry |
| 20150325219 | CURRY, LATAYUSS J | 10/27/2016 08:53:17 AM | Referral to Optometry |
| 20150325219 | CURRY, LATAYUSS J | 04/26/2017 01:38:25 PM | Referral to Optometry |
| 20150325219 | CURRY, LATAYUSS J | 04/27/2017 01:06:40 PM | Referral to Optometry |
| 20150325219 | CURRY, LATAYUSS J | 08/27/2017 09:55:13 AM | Referral to Optometry |
| 20150326083 | CRUZ, JESUS | 04/06/2015 10:27:25 AM | Referral to Optometry |
| 20150326101 | HARRIS, MATTHEW A | 04/23/2015 09:56:20 AM | Referral to Optometry |
| 20150326174 | ADAMS, BRIAN SCOTT | 04/01/2015 10:03:58 AM | Referral to Optometry |
| 20150326196 | ZAYAS, REYNALDO | 04/04/2015 09:18:27 AM | Referral to Optometry |
| 20150326196 | ZAYAS, REYNALDO | 04/07/2015 08:26:29 AM | Referral to Optometry |
| 20150326196 | ZAYAS, REYNALDO | 05/27/2015 07:58:34 AM | Referral to Optometry |
| 20150326196 | ZAYAS, REYNALDO | 10/23/2015 09:19:41 AM | Referral to Optometry |
| 20150326225 | SMITH, RONNIE L | 07/07/2015 09:05:47 AM | Referral to Optometry |
| 20150326241 | COLON, CARLOS | 02/29/2016 09:40:01 AM | Referral to Optometry |
| 20150326247 | CORTEZ, JESSIE | 11/16/2015 11:53:50 AM | Referral to Optometry |
| 20150327026 | VANNKELFORD, LEE OMAR | 04/13/2015 09:59:48 AM | Referral to Optometry |
| 20150327159 | SIMS, LAWRENCE | 06/17/2015 10:28:46 AM | Referral to Optometry |
| 20150327159 | SIMS, LAWRENCE | 03/29/2016 11:29:02 AM | Referral to Optometry |
| 20150327188 | BOATWRIGHT, JULIE A | 04/13/2015 02:11:42 PM | Referral to Optometry |
| 20150327192 | HARPER, GLYEANN | 05/07/2015 10:36:15 AM | Referral to Optometry |
| 20150327192 | HARPER, GLYEANN | 09/28/2015 07:36:37 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150327192 | HARPER, GLYEANN | 01/07/2016 03:32:03 PM | Referral to Optometry |
| 20150327197 | LUMPKIN, DENISHA | 03/27/2015 05:10:09 PM | Referral to Optometry |
| 20150327205 | SMITH, AMIN H | 05/01/2016 09:08:25 AM | Referral to Optometry |
| 20150327208 | MARCHAN, VANESSA | 08/17/2015 02:41:50 PM | Referral to Optometry |
| 20150327242 | LOCKETT, VAN | 04/09/2015 11:30:35 AM | Referral to Optometry |
| 20150327242 | LOCKETT, VAN | 11/23/2015 11:22:42 AM | Referral to Optometry |
| 20150327245 | LIPKINS, HERMAN | 04/24/2015 09:52:48 AM | Referral to Optometry |
| 20150327300 | DAVIS, CONTRELL | 04/18/2015 10:45:40 AM | Referral to Optometry |
| 20150327300 | DAVIS, CONTRELL | 04/18/2015 10:48:10 AM | Referral to Optometry |
| 20150328142 | LOTT, JHALEYL | 04/29/2015 09:37:39 AM | Referral to Optometry |
| 20150328161 | WASHINGTON, CHARLES | 07/28/2015 07:55:20 AM | Referral to Optometry |
| 20150328179 | SPIVEY, KAVIN | 04/11/2015 02:11:57 PM | Referral to Optometry |
| 20150328182 | MINOR, ANDRE | 05/26/2015 01:54:27 PM | Referral to Optometry |
| 20150328231 | CRAWFORD, BRIAN | 07/13/2015 10:42:01 AM | Referral to Optometry |
| 20150329025 | BAKER, WILLIE E | 12/23/2015 09:25:59 AM | Referral to Optometry |
| 20150329026 | LUCIANO, FRANK | 04/17/2015 09:46:45 AM | Referral to Optometry |
| 20150329026 | LUCIANO, FRANK | 05/01/2015 10:06:11 AM | Referral to Optometry |
| 20150329028 | CRAWFORD, TYREE E | 04/20/2015 09:56:26 AM | Referral to Optometry |
| 20150329170 | TRIBBLE, RONALD | 04/09/2015 10:15:14 AM | Referral to Optometry |
| 20150329185 | PRYCE, MARVIN | 04/01/2015 11:57:16 AM | Referral to Optometry |
| 20150329187 | MCCOTTRELL, ENOCH I | 06/02/2016 11:55:33 AM | Referral to Optometry |
| 20150329199 | NEWTON, REGINALD BERNARD | 04/14/2015 10:47:50 AM | Referral to Optometry |
| 20150330035 | GREGORY, JUANITA | 04/01/2015 09:16:16 AM | Referral to Optometry |
| 20150330127 | HUDSON, IVORY L | 08/04/2015 02:57:18 PM | Referral to Optometry |
| 20150330166 | WILKERSON, KAVITIS | 05/27/2015 09:24:08 PM | Referral to Optometry |
| 20150330212 | TERRELL, DONALD WESLEY | 04/09/2015 11:25:07 AM | Referral to Optometry |
| 20150330223 | WOODS, JAMES A | 07/18/2015 01:01:52 PM | Referral to Optometry |
| 20150330229 | WILLIAMS, RASHAD P | 04/28/2015 01:37:20 PM | Referral to Optometry |
| 20150330230 | SUTTON, ALLEN | 09/01/2015 11:46:43 AM | Referral to Optometry |
| 20150330230 | SUTTON, ALLEN | 02/22/2016 08:37:44 PM | Referral to Optometry |
| 20150330260 | HARRIS, ALONZO | 04/08/2015 09:09:20 AM | Referral to Optometry |
| 20150331012 | BLUNT, ALIAZAR J | 02/04/2017 11:54:36 AM | Referral to Optometry |
| 20150331178 | CURRY, KEITH A | 04/09/2015 12:36:13 PM | Referral to Optometry |
| 20150331218 | WILLIAMS, ANTHONY | 04/16/2015 01:20:08 PM | Referral to Optometry |
| 20150331222 | JOHNSON, CLIFFORD | 05/13/2015 02:45:14 PM | Referral to Optometry |
| 20150331222 | JOHNSON, CLIFFORD | 05/17/2015 04:17:49 PM | Referral to Optometry |
| 20150331222 | JOHNSON, CLIFFORD | 05/29/2015 12:24:27 PM | Referral to Optometry |
| 20150331222 | JOHNSON, CLIFFORD | 05/29/2015 08:24:47 PM | Referral to Optometry |
| 20150331243 | COOPER, DERRICK R | 04/12/2015 06:10:26 PM | Referral to Optometry |
| 20150331255 | KRAMER, JEFFERY | 04/08/2015 11:09:16 AM | Referral to Optometry |
| 20150401195 | WALLACE, DONALD | 04/27/2015 09:13:18 AM | Referral to Optometry |
| 20150401196 | NEUMAN, GORDON | 04/18/2015 11:50:51 AM | Referral to Optometry |
| 20150401217 | BUTLER, TASHIA | 05/29/2015 03:58:32 PM | Referral to Optometry |
| 20150401243 | JORDAN, ELGIN R | 06/15/2015 10:59:27 AM | Referral to Optometry |
| 20150401261 | CALVIN, ODELL | 09/21/2016 09:55:21 AM | Referral to Optometry |
| 20150401261 | CALVIN, ODELL | 10/20/2017 01:16:28 PM | Referral to Optometry |
| 20150401261 | CALVIN, ODELL | 12/13/2018 11:13:44 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150401264 | WHITMORE, TROY | 06/30/2015 03:26:18 PM | Referral to Optometry |
| 20150401270 | SELLERS, GREGORY | 04/06/2015 09:36:23 AM | Referral to Optometry |
| 20150402022 | MASSIE, CARL | 04/13/2015 10:30:48 AM | Referral to Optometry |
| 20150402053 | BERRY, WILLIAM P | 04/02/2015 05:18:54 PM | Referral to Optometry |
| 20150402122 | CHARNETZKI, PAUL | 04/13/2015 10:55:44 AM | Referral to Optometry |
| 20150402142 | PEARSON, VERNA L | 05/13/2015 12:51:11 PM | Referral to Optometry |
| 20150402217 | GILL, STEPHON | 05/02/2015 12:04:29 PM | Referral to Optometry |
| 20150402217 | GILL, STEPHON | 04/26/2016 09:01:53 AM | Referral to Optometry |
| 20150402217 | GILL, STEPHON | 05/25/2016 08:38:12 AM | Referral to Optometry |
| 20150402217 | GILL, STEPHON | 05/12/2019 07:47:17 AM | Referral to Optometry |
| 20150402228 | MORRIS, MARQUITA | 04/03/2017 01:41:58 PM | Referral to Optometry |
| 20150402289 | GOMEZ, FELIPE | 05/17/2015 04:14:27 PM | Referral to Optometry |
| 20150402301 | FOSTER, CHRISTOPHER | 05/06/2015 01:04:01 PM | Referral to Optometry |
| 20150403039 | MEEKS, DAVID | 04/23/2015 09:44:16 AM | Referral to Optometry |
| 20150403039 | MEEKS, DAVID | 05/14/2015 11:57:17 AM | Referral to Optometry |
| 20150403039 | MEEKS, DAVID | 07/10/2015 09:36:30 AM | Referral to Optometry |
| 20150403039 | MEEKS, DAVID | 07/30/2015 09:46:04 AM | Referral to Optometry |
| 20150403039 | MEEKS, DAVID | 09/03/2015 01:55:20 PM | Referral to Optometry |
| 20150403119 | KALAWA, JOZEF | 04/05/2015 10:36:12 AM | Referral to Optometry |
| 20150403233 | LEE, MONTEZ | 01/12/2016 10:58:39 AM | Referral to Optometry |
| 20150403236 | LEWIS, GARY L | 08/26/2015 11:03:01 AM | Referral to Optometry |
| 20150403237 | WILLIAMS, JARRETT | 05/28/2015 10:12:50 AM | Referral to Optometry |
| 20150403278 | ELLIS, ANTOINE D | 09/15/2015 08:25:25 PM | Referral to Optometry |
| 20150403278 | ELLIS, ANTOINE D | 03/17/2016 08:33:10 AM | Referral to Optometry |
| 20150403278 | ELLIS, ANTOINE D | 11/02/2016 01:25:23 PM | Referral to Optometry |
| 20150403278 | ELLIS, ANTOINE D | 11/09/2016 11:00:09 AM | Referral to Optometry |
| 20150404068 | MCDOWELL, VANCE P | 09/14/2016 03:11:22 PM | Referral to Optometry |
| 20150404080 | WADE, JEREMY | 01/26/2017 01:44:44 PM | Referral to Optometry |
| 20150404080 | WADE, JEREMY | 03/10/2017 09:29:49 AM | Referral to Optometry |
| 20150404082 | BROOKS, RAHEEM J | 06/06/2016 09:13:51 AM | Referral to Optometry |
| 20150404083 | KHAN, VEUNCLIA | 09/25/2015 04:34:01 PM | Referral to Optometry |
| 20150404104 | HARDMAN, CARL | 06/02/2015 09:00:39 AM | Referral to Optometry |
| 20150404118 | MCGEE, ARNESIA | 04/16/2015 01:12:29 PM | Referral to Optometry |
| 20150404145 | ROWE, WOODROW H | 04/16/2015 05:04:03 PM | Referral to Optometry |
| 20150404154 | HUNT, HOWARD | 11/08/2016 11:55:34 AM | Referral to Optometry |
| 20150404157 | HOLLIMON, FELIX | 08/17/2015 03:11:03 PM | Referral to Optometry |
| 20150404169 | SHEPHERD, DEONDRAE | 06/23/2015 08:47:58 AM | Referral to Optometry |
| 20150405062 | PHILLIPS, CHARLIE A | 10/07/2015 03:56:08 PM | Referral to Optometry |
| 20150405067 | WILLIAMS, MICHAEL L | 03/08/2016 12:45:14 PM | Referral to Optometry |
| 20150405108 | WILLIAMS, CORTEZ R | 08/12/2015 09:38:00 AM | Referral to Optometry |
| 20150405179 | HARRIS, TYENISKA | 05/26/2015 10:48:06 AM | Referral to Optometry |
| 20150405211 | MILLER, LAVALE | 04/28/2016 09:10:43 AM | Referral to Optometry |
| 20150405211 | MILLER, LAVALE | 01/16/2017 03:24:15 PM | Referral to Optometry |
| 20150405245 | SMITH, DYLAN J | 04/05/2015 06:42:43 PM | Referral to Optometry |
| 20150405261 | PETTWAY, ERIC | 10/11/2016 08:01:08 AM | Referral to Optometry |
| 20150406074 | TOTH, ROBERT | 04/15/2015 05:13:34 PM | Referral to Optometry |
| 20150406112 | BENITEZ, GENARO | 04/14/2015 02:56:31 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150407161 | WILLIAMS, MITCHELL L | 05/04/2015 11:05:00 AM | Referral to Optometry |
| 20150407199 | CRUZ, LUIS | 04/09/2015 10:43:52 AM | Referral to Optometry |
| 20150407211 | WILSON, ALEC E | 06/23/2015 12:07:10 PM | Referral to Optometry |
| 20150407216 | APPLEWHITE, DYRELL | 04/11/2015 05:32:11 PM | Referral to Optometry |
| 20150407216 | APPLEWHITE, DYRELL | 04/15/2015 11:17:21 AM | Referral to Optometry |
| 20150407227 | BOLDEN, GORDON L | 04/29/2015 12:55:01 PM | Referral to Optometry |
| 20150407228 | BENNETT, DARIUS D | 05/04/2015 01:11:47 PM | Referral to Optometry |
| 20150407241 | SPAULDING, MICHAEL | 05/23/2015 10:38:58 AM | Referral to Optometry |
| 20150408015 | ROBINSON, DWAYNE | 06/09/2015 09:34:20 AM | Referral to Optometry |
| 20150408015 | ROBINSON, DWAYNE | 10/10/2015 03:23:02 PM | Referral to Optometry |
| 20150408015 | ROBINSON, DWAYNE | 01/21/2018 04:20:50 PM | Referral to Optometry |
| 20150408024 | REEVES, RICHARD D | 01/15/2016 08:13:01 AM | Referral to Optometry |
| 20150408024 | REEVES, RICHARD D | 03/09/2016 03:40:34 PM | Referral to Optometry |
| 20150408033 | BECKER, RYAN | 04/08/2015 08:34:37 PM | Referral to Optometry |
| 20150408038 | HART, NATHAN F | 04/17/2015 09:48:49 AM | Referral to Optometry |
| 20150408098 | SMITH, ERIC R | 04/15/2015 09:44:51 AM | Referral to Optometry |
| 20150408174 | THOMAS, LANELL | 07/20/2015 10:57:56 AM | Referral to Optometry |
| 20150408174 | THOMAS, LANELL | 11/16/2015 12:05:29 PM | Referral to Optometry |
| 20150408188 | PAVLOW, WAYNE | 04/08/2015 09:21:09 PM | Referral to Optometry |
| 20150409044 | SALAS, ULISES | 04/12/2015 10:12:20 PM | Referral to Optometry |
| 20150409080 | MCNETT, DANIEL | 04/10/2015 04:57:18 PM | Referral to Optometry |
| 20150409259 | GILL, ERICK | 01/20/2017 11:52:30 AM | Referral to Optometry |
| 20150409259 | GILL, ERICK | 01/20/2017 11:52:30 AM | Referral to Optometry |
| 20150409259 | GILL, ERICK | 04/22/2019 05:17:10 PM | Referral to Optometry |
| 20150410176 | HILL, ROBERT | 10/19/2016 10:54:37 PM | Referral to Optometry |
| 20150410189 | APPLEGATE, JOHNATHAN | 04/19/2015 12:11:46 PM | Referral to Optometry |
| 20150410190 | AUBERT, ROBERT | 04/24/2015 02:25:35 PM | Referral to Optometry |
| 20150410190 | AUBERT, ROBERT | 01/14/2016 11:53:39 AM | Referral to Optometry |
| 20150410191 | PERKINS, PATRICK | 07/02/2015 11:39:16 AM | Referral to Optometry |
| 20150411016 | DOSS, RICHARD | 04/21/2015 11:26:29 AM | Referral to Optometry |
| 20150411054 | ARIAS, ANGEL M | 04/22/2015 09:11:51 PM | Referral to Optometry |
| 20150411162 | VINSON, ERIC F | 04/11/2015 07:01:02 PM | Referral to Optometry |
| 20150411162 | VINSON, ERIC F | 04/13/2015 10:40:52 AM | Referral to Optometry |
| 20150411165 | DELANEY, ZACHARY DOUGLAS | 04/11/2015 04:23:27 PM | Referral to Optometry |
| 20150412055 | STYAN, LEIGH | 04/17/2015 10:40:33 AM | Referral to Optometry |
| 20150412136 | DENNIS, ASHANTI T | 06/12/2017 09:39:33 AM | Referral to Optometry |
| 20150412136 | DENNIS, ASHANTI T | 09/29/2017 09:57:08 AM | Referral to Optometry |
| 20150412136 | DENNIS, ASHANTI T | 11/02/2017 09:45:14 PM | Referral to Optometry |
| 20150412136 | DENNIS, ASHANTI T | 12/12/2017 09:32:33 AM | Referral to Optometry |
| 20150412136 | DENNIS, ASHANTI T | 12/25/2017 08:33:21 AM | Referral to Optometry |
| 20150412136 | DENNIS, ASHANTI T | 01/11/2018 08:27:09 AM | Referral to Optometry |
| 20150412136 | DENNIS, ASHANTI T | 01/12/2018 02:45:48 PM | Referral to Optometry |
| 20150412136 | DENNIS, ASHANTI T | 01/23/2018 09:32:52 AM | Referral to Optometry |
| 20150412136 | DENNIS, ASHANTI T | 01/31/2018 09:35:30 AM | Referral to Optometry |
| 20150412136 | DENNIS, ASHANTI T | 02/22/2018 11:22:20 AM | Referral to Optometry |
| 20150412136 | DENNIS, ASHANTI T | 07/20/2019 06:28:25 PM | Referral to Optometry |
| 20150412136 | DENNIS, ASHANTI T | 10/21/2019 08:39:27 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150412157 | GOODMAN, LARRY J | 04/17/2015 09:39:15 AM | Referral to Optometry |
| 20150412157 | GOODMAN, LARRY J | 04/05/2016 02:37:21 PM | Referral to Optometry |
| 20150412163 | PINKINS, DENAE | 05/13/2015 02:21:11 PM | Referral to Optometry |
| 20150412191 | JACOBS, ROSS | 05/19/2015 09:03:55 AM | Referral to Optometry |
| 20150412191 | JACOBS, ROSS | 05/19/2015 10:34:15 AM | Referral to Optometry |
| 20150412211 | WILLIAMS, JEFFERY D. | 11/16/2015 01:40:19 PM | Referral to Optometry |
| 20150412212 | BETTS, EARL L | 06/17/2015 10:41:20 AM | Referral to Optometry |
| 20150412216 | HOLMAN, KORY O | 05/01/2015 12:46:50 PM | Referral to Optometry |
| 20150413181 | KIDD, REATHA | 12/01/2015 11:29:50 AM | Referral to Optometry |
| 20150413191 | CANNON, ANDRE D | 05/10/2015 08:56:58 AM | Referral to Optometry |
| 20150413215 | FINNEY, JAMES | 11/18/2016 01:47:36 PM | Referral to Optometry |
| 20150413221 | GILL, TERRY L | 06/21/2015 12:58:15 PM | Referral to Optometry |
| 20150413221 | GILL, TERRY L | 07/15/2015 10:31:09 AM | Referral to Optometry |
| 20150413223 | HARDNICK, ELROY D | 05/14/2015 09:45:10 AM | Referral to Optometry |
| 20150413233 | VALENTINE, BENNETT | 09/28/2015 12:34:09 PM | Referral to Optometry |
| 20150413236 | GOMEZ, RAUL | 05/01/2015 08:38:43 AM | Referral to Optometry |
| 20150413236 | GOMEZ, RAUL | 06/16/2015 09:31:05 AM | Referral to Optometry |
| 20150413236 | GOMEZ, RAUL | 09/18/2015 08:30:39 PM | Referral to Optometry |
| 20150413236 | GOMEZ, RAUL | 10/02/2015 08:19:49 PM | Referral to Optometry |
| 20150413260 | COLE, QUINCY E | 05/05/2015 11:42:08 AM | Referral to Optometry |
| 20150414029 | OLIVA, LINDA I | 04/24/2015 09:50:08 AM | Referral to Optometry |
| 20150414172 | KING, ALLEN | 04/29/2015 10:41:13 AM | Referral to Optometry |
| 20150414188 | HILL, WALTER | 07/01/2016 11:56:30 AM | Referral to Optometry |
| 20150414188 | HILL, WALTER | 01/08/2018 08:00:57 AM | Referral to Optometry |
| 20150414188 | HILL, WALTER | 11/20/2018 09:59:46 AM | Referral to Optometry |
| 20150414235 | COLLIER, WILLIAM | 04/27/2015 09:14:16 AM | Referral to Optometry |
| 20150414236 | WILLIAMS, DEARDRE T | 08/17/2015 03:17:22 PM | Referral to Optometry |
| 20150414241 | LUCIOUS, QUENTIN | 07/21/2015 10:46:37 AM | Referral to Optometry |
| 20150414241 | LUCIOUS, QUENTIN | 04/30/2016 10:08:45 AM | Referral to Optometry |
| 20150414255 | WOODS, SHIKITA | 05/06/2016 09:26:55 AM | Referral to Optometry |
| 20150414255 | WOODS, SHIKITA | 09/23/2016 08:03:34 AM | Referral to Optometry |
| 20150414255 | WOODS, SHIKITA | 11/18/2016 01:56:14 AM | Referral to Optometry |
| 20150414255 | WOODS, SHIKITA | 11/21/2016 02:39:48 AM | Referral to Optometry |
| 20150414255 | WOODS, SHIKITA | 12/09/2016 03:58:08 AM | Referral to Optometry |
| 20150414255 | WOODS, SHIKITA | 01/17/2017 02:43:49 AM | Referral to Optometry |
| 20150415020 | EDWARDS JR, KENNETH L | 05/03/2015 12:31:20 PM | Referral to Optometry |
| 20150415061 | HARNETT, ANTHONY | 06/14/2016 09:56:23 AM | Referral to Optometry |
| 20150415125 | GODINEZ, CHRISTALLE M | 04/23/2015 08:50:49 AM | Referral to Optometry |
| 20150415244 | WRIGHT, WILLIAM H | 05/09/2015 11:04:43 AM | Referral to Optometry |
| 20150415244 | WRIGHT, WILLIAM H | 05/10/2015 10:31:16 AM | Referral to Optometry |
| 20150415246 | RAMIREZ, CHRISTOPHER | 06/11/2015 09:55:30 AM | Referral to Optometry |
| 20150415254 | LEAVELL, RANDY L | 11/03/2015 09:10:55 AM | Referral to Optometry |
| 20150415260 | CLEMONS, MARK | 03/07/2016 01:31:40 PM | Referral to Optometry |
| 20150416005 | HEBRON, ANTWON | 04/27/2015 09:36:43 AM | Referral to Optometry |
| 20150416005 | HEBRON, ANTWON | 11/26/2015 02:41:00 PM | Referral to Optometry |
| 20150416005 | HEBRON, ANTWON | 07/02/2017 09:04:11 AM | Referral to Optometry |
| 20150416046 | FLORES, MEDARDO | 04/22/2015 01:26:52 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150416048 | GEISSMANN, AMANDA | 05/28/2015 11:04:25 AM | Referral to Optometry |
| 20150416048 | GEISSMANN, AMANDA | 03/11/2016 04:07:48 PM | Referral to Optometry |
| 20150416050 | ANTHONY, CHERYL F | 04/30/2015 02:30:41 PM | Referral to Optometry |
| 20150416184 | PIRTLE, GEORGE C | 04/16/2015 05:05:48 PM | Referral to Optometry |
| 20150416194 | HARDEN, ARSENIO C | 03/09/2016 09:37:27 PM | Referral to Optometry |
| 20150416194 | HARDEN, ARSENIO C | 05/03/2017 12:14:56 PM | Referral to Optometry |
| 20150416194 | HARDEN, ARSENIO C | 05/03/2017 03:36:43 PM | Referral to Optometry |
| 20150416196 | PATTERSON, VINCENT | 05/09/2015 08:15:20 AM | Referral to Optometry |
| 20150416196 | PATTERSON, VINCENT | 05/09/2015 10:04:39 AM | Referral to Optometry |
| 20150416196 | PATTERSON, VINCENT | 11/28/2016 11:50:26 AM | Referral to Optometry |
| 20150416199 | FORTNER, KAWANDA | 08/10/2017 07:37:54 AM | Referral to Optometry |
| 20150416234 | CLARK-DENNIS, DARTAGNAN E | 10/30/2015 04:04:17 PM | Referral to Optometry |
| 20150416234 | CLARK-DENNIS, DARTAGNAN E | 02/22/2016 08:58:34 AM | Referral to Optometry |
| 20150416245 | ADEBANJO, OLUFEMI | 05/27/2015 10:19:31 AM | Referral to Optometry |
| 20150417001 | PURCELL, ANTONIO T | 02/03/2016 09:54:49 AM | Referral to Optometry |
| 20150417065 | MILLER, PATRICIA | 06/24/2015 11:35:15 AM | Referral to Optometry |
| 20150417098 | MIXAN, CORY JAMES | 03/14/2016 10:15:54 AM | Referral to Optometry |
| 20150417192 | WILLIAMS, DERRICK | 08/23/2017 12:49:28 PM | Referral to Optometry |
| 20150417192 | WILLIAMS, DERRICK | 01/13/2019 12:11:16 PM | Referral to Optometry |
| 20150417193 | CASTILLO, CARLOS | 05/12/2015 09:35:42 AM | Referral to Optometry |
| 20150417196 | RELIFORD, TIMOTHY | 01/26/2017 02:21:45 PM | Referral to Optometry |
| 20150417196 | RELIFORD, TIMOTHY | 04/13/2017 11:33:04 AM | Referral to Optometry |
| 20150417196 | RELIFORD, TIMOTHY | 04/13/2017 02:19:23 PM | Referral to Optometry |
| 20150417196 | RELIFORD, TIMOTHY | 04/18/2017 11:49:03 AM | Referral to Optometry |
| 20150417196 | RELIFORD, TIMOTHY | 06/22/2017 11:21:13 AM | Referral to Optometry |
| 20150417265 | CAMPBELL, WILLIE LEWIS | 04/26/2015 11:17:12 AM | Referral to Optometry |
| 20150417279 | SAUER, KIMBERLY A | 07/07/2015 07:55:46 AM | Referral to Optometry |
| 20150418006 | BECK, RICHARD J | 03/23/2016 11:20:28 AM | Referral to Optometry |
| 20150418010 | HARRIS, DAMONTE T | 11/25/2015 03:33:38 PM | Referral to Optometry |
| 20150418011 | OWENS, TYRONE | 04/28/2015 10:09:25 AM | Referral to Optometry |
| 20150418013 | GARCIA, BARBARA | 01/22/2016 04:16:52 PM | Referral to Optometry |
| 20150418098 | WINSTON, LAWRENCE | 06/10/2015 11:16:38 AM | Referral to Optometry |
| 20150418109 | ARCHIE, ALONNA Z | 05/13/2015 02:24:14 PM | Referral to Optometry |
| 20150418197 | GOLDEN, KEVIN | 06/12/2015 10:47:16 AM | Referral to Optometry |
| 20150418236 | O'NEIL, CARL A | 05/23/2016 01:44:02 PM | Referral to Optometry |
| 20150419052 | HOLEMAN, LEONARDO G | 10/15/2015 09:35:20 AM | Referral to Optometry |
| 20150419106 | GLENN, JERRY | 07/14/2015 01:33:22 PM | Referral to Optometry |
| 20150419186 | BRADLEY, DONALD | 05/23/2015 11:23:18 AM | Referral to Optometry |
| 20150419232 | WILLIAMS, NAYMON | 05/06/2015 01:33:56 PM | Referral to Optometry |
| 20150419232 | WILLIAMS, NAYMON | 05/10/2015 10:37:46 AM | Referral to Optometry |
| 20150419244 | GONZALEZ, ALEXANDER | 12/29/2015 03:15:02 PM | Referral to Optometry |
| 20150419244 | GONZALEZ, ALEXANDER | 08/07/2017 09:16:48 AM | Referral to Optometry |
| 20150420037 | NASH, ANTHONY | 04/20/2015 04:13:06 PM | Referral to Optometry |
| 20150420124 | ELY, ROSCOE M | 07/20/2015 08:09:22 AM | Referral to Optometry |
| 20150420140 | VELAZQUEZ, CARMELO | 05/04/2015 11:38:55 AM | Referral to Optometry |
| 20150420228 | DUKES, KASHIF D | 05/27/2015 12:45:39 PM | Referral to Optometry |
| 20150420234 | WALLS, RICKIE L | 07/09/2015 09:50:19 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150420235 | BIAS, LYELL | 06/11/2015 09:59:14 AM | Referral to Optometry |
| 20150420237 | AMURE, TAIWO A | 06/28/2015 01:04:11 PM | Referral to Optometry |
| 20150420237 | AMURE, TAIWO A | 08/11/2015 06:22:20 PM | Referral to Optometry |
| 20150420237 | AMURE, TAIWO A | 10/12/2016 10:34:57 AM | Referral to Optometry |
| 20150420241 | JOHNSON, TREMAIN R | 05/06/2015 05:16:20 PM | Referral to Optometry |
| 20150420248 | FOWLER, TERRANCE | 08/03/2015 09:11:22 AM | Referral to Optometry |
| 20150421113 | ROMAN, ADAM M | 05/19/2015 01:16:14 PM | Referral to Optometry |
| 20150421145 | HOWARD, TAWON D | 05/06/2015 09:51:42 AM | Referral to Optometry |
| 20150421163 | NUTLEY, NICHOLAS | 05/30/2015 01:09:55 PM | Referral to Optometry |
| 20150421223 | TUCKER, CLIFTON | 05/01/2015 08:37:29 AM | Referral to Optometry |
| 20150421229 | RAMBERT, DARRELL | 04/29/2015 06:31:55 PM | Referral to Optometry |
| 20150421229 | RAMBERT, DARRELL | 05/27/2015 11:08:13 AM | Referral to Optometry |
| 20150422006 | COLEMAN, MARION | 06/01/2015 12:21:42 PM | Referral to Optometry |
| 20150422034 | WATTS, TONY | 04/23/2015 03:31:13 PM | Referral to Optometry |
| 20150422034 | WATTS, TONY | 04/25/2015 12:17:38 PM | Referral to Optometry |
| 20150422138 | SINGELTON, DORETHA K | 04/24/2015 12:59:50 PM | Referral to Optometry |
| 20150422144 | CRAWFORD, DERRICK | 05/03/2015 04:25:35 PM | Referral to Optometry |
| 20150422144 | CRAWFORD, DERRICK | 05/07/2015 11:56:02 AM | Referral to Optometry |
| 20150422177 | CURRY, CREAVON | 09/03/2015 01:57:03 PM | Referral to Optometry |
| 20150422193 | RODRIGUEZ, DANIEL | 04/29/2015 12:46:14 PM | Referral to Optometry |
| 20150422250 | SANTIAGO, EDWIN | 06/03/2015 04:56:58 PM | Referral to Optometry |
| 20150422253 | IRIBHOGHE, KASHI | 06/13/2016 04:39:08 PM | Referral to Optometry |
| 20150422269 | WHITE, JASON D | 05/04/2015 10:14:40 AM | Referral to Optometry |
| 20150422277 | STARKS, LARRY D | 06/23/2015 01:44:01 PM | Referral to Optometry |
| 20150423005 | SPEARS, GUY A | 04/30/2015 10:33:30 AM | Referral to Optometry |
| 20150423078 | JOHNSON, KIERRE | 07/14/2015 10:37:05 AM | Referral to Optometry |
| 20150423107 | PFERSCHI, DAVID | 04/24/2015 11:32:55 AM | Referral to Optometry |
| 20150423223 | ZAITER, ALI | 06/07/2015 11:34:09 AM | Referral to Optometry |
| 20150424005 | AVILA, FELIX | 05/03/2015 12:16:07 PM | Referral to Optometry |
| 20150424063 | NEGRON, ALEJANDRO | 05/03/2015 04:01:26 PM | Referral to Optometry |
| 20150424082 | SAEZ, ELENA | 04/21/2016 08:39:32 AM | Referral to Optometry |
| 20150424277 | PALACIOS, CHRISTOPHER | 06/22/2015 12:39:20 PM | Referral to Optometry |
| 20150424280 | JONES, STEVEN ODONGHA | 09/16/2015 12:50:22 PM | Referral to Optometry |
| 20150424308 | ARIAS, MICHAEL | 05/18/2015 08:22:06 AM | Referral to Optometry |
| 20150424308 | ARIAS, MICHAEL | 05/18/2015 11:20:17 AM | Referral to Optometry |
| 20150424319 | HAWTHORNE, STEVEN | 09/19/2015 09:45:20 AM | Referral to Optometry |
| 20150425034 | REANOS, GUILLERMO | 05/04/2015 09:39:52 AM | Referral to Optometry |
| 20150425041 | HARRIS, RICKY | 05/06/2015 10:55:04 AM | Referral to Optometry |
| 20150425115 | HARTMAN, MARILYN | 04/25/2015 09:20:03 AM | Referral to Optometry |
| 20150425118 | JOHNSON, DARCY LYDELL | 04/25/2015 08:24:05 PM | Referral to Optometry |
| 20150425135 | WILDER, JAMMIE | 06/23/2015 12:14:10 PM | Referral to Optometry |
| 20150425158 | TANKSLEY, ROGER L | 04/25/2015 07:00:11 PM | Referral to Optometry |
| 20150425192 | VISOR, FREDERICK | 11/13/2015 02:21:40 PM | Referral to Optometry |
| 20150425198 | AQUINO, JOSE | 04/25/2015 06:30:56 PM | Referral to Optometry |
| 20150425206 | MARTIN, DERRICK K | 04/25/2015 04:44:50 PM | Referral to Optometry |
| 20150425222 | COLVIN, CRAIG L | 05/05/2015 11:59:43 AM | Referral to Optometry |
| 20150426027 | CAMPUZANO-GAMERO, KEVIN | 06/03/2015 11:49:36 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150426034 | TORRES, NATHANIEL | 05/03/2015 04:19:57 PM | Referral to Optometry |
| 20150426099 | BRITTON, NICOLE | 05/15/2015 09:31:23 AM | Referral to Optometry |
| 20150426180 | PHILLIPS, ROGER C | 12/18/2015 12:08:54 PM | Referral to Optometry |
| 20150426180 | PHILLIPS, ROGER C | 03/29/2016 09:40:06 AM | Referral to Optometry |
| 20150427019 | SCOTT, LEVELL | 05/12/2015 11:26:28 AM | Referral to Optometry |
| 20150427074 | PADILLA, DANIEL | 03/17/2016 09:59:27 AM | Referral to Optometry |
| 20150427217 | BENNETT, GLEN A | 12/29/2016 12:54:00 PM | Referral to Optometry |
| 20150427225 | HERNANDEZ, LUIS F | 05/11/2015 08:17:46 AM | Referral to Optometry |
| 20150427226 | WARREN, FREDERICK L | 02/03/2018 09:18:16 AM | Referral to Optometry |
| 20150427226 | WARREN, FREDERICK L | 02/18/2019 09:15:31 AM | Referral to Optometry |
| 20150427230 | LITTLE, RODNEY | 07/02/2015 10:25:49 AM | Referral to Optometry |
| 20150427263 | SIMMONS, RAY A | 05/07/2015 09:30:45 PM | Referral to Optometry |
| 20150427278 | ANDERSON, CURTIS | 04/29/2016 09:48:01 AM | Referral to Optometry |
| 20150427278 | ANDERSON, CURTIS | 05/06/2016 03:35:22 PM | Referral to Optometry |
| 20150427280 | GARNER, DAYQUAN T | 09/15/2015 09:48:32 AM | Referral to Optometry |
| 20150427280 | GARNER, DAYQUAN T | 02/08/2016 10:49:52 AM | Referral to Optometry |
| 20150427280 | GARNER, DAYQUAN T | 01/05/2017 09:12:56 AM | Referral to Optometry |
| 20150428005 | SMITH, JACOB J | 05/22/2015 09:16:18 AM | Referral to Optometry |
| 20150428034 | ASHBY, WESLEY | 05/04/2015 10:08:51 AM | Referral to Optometry |
| 20150428143 | GREEN, LARONA L | 04/30/2015 09:13:13 AM | Referral to Optometry |
| 20150428227 | BENNETT, JAMES | 05/11/2015 09:13:39 AM | Referral to Optometry |
| 20150428227 | BENNETT, JAMES | 07/27/2015 04:37:44 PM | Referral to Optometry |
| 20150429054 | SOLSBERRY, MONICA M | 10/21/2015 02:20:06 PM | Referral to Optometry |
| 20150429162 | WALKER, JAMEEKA | 04/29/2015 09:20:31 PM | Referral to Optometry |
| 20150429164 | ROGUE, CARMEN | 05/11/2015 10:25:31 AM | Referral to Optometry |
| 20150429184 | ROBERTS, APRIL D | 04/30/2015 04:15:47 PM | Referral to Optometry |
| 20150429216 | HOWELL, DEVANTA L | 09/07/2016 12:23:44 PM | Referral to Optometry |
| 20150430007 | EBANKS, CLAYTON K | 04/30/2015 09:20:38 PM | Referral to Optometry |
| 20150430051 | PALMER, RAYMOND | 05/03/2015 03:55:00 PM | Referral to Optometry |
| 20150430082 | TETTER, DWAYNE | 05/25/2015 11:45:48 AM | Referral to Optometry |
| 20150430092 | BRANTLEY, MACARTHUR | 04/30/2015 08:05:08 PM | Referral to Optometry |
| 20150430189 | WILLIAMS, MARRELL | 05/30/2015 01:11:09 PM | Referral to Optometry |
| 20150430240 | THOMPSON, TONY | 01/12/2016 02:32:48 PM | Referral to Optometry |
| 20150430249 | LOGAN, DONTRELL | 01/15/2016 01:34:37 PM | Referral to Optometry |
| 20150430249 | LOGAN, DONTRELL | 01/22/2016 09:49:11 AM | Referral to Optometry |
| 20150430252 | COMBS, RORY D | 06/09/2015 02:41:26 PM | Referral to Optometry |
| 20150430259 | OWENS, ANDREW | 06/09/2015 12:46:39 PM | Referral to Optometry |
| 20150430262 | Villa-Lopez, Brylle C | 08/13/2015 07:31:46 AM | Referral to Optometry |
| 20150430262 | Villa-Lopez, Brylle C | 08/27/2015 09:30:04 AM | Referral to Optometry |
| 20150430266 | MARTIN, PIERRE | 11/19/2015 10:56:51 AM | Referral to Optometry |
| 20150501027 | ORAMA, VICTORIA M | 05/13/2015 12:55:37 AM | Referral to Optometry |
| 20150501049 | STOLARCZYK, JAMES | 09/09/2015 05:57:01 PM | Referral to Optometry |
| 20150501160 | JONES, SAM | 06/14/2015 04:00:40 PM | Referral to Optometry |
| 20150501160 | JONES, SAM | 06/15/2015 09:36:04 AM | Referral to Optometry |
| 20150501202 | PORTER, KENNETH | 05/05/2015 08:22:40 AM | Referral to Optometry |
| 20150502006 | GONZALEZ, JUSTIN | 07/29/2015 11:20:27 AM | Referral to Optometry |
| 20150502053 | WILSON, OMARI A | 07/20/2015 10:39:25 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150502084 | SMITH, JIMMIE | 06/24/2015 10:34:37 AM | Referral to Optometry |
| 20150502111 | NEITHER, KENNETH | 06/15/2015 01:13:03 PM | Referral to Optometry |
| 20150502119 | MIMS, QADRIYYAA | 05/13/2015 02:20:55 PM | Referral to Optometry |
| 20150502119 | MIMS, QADRIYYAA | 05/18/2015 02:43:48 PM | Referral to Optometry |
| 20150502119 | MIMS, QADRIYYAA | 05/26/2015 08:59:05 AM | Referral to Optometry |
| 20150502119 | MIMS, QADRIYYAA | 02/24/2016 10:06:24 AM | Referral to Optometry |
| 20150502120 | PEREZ, SAMUEL S | 10/27/2015 02:43:04 AM | Referral to Optometry |
| 20150502126 | HARDY, ANTHONY | 05/05/2015 07:36:44 PM | Referral to Optometry |
| 20150502211 | WILLIAMS, LAMARCO | 09/28/2015 09:27:21 AM | Referral to Optometry |
| 20150502212 | CRUZ, BRIAN K | 07/04/2015 03:22:54 PM | Referral to Optometry |
| 20150503054 | WILLIAMS, CRAIG | 07/13/2015 09:59:54 AM | Referral to Optometry |
| 20150503066 | SMITH, JOSHUA | 07/05/2015 09:01:51 AM | Referral to Optometry |
| 20150503123 | PAYTON, JASMINE | 06/26/2015 05:13:51 PM | Referral to Optometry |
| 20150503136 | VACCARELLA, PHILIP | 05/12/2015 09:39:07 AM | Referral to Optometry |
| 20150503177 | REED, MADISON | 06/02/2015 02:56:51 PM | Referral to Optometry |
| 20150503198 | HOGANS, TERRANCE | 10/24/2016 08:44:02 AM | Referral to Optometry |
| 20150504039 | HAYES, CRAIG | 05/16/2015 08:09:24 AM | Referral to Optometry |
| 20150504150 | PLATA-BLANQUEL, GUADALUPE | 06/27/2015 12:45:20 AM | Referral to Optometry |
| 20150504150 | PLATA-BLANQUEL, GUADALUPE | 06/27/2015 12:45:21 AM | Referral to Optometry |
| 20150504179 | BOOKER, GREGORY | 11/25/2015 12:36:23 PM | Referral to Optometry |
| 20150504181 | VERNER, PRECIOUS ROSE | 05/13/2015 12:45:22 AM | Referral to Optometry |
| 20150504189 | HARDIMAN, CARDELL H | 09/20/2015 09:05:41 AM | Referral to Optometry |
| 20150504189 | HARDIMAN, CARDELL H | 10/17/2015 09:01:25 AM | Referral to Optometry |
| 20150504189 | HARDIMAN, CARDELL H | 02/29/2016 08:36:35 AM | Referral to Optometry |
| 20150504189 | HARDIMAN, CARDELL H | 03/03/2016 12:13:27 PM | Referral to Optometry |
| 20150504218 | CASILLAS, RAMON M | 05/14/2015 08:45:23 AM | Referral to Optometry |
| 20150505045 | BENBOW, JAMES DANIEL | 05/26/2015 09:31:59 AM | Referral to Optometry |
| 20150505055 | ISOM, BROCHERS | 05/11/2015 02:38:45 PM | Referral to Optometry |
| 20150505055 | ISOM, BROCHERS | 08/29/2015 05:53:32 PM | Referral to Optometry |
| 20150505055 | ISOM, BROCHERS | 09/03/2016 10:35:46 AM | Referral to Optometry |
| 20150505055 | ISOM, BROCHERS | 09/22/2016 08:52:36 AM | Referral to Optometry |
| 20150505055 | ISOM, BROCHERS | 07/20/2017 10:48:08 AM | Referral to Optometry |
| 20150505183 | MCNEAL, TAIWAN | 12/14/2016 09:06:09 AM | Referral to Optometry |
| 20150505190 | DEAN, ENGRA | 05/11/2015 09:27:24 AM | Referral to Optometry |
| 20150505190 | DEAN, ENGRA | 05/16/2015 12:48:28 AM | Referral to Optometry |
| 20150505204 | GAMBRELL, GABRIELLE | 07/29/2015 12:20:45 PM | Referral to Optometry |
| 20150505206 | MITCHELL, DEJUONA | 08/11/2015 11:44:58 PM | Referral to Optometry |
| 20150505242 | RIOS, FREDDIE M | 10/19/2015 08:00:47 AM | Referral to Optometry |
| 20150505242 | RIOS, FREDDIE M | 05/27/2018 01:29:50 AM | Referral to Optometry |
| 20150506013 | CLARK, LAWRENCE | 05/20/2015 11:35:06 AM | Referral to Optometry |
| 20150506021 | JAQUEZ, GABRIEL | 10/06/2015 12:18:11 PM | Referral to Optometry |
| 20150506085 | CONNORS, DENNIS P | 06/29/2015 11:56:43 AM | Referral to Optometry |
| 20150506093 | MASON, MICHAEL | 10/28/2015 11:05:43 AM | Referral to Optometry |
| 20150506093 | MASON, MICHAEL | 11/28/2016 04:09:50 PM | Referral to Optometry |
| 20150506179 | ESCOBAR, MADELIN | 05/11/2015 10:23:04 AM | Referral to Optometry |
| 20150506179 | ESCOBAR, MADELIN | 06/01/2015 02:07:51 PM | Referral to Optometry |
| 20150506211 | SANTANA, CATHERINE | 05/19/2015 09:28:11 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150506211 | SANTANA, CATHERINE | 03/01/2016 12:32:24 PM | Referral to Optometry |
| 20150506249 | WILLIS, DEANGELO D | 06/16/2015 10:50:28 AM | Referral to Optometry |
| 20150506265 | SMITH, DAVID | 04/26/2016 02:09:12 PM | Referral to Optometry |
| 20150507018 | STAVRI, FLAVIO | 05/10/2015 10:03:16 AM | Referral to Optometry |
| 20150507038 | LOPEZ, LEHI | 06/23/2015 10:14:46 PM | Referral to Optometry |
| 20150507038 | LOPEZ, LEHI | 09/12/2016 11:01:58 AM | Referral to Optometry |
| 20150507039 | MCGRAW, JEFF | 03/02/2017 10:23:17 AM | Referral to Optometry |
| 20150507039 | MCGRAW, JEFF | 04/10/2017 08:55:35 PM | Referral to Optometry |
| 20150507039 | MCGRAW, JEFF | 05/22/2018 03:44:33 PM | Referral to Optometry |
| 20150507039 | MCGRAW, JEFF | 05/02/2019 08:44:54 AM | Referral to Optometry |
| 20150507064 | KEYES, ANGELA | 05/27/2015 08:42:45 AM | Referral to Optometry |
| 20150507064 | KEYES, ANGELA | 06/19/2015 03:18:50 PM | Referral to Optometry |
| 20150507065 | YOUNG, ROSHINDA | 08/27/2017 08:38:04 AM | Referral to Optometry |
| 20150507101 | HOLMES, LATOYNA | 05/19/2015 10:17:25 AM | Referral to Optometry |
| 20150507207 | MARZIANI, DANIEL | 05/18/2015 10:46:51 AM | Referral to Optometry |
| 20150507211 | RIVERA-BURGOS, VICTOR | 05/18/2015 09:35:23 PM | Referral to Optometry |
| 20150507223 | WATKINS, TERRENCE | 06/01/2015 09:29:23 AM | Referral to Optometry |
| 20150507224 | SIMS, WILLIE | 06/23/2015 03:11:37 PM | Referral to Optometry |
| 20150507246 | LUCAS, CORNELL J | 05/10/2015 10:11:08 AM | Referral to Optometry |
| 20150507265 | BOONE, DAMIEN L | 07/08/2016 07:57:31 AM | Referral to Optometry |
| 20150507265 | BOONE, DAMIEN L | 10/31/2016 07:53:21 AM | Referral to Optometry |
| 20150508002 | PERKINS, DONALD | 10/05/2016 12:03:57 PM | Referral to Optometry |
| 20150508002 | PERKINS, DONALD | 10/05/2016 12:16:38 PM | Referral to Optometry |
| 20150508045 | GARROTT, ZARKA J | 06/01/2015 10:13:10 AM | Referral to Optometry |
| 20150508059 | RUBIO-LOPEZ, MARTIN | 08/06/2015 09:35:37 AM | Referral to Optometry |
| 20150508066 | VACHA, ROBERT J | 07/16/2015 09:22:29 AM | Referral to Optometry |
| 20150508227 | LOPEZ, DANIEL | 06/08/2015 08:27:46 AM | Referral to Optometry |
| 20150508233 | JOHNSON, TUESDAY Y | 05/21/2015 01:31:06 PM | Referral to Optometry |
| 20150508242 | JONES, MARCUS | 12/01/2015 09:45:47 AM | Referral to Optometry |
| 20150508243 | HINTON, WILLIAM T | 05/26/2015 01:47:30 PM | Referral to Optometry |
| 20150508247 | PORTUGUEZ, GILBERTO | 10/29/2015 09:05:59 AM | Referral to Optometry |
| 20150508266 | PORTUGUES, PETER | 08/17/2015 06:19:01 PM | Referral to Optometry |
| 20150509037 | CAMERON, JOHN | 06/10/2015 09:52:05 AM | Referral to Optometry |
| 20150509052 | RICHARDS, SAMUEL | 05/28/2015 03:04:55 PM | Referral to Optometry |
| 20150509052 | RICHARDS, SAMUEL | 05/30/2015 01:13:20 PM | Referral to Optometry |
| 20150509062 | MAGANA, JOSE A | 07/22/2015 11:26:17 AM | Referral to Optometry |
| 20150509066 | CHARISE, LEDALE | 05/19/2015 10:16:55 AM | Referral to Optometry |
| 20150509082 | VILLASANA, LISA MARIE | 11/14/2016 08:32:26 AM | Referral to Optometry |
| 20150509082 | VILLASANA, LISA MARIE | 02/27/2017 09:51:31 AM | Referral to Optometry |
| 20150509082 | VILLASANA, LISA MARIE | 12/30/2017 08:33:13 AM | Referral to Optometry |
| 20150509083 | THOMPSON, ANTHONY D | 09/20/2015 12:51:47 PM | Referral to Optometry |
| 20150509173 | JOYNER, DERRICK D | 09/05/2015 03:57:25 PM | Referral to Optometry |
| 20150509194 | DELGADO JR, PABLO | 07/04/2015 03:25:34 PM | Referral to Optometry |
| 20150509206 | RAMIREZ, RONALD | 06/01/2015 10:38:58 AM | Referral to Optometry |
| 20150510025 | SIMS, RICHARD A | 09/13/2015 05:51:34 PM | Referral to Optometry |
| 20150510029 | VILDAVER, ERIC A | 06/07/2015 08:10:14 AM | Referral to Optometry |
| 20150510037 | PHILLIPS, DARWIN | 06/07/2015 08:12:09 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150510075 | ALLEN, TONY G | 05/25/2015 01:49:47 PM | Referral to Optometry |
| 20150510107 | GARCIA, GUILLERMO | 09/11/2017 11:28:35 AM | Referral to Optometry |
| 20150510127 | BRICE, KEITH | 08/11/2015 11:53:06 AM | Referral to Optometry |
| 20150510127 | BRICE, KEITH | 10/08/2015 11:56:54 AM | Referral to Optometry |
| 20150510135 | WILLIAMS, DEVANTE | 11/18/2015 01:17:21 PM | Referral to Optometry |
| 20150510135 | WILLIAMS, DEVANTE | 08/30/2016 07:58:20 AM | Referral to Optometry |
| 20150510167 | STANLEY, AVERILL AKEEM | 01/06/2016 09:36:02 AM | Referral to Optometry |
| 20150510204 | BANKS, LINDA | 11/30/2015 03:35:48 PM | Referral to Optometry |
| 20150511057 | SCOTT, ERNEST | 05/17/2015 08:04:13 AM | Referral to Optometry |
| 20150511220 | LEWIS, ALVIN D | 05/27/2015 08:29:04 AM | Referral to Optometry |
| 20150511236 | PETERSON, JEFFREY | 06/15/2015 01:06:41 PM | Referral to Optometry |
| 20150511248 | SINGLETON, WILLIAM E | 09/30/2015 04:32:47 PM | Referral to Optometry |
| 20150511250 | JIMINEZ, MARICAL | 08/31/2015 09:25:07 PM | Referral to Optometry |
| 20150511253 | MCINNIS, ANTHONY R | 07/13/2015 10:42:31 AM | Referral to Optometry |
| 20150512172 | CLAIR, KAREN | 06/09/2015 10:19:36 AM | Referral to Optometry |
| 20150512198 | SPARKS, RONALD | 10/21/2015 01:36:59 PM | Referral to Optometry |
| 20150512198 | SPARKS, RONALD | 12/15/2016 10:26:47 AM | Referral to Optometry |
| 20150512198 | SPARKS, RONALD | 12/15/2016 10:26:48 AM | Referral to Optometry |
| 20150512239 | HARRIS, EDDIE | 06/16/2015 10:47:27 AM | Referral to Optometry |
| 20150512268 | NEAL, SEMAJ | 07/08/2015 08:24:17 AM | Referral to Optometry |
| 20150513051 | LEON, AMALIO | 10/16/2015 02:16:06 PM | Referral to Optometry |
| 20150513150 | PEARSON, SOLOMON JAMES | 08/21/2015 12:16:21 PM | Referral to Optometry |
| 20150513172 | ARMOUR, JOSEPH | 06/10/2015 10:10:09 AM | Referral to Optometry |
| 20150513188 | BISHOP, THOMAS R | 05/21/2015 10:01:46 AM | Referral to Optometry |
| 20150513197 | MOE, RENE A | 05/16/2015 10:44:52 AM | Referral to Optometry |
| 20150513203 | PARKS, KENYATTE | 05/15/2015 07:30:58 AM | Referral to Optometry |
| 20150513203 | PARKS, KENYATTE | 05/20/2015 11:10:41 AM | Referral to Optometry |
| 20150513246 | MORRIS, LALANDO L | 06/17/2015 03:19:08 PM | Referral to Optometry |
| 20150514010 | SCHUMAKE-SAMUELSON, MICHAEL L | 05/18/2015 10:33:36 AM | Referral to Optometry |
| 20150514040 | ALLISON, JUAN | 05/29/2015 11:59:09 AM | Referral to Optometry |
| 20150514068 | MORAN, JOSE | 06/10/2015 10:22:49 AM | Referral to Optometry |
| 20150514068 | MORAN, JOSE | 06/17/2015 09:15:12 AM | Referral to Optometry |
| 20150514130 | CONNER, ANTHONY E | 05/16/2015 09:12:32 AM | Referral to Optometry |
| 20150514130 | CONNER, ANTHONY E | 08/28/2015 04:42:26 PM | Referral to Optometry |
| 20150514209 | KERRY, MATTIS M | 08/28/2015 08:13:28 AM | Referral to Optometry |
| 20150514209 | KERRY, MATTIS M | 09/14/2015 08:28:27 AM | Referral to Optometry |
| 20150514270 | SANTOYO, ARTURO | 05/17/2015 08:07:12 AM | Referral to Optometry |
| 20150515001 | MCCONELL, RALPH | 07/17/2015 08:27:01 AM | Referral to Optometry |
| 20150515005 | AGUILAR, DANIEL | 09/12/2016 05:19:18 PM | Referral to Optometry |
| 20150515005 | AGUILAR, DANIEL | 09/15/2016 03:51:31 PM | Referral to Optometry |
| 20150515005 | AGUILAR, DANIEL | 11/21/2016 09:28:00 AM | Referral to Optometry |
| 20150515027 | BOYD, CHARLES | 05/18/2015 02:44:28 PM | Referral to Optometry |
| 20150515046 | SLASKI, RYAN M | 11/18/2015 02:10:13 PM | Referral to Optometry |
| 20150515138 | WILKE, BRANDON | 05/22/2015 10:07:29 AM | Referral to Optometry |
| 20150515201 | DAVISTON, DETRIC | 07/19/2015 01:18:06 PM | Referral to Optometry |
| 20150515202 | SALGADO, IGNACIO | 05/21/2015 12:51:16 PM | Referral to Optometry |
| 20150515207 | ENRIQUEZ, JUAN | 05/04/2017 08:40:12 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150515217 | WILLIAMS, WANDA D | 05/22/2015 02:07:22 PM | Referral to Optometry |
| 20150515239 | WILLIAMS, WANDA D | 05/22/2015 02:07:22 PM | Referral to Optometry |
| 20150515248 | PRICE, ANDRE D | 10/08/2015 08:49:01 PM | Referral to Optometry |
| 20150515262 | GREEN, JERRELL | 05/28/2015 12:17:46 PM | Referral to Optometry |
| 20150515269 | SANDERS, MAURICE | 07/01/2015 10:58:44 AM | Referral to Optometry |
| 20150516055 | MCINTOSH, KEVIN T | 07/05/2015 01:37:40 PM | Referral to Optometry |
| 20150516061 | HAYWOOD, DEONTE D | 08/18/2015 10:13:33 AM | Referral to Optometry |
| 20150516079 | SANDLER, MARK | 05/22/2015 01:37:12 PM | Referral to Optometry |
| 20150516101 | CLARK, ANTONIO | 05/16/2015 09:01:05 PM | Referral to Optometry |
| 20150516129 | SANCHEZ, ANTHONY I | 06/11/2015 09:16:44 AM | Referral to Optometry |
| 20150516181 | BAINES, JOHN | 08/26/2015 09:24:46 AM | Referral to Optometry |
| 20150516207 | PRICE, ROCKY R | 05/16/2015 05:14:42 PM | Referral to Optometry |
| 20150516224 | LANIER, RODERICK | 08/11/2015 10:42:13 AM | Referral to Optometry |
| 20150516247 | ENCARNACION, JOSE | 07/08/2015 06:56:28 PM | Referral to Optometry |
| 20150517003 | BILLER, DEBRA | 05/26/2015 02:37:02 PM | Referral to Optometry |
| 20150517039 | MOORE, ANTHONY | 07/05/2015 12:31:30 PM | Referral to Optometry |
| 20150517045 | CORDERO, ANTHONY | 05/28/2015 08:56:22 AM | Referral to Optometry |
| 20150517045 | CORDERO, ANTHONY | 06/08/2015 03:06:45 PM | Referral to Optometry |
| 20150517092 | DELGADO, FELIX | 03/03/2016 11:49:30 AM | Referral to Optometry |
| 20150517100 | INGRAM, RODNEY | 06/16/2015 03:16:56 PM | Referral to Optometry |
| 20150517116 | CHATEN, KEVIN | 05/17/2015 08:30:14 PM | Referral to Optometry |
| 20150517152 | BENNETT, MICHAEL D | 05/25/2015 11:55:27 AM | Referral to Optometry |
| 20150517198 | HERDLE, PAUL | 07/13/2016 04:22:55 PM | Referral to Optometry |
| 20150518114 | ZIEL, STEPHEN | 09/22/2015 10:53:53 AM | Referral to Optometry |
| 20150518215 | KOVAL, TIMOTHY | 05/21/2015 10:02:42 AM | Referral to Optometry |
| 20150518224 | MOORE, KRISTOPHER | 10/26/2016 11:07:52 AM | Referral to Optometry |
| 20150518224 | MOORE, KRISTOPHER | 10/26/2016 01:26:10 PM | Referral to Optometry |
| 20150518224 | MOORE, KRISTOPHER | 12/28/2016 01:32:33 PM | Referral to Optometry |
| 20150518224 | MOORE, KRISTOPHER | 01/18/2017 09:19:50 AM | Referral to Optometry |
| 20150518224 | MOORE, KRISTOPHER | 02/03/2017 08:22:31 AM | Referral to Optometry |
| 20150518224 | MOORE, KRISTOPHER | 03/09/2017 11:16:48 AM | Referral to Optometry |
| 20150518224 | MOORE, KRISTOPHER | 09/07/2017 08:55:55 AM | Referral to Optometry |
| 20150518233 | OCEGUERA, DAVID DANIEL | 05/18/2015 03:49:42 PM | Referral to Optometry |
| 20150518257 | BLACKSTONE, TORYIUNNE | 07/20/2015 11:07:53 AM | Referral to Optometry |
| 20150518263 | RODRIGUEZ, SEAN | 05/18/2015 04:44:51 PM | Referral to Optometry |
| 20150518267 | LUNDY, DAVID L | 06/16/2015 01:46:40 PM | Referral to Optometry |
| 20150518303 | EVANS, MONIQUE D | 05/26/2015 09:28:47 AM | Referral to Optometry |
| 20150518305 | JENKINS, MARK A | 05/30/2015 11:51:17 AM | Referral to Optometry |
| 20150519073 | DENTON, CHARLES | 07/29/2016 02:52:44 PM | Referral to Optometry |
| 20150519182 | PEREZ, ALLAN | 08/29/2015 09:50:05 AM | Referral to Optometry |
| 20150519184 | HOLMES, MARCUS | 07/06/2015 09:59:30 AM | Referral to Optometry |
| 20150519189 | BRITTON, TONY | 11/20/2015 09:22:57 AM | Referral to Optometry |
| 20150519196 | VARELA, RAUL | 06/24/2015 01:00:57 PM | Referral to Optometry |
| 20150519196 | VARELA, RAUL | 04/25/2016 01:42:37 PM | Referral to Optometry |
| 20150519196 | VARELA, RAUL | 11/28/2016 10:00:49 AM | Referral to Optometry |
| 20150519196 | VARELA, RAUL | 04/19/2017 01:53:15 PM | Referral to Optometry |
| 20150519196 | VARELA, RAUL | 05/13/2017 03:42:56 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150519201 | TROTTER, THORLYN | 05/19/2015 04:59:46 PM | Referral to Optometry |
| 20150519204 | HUBBARD, JOHN L | 03/31/2017 10:58:01 AM | Referral to Optometry |
| 20150519207 | RODRIGUEZ, ARNULFO | 05/29/2015 01:00:33 PM | Referral to Optometry |
| 20150519209 | MASON, JEFFERY J | 05/19/2015 04:56:03 PM | Referral to Optometry |
| 20150519212 | BELL, MARVIN | 05/27/2015 10:30:04 AM | Referral to Optometry |
| 20150519249 | BOWENS, ARTAVEIS | 03/11/2016 11:30:31 AM | Referral to Optometry |
| 20150519257 | HOWARD, PARARRIS | 07/26/2015 01:35:08 PM | Referral to Optometry |
| 20150519265 | WILLIAMS, DENNIS | 05/19/2015 09:09:04 PM | Referral to Optometry |
| 20150520013 | PATTON, AARON L | 03/15/2016 09:03:28 AM | Referral to Optometry |
| 20150520013 | PATTON, AARON L | 03/21/2016 08:30:53 AM | Referral to Optometry |
| 20150520160 | HORN, SONDRA L | 05/20/2015 08:54:48 PM | Referral to Optometry |
| 20150520193 | MARTIN, LEORY | 06/29/2015 10:46:32 AM | Referral to Optometry |
| 20150520208 | BEA, RICHARD | 06/01/2016 09:32:44 AM | Referral to Optometry |
| 20150520237 | HARRIS, KENNETH | 05/28/2015 08:51:10 AM | Referral to Optometry |
| 20150520256 | MITCHELL, DANNEL M | 06/12/2015 09:40:31 AM | Referral to Optometry |
| 20150520258 | JOHNSON, RICHARD L | 08/29/2015 11:18:14 AM | Referral to Optometry |
| 20150520260 | CRENSHAW IRWIN, RASHEEN | 12/20/2016 12:11:42 AM | Referral to Optometry |
| 20150520263 | TAYLOR, CARL | 06/08/2015 10:54:37 AM | Referral to Optometry |
| 20150520278 | CHU, HONG | 06/10/2015 04:48:05 PM | Referral to Optometry |
| 20150520278 | CHU, HONG | 06/18/2015 09:36:50 PM | Referral to Optometry |
| 20150521003 | FIELDS, ANTHONY | 05/30/2015 01:14:02 PM | Referral to Optometry |
| 20150521177 | RODRIGUEZ, SALVADOR ALCALA | 05/25/2015 09:13:04 AM | Referral to Optometry |
| 20150521178 | GUY, ALTON | 01/07/2016 02:51:59 PM | Referral to Optometry |
| 20150521190 | BROWN, TIMOTHY | 05/23/2015 04:29:26 PM | Referral to Optometry |
| 20150521208 | GIBSON, DEMARIS M | 06/15/2015 09:30:46 AM | Referral to Optometry |
| 20150521209 | TURNER, CLAY B | 06/15/2015 09:32:07 AM | Referral to Optometry |
| 20150521215 | REASONOVER, MARVELL | 06/15/2017 08:52:00 AM | Referral to Optometry |
| 20150521218 | DEXTRA, DOMINIQUE | 12/02/2016 04:41:44 PM | Referral to Optometry |
| 20150521218 | DEXTRA, DOMINIQUE | 01/27/2017 12:26:30 PM | Referral to Optometry |
| 20150521218 | DEXTRA, DOMINIQUE | 08/23/2017 12:47:42 PM | Referral to Optometry |
| 20150521228 | GREGORY, MICHAEL | 03/12/2018 07:27:05 AM | Referral to Optometry |
| 20150521228 | GREGORY, MICHAEL | 03/30/2018 10:58:10 AM | Referral to Optometry |
| 20150522006 | FULFORD, AMOS | 03/14/2017 12:52:18 PM | Referral to Optometry |
| 20150522006 | FULFORD, AMOS | 03/14/2017 12:52:18 PM | Referral to Optometry |
| 20150522196 | WILSON, DEREK | 10/14/2015 09:57:18 AM | Referral to Optometry |
| 20150522208 | MARTIN, BURUNDI | 09/29/2015 02:10:35 PM | Referral to Optometry |
| 20150522208 | MARTIN, BURUNDI | 11/03/2016 02:10:40 PM | Referral to Optometry |
| 20150522208 | MARTIN, BURUNDI | 10/16/2017 12:48:14 PM | Referral to Optometry |
| 20150522208 | MARTIN, BURUNDI | 01/18/2018 09:02:29 AM | Referral to Optometry |
| 20150522211 | MELKY, TERRY L | 05/28/2015 08:57:40 AM | Referral to Optometry |
| 20150522211 | MELKY, TERRY L | 10/19/2017 01:43:21 PM | Referral to Optometry |
| 20150522228 | JEFFERSON-REEVES, ISAAC | 01/08/2016 09:01:36 AM | Referral to Optometry |
| 20150522262 | LEWIS, ANTHONY | 11/10/2016 08:59:57 PM | Referral to Optometry |
| 20150522263 | GALLION, FRANK | 07/23/2015 03:16:36 PM | Referral to Optometry |
| 20150522301 | STEWART, DAVID J | 12/15/2015 10:08:38 AM | Referral to Optometry |
| 20150523059 | RANDOLPH, TIMOTHY C | 09/08/2015 01:17:57 PM | Referral to Optometry |
| 20150523060 | STEELE, DEKHEARY | 08/28/2015 08:04:10 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150523126 | JACKSON, MARVIN | 10/19/2015 10:00:48 AM | Referral to Optometry |
| 20150523154 | LATTIMORE, JAMES | 06/22/2015 02:16:43 PM | Referral to Optometry |
| 20150523177 | SURNEY, LARRY P | 05/23/2015 07:24:23 PM | Referral to Optometry |
| 20150523177 | SURNEY, LARRY P | 11/13/2015 10:34:23 PM | Referral to Optometry |
| 20150523177 | SURNEY, LARRY P | 12/08/2015 10:18:34 AM | Referral to Optometry |
| 20150523177 | SURNEY, LARRY P | 07/13/2016 10:50:52 AM | Referral to Optometry |
| 20150523183 | GOOLSBY, PEDRO | 08/11/2015 01:21:43 PM | Referral to Optometry |
| 20150523184 | DICKEY, ISAAC | 06/22/2015 01:27:18 PM | Referral to Optometry |
| 20150523217 | ECHOLS, BRYANT L | 01/20/2016 09:21:32 PM | Referral to Optometry |
| 20150523225 | HAYDEN, KENDRICK V | 12/07/2015 09:02:30 AM | Referral to Optometry |
| 20150523225 | HAYDEN, KENDRICK V | 11/28/2017 07:00:34 PM | Referral to Optometry |
| 20150524006 | FORD, SAMMIE | 06/10/2015 12:53:47 PM | Referral to Optometry |
| 20150524006 | FORD, SAMMIE | 06/10/2015 12:53:58 PM | Referral to Optometry |
| 20150524006 | FORD, SAMMIE | 06/23/2015 10:12:19 PM | Referral to Optometry |
| 20150524013 | RICKETTS, RODRIGO | 06/10/2015 11:58:26 AM | Referral to Optometry |
| 20150524033 | JONES, IVAN C | 06/11/2015 09:01:34 AM | Referral to Optometry |
| 20150524175 | WOODS, FORREST J | 06/04/2015 10:39:14 AM | Referral to Optometry |
| 20150524219 | RILEY, FRED | 12/17/2015 11:57:44 AM | Referral to Optometry |
| 20150524246 | CLEVELAND, VERNELL M | 07/03/2015 05:40:58 PM | Referral to Optometry |
| 20150524257 | BUTLER, DARREN | 12/06/2015 10:33:08 AM | Referral to Optometry |
| 20150525022 | SEARS, DELECTOR | 06/15/2015 03:39:54 PM | Referral to Optometry |
| 20150525060 | HACKLEMAN, BARRY J | 05/31/2015 11:31:00 AM | Referral to Optometry |
| 20150525069 | CLARK, DARRON | 07/09/2015 12:20:41 PM | Referral to Optometry |
| 20150525127 | PLEASANT, JANEEN | 06/17/2015 12:03:47 AM | Referral to Optometry |
| 20150525146 | AGEE, CHRISTOPHER L | 08/05/2015 02:27:24 PM | Referral to Optometry |
| 20150525146 | AGEE, CHRISTOPHER L | 07/26/2016 08:33:49 PM | Referral to Optometry |
| 20150525146 | AGEE, CHRISTOPHER L | 08/10/2016 08:10:41 PM | Referral to Optometry |
| 20150526020 | LEDUC, MARK C | 06/26/2015 10:52:58 AM | Referral to Optometry |
| 20150526180 | BORGERSEN, JUSTIN | 06/02/2015 01:29:47 PM | Referral to Optometry |
| 20150526256 | TORRES, JUAN | 06/18/2015 12:28:50 PM | Referral to Optometry |
| 20150527208 | HARGROW, JOSHUA G | 05/28/2015 10:49:13 AM | Referral to Optometry |
| 20150527208 | HARGROW, JOSHUA G | 05/09/2018 11:23:39 AM | Referral to Optometry |
| 20150527229 | MCKINLEY, BERNARD | 07/01/2015 09:13:47 AM | Referral to Optometry |
| 20150527247 | DEMUS, MAXIMILLIAN | 03/05/2018 12:04:01 PM | Referral to Optometry |
| 20150527247 | DEMUS, MAXIMILLIAN | 08/08/2018 08:26:23 AM | Referral to Optometry |
| 20150527260 | RICHARDSON, ROBERT LEE | 06/30/2015 02:29:43 PM | Referral to Optometry |
| 20150528015 | GRIFFIN, MARQUIS E | 06/06/2015 02:21:33 PM | Referral to Optometry |
| 20150528017 | HARMON, DWAYNE B | 06/09/2015 08:36:00 AM | Referral to Optometry |
| 20150528187 | BOWLING, EUGENE | 06/15/2015 12:43:13 PM | Referral to Optometry |
| 20150528211 | MITCHELL, TERRELL | 11/14/2015 10:16:01 AM | Referral to Optometry |
| 20150528220 | HUMPHREY, ERICA | 06/01/2015 09:47:16 AM | Referral to Optometry |
| 20150528235 | JACKSON, EVRETT | 08/10/2015 12:53:08 PM | Referral to Optometry |
| 20150528235 | JACKSON, EVRETT | 08/18/2015 11:34:49 AM | Referral to Optometry |
| 20150528248 | CAMPBELL, DAVID A | 09/18/2015 01:35:35 PM | Referral to Optometry |
| 20150528248 | CAMPBELL, DAVID A | 09/29/2016 11:24:38 AM | Referral to Optometry |
| 20150528248 | CAMPBELL, DAVID A | 10/17/2016 02:53:41 PM | Referral to Optometry |
| 20150528248 | CAMPBELL, DAVID A | 12/04/2016 08:56:41 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150528248 | CAMPBELL, DAVID A | 01/27/2017 11:18:02 AM | Referral to Optometry |
| 20150528248 | CAMPBELL, DAVID A | 03/31/2017 09:04:06 AM | Referral to Optometry |
| 20150528248 | CAMPBELL, DAVID A | 12/26/2017 10:11:52 AM | Referral to Optometry |
| 20150528248 | CAMPBELL, DAVID A | 02/13/2018 02:07:00 PM | Referral to Optometry |
| 20150528303 | WILSON, NIOLE L | 07/06/2015 10:35:44 AM | Referral to Optometry |
| 20150528308 | MOORE, RODERICK G | 05/28/2015 08:34:37 PM | Referral to Optometry |
| 20150529034 | HOOVER, BARRY | 09/29/2015 12:27:33 PM | Referral to Optometry |
| 20150529168 | DICORPO, DINO V | 01/23/2017 08:34:00 AM | Referral to Optometry |
| 20150529210 | FELICIANO, MARTIN M | 06/11/2015 09:04:45 AM | Referral to Optometry |
| 20150529222 | PATEL, VIKASKUMAR M | 06/29/2015 02:32:15 PM | Referral to Optometry |
| 20150529267 | BRYSON, VINCENT | 02/24/2016 04:55:55 PM | Referral to Optometry |
| 20150529275 | MARTINEZ, MANUEL | 09/09/2015 02:28:53 PM | Referral to Optometry |
| 20150529275 | MARTINEZ, MANUEL | 11/18/2015 08:11:38 PM | Referral to Optometry |
| 20150529275 | MARTINEZ, MANUEL | 09/02/2016 09:54:30 AM | Referral to Optometry |
| 20150529275 | MARTINEZ, MANUEL | 04/24/2017 12:16:07 PM | Referral to Optometry |
| 20150529275 | MARTINEZ, MANUEL | 05/02/2017 05:27:35 PM | Referral to Optometry |
| 20150529276 | GANZENKO, MAXIM | 08/31/2015 09:51:40 AM | Referral to Optometry |
| 20150530037 | RICKETTS, ASHANTI | 01/11/2016 09:17:10 PM | Referral to Optometry |
| 20150530046 | HERNANDEZ, ANDRES | 06/09/2015 12:49:33 PM | Referral to Optometry |
| 20150530117 | GRAHAM, CHARLES | 12/15/2015 03:37:53 PM | Referral to Optometry |
| 20150530153 | STARKS, ALVIN | 06/02/2015 08:57:12 AM | Referral to Optometry |
| 20150530153 | STARKS, ALVIN | 07/08/2016 01:59:46 PM | Referral to Optometry |
| 20150530175 | CARTER, DENICE | 07/16/2015 08:23:01 AM | Referral to Optometry |
| 20150530187 | HODGES, VERSIE | 11/04/2015 09:39:52 AM | Referral to Optometry |
| 20150530212 | RIZO, SAUL | 01/31/2017 10:08:42 AM | Referral to Optometry |
| 20150530216 | SINCLAIR, DESEAN A | 07/12/2015 03:51:53 PM | Referral to Optometry |
| 20150530257 | DAVIS, MICHELLE | 07/16/2015 05:18:52 PM | Referral to Optometry |
| 20150531021 | STENNIS, RAMON RAPHAEL | 06/03/2015 09:38:51 AM | Referral to Optometry |
| 20150531021 | STENNIS, RAMON RAPHAEL | 10/04/2015 12:27:19 PM | Referral to Optometry |
| 20150531038 | ALMARAZ, ULISES SANTILLAN | 09/27/2016 12:37:24 PM | Referral to Optometry |
| 20150531042 | BUSH, ANDREW L | 09/21/2015 05:21:31 PM | Referral to Optometry |
| 20150531042 | BUSH, ANDREW L | 12/09/2015 10:26:12 AM | Referral to Optometry |
| 20150531048 | PITTS, KRISTOPHER K | 12/25/2018 08:23:01 AM | Referral to Optometry |
| 20150531073 | SANTOYO, EDUARDO | 06/02/2015 12:18:02 PM | Referral to Optometry |
| 20150531110 | JORDAN, LARON | 06/15/2015 10:45:21 AM | Referral to Optometry |
| 20150531110 | JORDAN, LARON | 12/07/2015 11:10:09 AM | Referral to Optometry |
| 20150531111 | BYNUM, MICHAEL H | 06/25/2015 01:59:49 PM | Referral to Optometry |
| 20150531112 | CARMONA, DAVID | 06/03/2015 11:23:59 AM | Referral to Optometry |
| 20150531150 | ALEJOS, EDWARD | 06/12/2015 09:47:30 AM | Referral to Optometry |
| 20150531150 | ALEJOS, EDWARD | 06/14/2015 04:07:46 PM | Referral to Optometry |
| 20150531150 | ALEJOS, EDWARD | 06/15/2015 09:02:05 AM | Referral to Optometry |
| 20150531158 | LILLY, MICHAEL | 06/11/2015 09:09:36 AM | Referral to Optometry |
| 20150601001 | GUILLERMO, JOHN R | 06/01/2015 08:11:34 PM | Referral to Optometry |
| 20150601003 | BROWN, DESHUN | 01/25/2018 10:03:13 AM | Referral to Optometry |
| 20150601075 | SMITH, DWAYNE | 06/03/2015 07:12:48 PM | Referral to Optometry |
| 20150601075 | SMITH, DWAYNE | 06/17/2015 08:42:22 PM | Referral to Optometry |
| 20150601075 | SMITH, DWAYNE | 08/18/2015 08:22:40 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20150601134 | OSORIO, GUSTAVO | 06/28/2015 12:07:21 PM | Referral to Optometry |
| 20150601143 | COLLINS, ISSAC | 06/11/2015 09:54:25 AM | Referral to Optometry |
| 20150601168 | BROWN, CAMERON | 08/17/2015 10:11:59 AM | Referral to Optometry |
| 20150601207 | WHITE, DEMETRIUS | 07/06/2015 01:24:50 PM | Referral to Optometry |
| 20150601216 | LOPEZ, SANTIAGO | 10/09/2015 10:45:17 AM | Referral to Optometry |
| 20150601216 | LOPEZ, SANTIAGO | 02/08/2016 01:42:49 PM | Referral to Optometry |
| 20150601240 | SANTANA, ALBERT | 06/06/2015 10:36:14 AM | Referral to Optometry |
| 20150601240 | SANTANA, ALBERT | 06/11/2015 10:29:51 AM | Referral to Optometry |
| 20150601255 | WILLIAMS, MARLOW S | 07/14/2015 12:55:59 PM | Referral to Optometry |
| 20150602082 | YOUNG, MICHAEL | 06/29/2015 09:29:12 AM | Referral to Optometry |
| 20150602193 | BLOSSOM, MARTIN | 04/28/2016 10:52:51 AM | Referral to Optometry |
| 20150602194 | BROWN, LENSEY | 06/24/2015 01:39:58 PM | Referral to Optometry |
| 20150603056 | SMITH, KENNETH J | 07/14/2015 12:51:28 PM | Referral to Optometry |
| 20150603058 | GROELLER, KEVIN E | 08/14/2015 12:31:48 PM | Referral to Optometry |
| 20150603177 | SALLEY, JESHAUNTUS | 11/18/2015 02:22:11 PM | Referral to Optometry |
| 20150603177 | SALLEY, JESHAUNTUS | 09/21/2018 09:45:33 AM | Referral to Optometry |
| 20150603177 | SALLEY, JESHAUNTUS | 02/27/2019 12:49:10 PM | Referral to Optometry |
| 20150603177 | SALLEY, JESHAUNTUS | 03/11/2019 01:21:27 PM | Referral to Optometry |
| 20150603180 | WASKOWSKI, CEZAR | 08/08/2017 10:47:08 AM | Referral to Optometry |
| 20150603187 | SIMMONS, ALVIN | 11/29/2016 07:56:39 AM | Referral to Optometry |
| 20150603220 | REDMOND, DAVAUGHN D | 02/13/2017 01:59:54 PM | Referral to Optometry |
| 20150603264 | SIMMONS'CARROL, ANDRE | 07/13/2015 09:35:22 AM | Referral to Optometry |
| 20150603270 | DANIELS, ELIJAH | 06/17/2015 11:28:42 AM | Referral to Optometry |
| 20150604117 | QUARTERMAN, DONALD R | 09/28/2015 11:01:00 AM | Referral to Optometry |
| 20150604166 | MUELLER, KEVIN E | 06/06/2015 10:34:42 AM | Referral to Optometry |
| 20150604208 | HUBBARD, GEORGE JASON | 06/11/2015 09:11:44 AM | Referral to Optometry |
| 20150604208 | HUBBARD, GEORGE JASON | 10/26/2015 11:33:18 AM | Referral to Optometry |
| 20150604226 | TARAY, JAMES | 08/01/2016 08:50:02 PM | Referral to Optometry |
| 20150604227 | DORSEY, MELVIN | 09/15/2015 02:05:49 PM | Referral to Optometry |
| 20150604250 | THRELKELD, MAURICE | 08/10/2015 12:17:04 PM | Referral to Optometry |
| 20150605063 | TRAVIS, WELTON L | 07/07/2015 11:24:45 AM | Referral to Optometry |
| 20150605067 | PEREZ, MACARIO | 06/23/2015 10:11:01 PM | Referral to Optometry |
| 20150605253 | PADILLA, LORENZO | 06/05/2015 05:43:50 PM | Referral to Optometry |
| 20150605255 | COLEMAN Jr, WILLIE L | 10/11/2016 08:52:04 AM | Referral to Optometry |
| 20150605255 | COLEMAN Jr, WILLIE L | 10/11/2016 08:52:04 AM | Referral to Optometry |
| 20150605277 | ROWRY, NATHANIEL E | 06/17/2015 08:42:50 PM | Referral to Optometry |
| 20150605279 | FRENDEN, KEVIN | 07/09/2015 10:40:35 AM | Referral to Optometry |
| 20150605289 | KOLHEIM, RONNIE B | 10/29/2015 12:09:13 PM | Referral to Optometry |
| 20150606044 | KEY, JORDAN | 06/22/2015 03:06:05 PM | Referral to Optometry |
| 20150606106 | WILSON, DARRYL D | 09/29/2015 11:06:10 AM | Referral to Optometry |
| 20150606106 | WILSON, DARRYL D | 05/21/2019 08:52:36 AM | Referral to Optometry |
| 20150606133 | STARKS, BRENDA | 07/14/2015 10:11:37 AM | Referral to Optometry |
| 20150606217 | ORNOFF, NEIL | 06/27/2015 01:51:24 PM | Referral to Optometry |
| 20150606217 | ORNOFF, NEIL | 10/05/2015 11:30:49 AM | Referral to Optometry |
| 20150606241 | HODGES, AARON | 06/10/2015 10:07:38 AM | Referral to Optometry |
| 20150606254 | HENNING, MICHAEL | 01/22/2016 02:30:00 PM | Referral to Optometry |
| 20150606255 | MAJORS, JAMES D | 09/08/2015 09:46:05 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150606255 | MAJORS, JAMES D | 06/19/2017 12:24:43 PM | Referral to Optometry |
| 20150607039 | BURKS, TYRONE L | 06/17/2015 12:10:14 PM | Referral to Optometry |
| 20150607039 | BURKS, TYRONE L | 06/20/2015 11:10:32 AM | Referral to Optometry |
| 20150607043 | NEELY, ANDRE LEMONT | 06/13/2015 01:37:21 PM | Referral to Optometry |
| 20150607050 | PURDY, THOMAS | 01/13/2016 11:37:29 AM | Referral to Optometry |
| 20150607065 | DELGADO, JOSE | 06/22/2015 10:26:10 AM | Referral to Optometry |
| 20150607141 | HOYNES, KEVIN | 06/15/2015 04:14:53 PM | Referral to Optometry |
| 20150607141 | HOYNES, KEVIN | 08/15/2016 11:54:44 AM | Referral to Optometry |
| 20150607141 | HOYNES, KEVIN | 05/10/2017 09:11:37 AM | Referral to Optometry |
| 20150607179 | VEGA, COURTNEY | 10/26/2016 02:32:01 AM | Referral to Optometry |
| 20150607179 | VEGA, COURTNEY | 11/08/2016 01:08:53 AM | Referral to Optometry |
| 20150608008 | CRIMS, DONTE | 06/08/2015 08:39:33 PM | Referral to Optometry |
| 20150608008 | CRIMS, DONTE | 06/12/2015 01:05:38 PM | Referral to Optometry |
| 20150608046 | BARNES, MARK | 04/25/2018 09:35:17 AM | Referral to Optometry |
| 20150608054 | THOMPSON, NAKEISHA | 07/15/2015 11:32:08 AM | Referral to Optometry |
| 20150608161 | MIKOS, JOSEPH M | 06/11/2015 03:16:41 PM | Referral to Optometry |
| 20150608192 | WALKER, SHARON | 07/08/2015 01:32:20 PM | Referral to Optometry |
| 20150609008 | SCHAFFER, GUY | 08/19/2015 06:19:35 PM | Referral to Optometry |
| 20150609008 | SCHAFFER, GUY | 11/17/2015 08:54:28 AM | Referral to Optometry |
| 20150609113 | DUNCAN, RICHARD | 11/02/2015 10:49:56 AM | Referral to Optometry |
| 20150609125 | MARTIN, VINCENT P | 08/07/2015 12:17:23 PM | Referral to Optometry |
| 20150609129 | DIVINEDY, MICHAEL | 09/02/2015 08:08:56 AM | Referral to Optometry |
| 20150609141 | GONZALEZ, IRENE | 07/07/2015 08:46:59 AM | Referral to Optometry |
| 20150609182 | BRISCOE, ASKIA | 09/16/2015 10:21:28 AM | Referral to Optometry |
| 20150609191 | WILSON, CALVIN | 06/30/2015 11:53:56 AM | Referral to Optometry |
| 20150609204 | JONES, TERRELL D | 07/28/2015 12:48:20 PM | Referral to Optometry |
| 20150610039 | STARKS, LEROY | 06/20/2015 11:36:50 AM | Referral to Optometry |
| 20150610047 | SYLVESTER, BRIAN P | 06/12/2015 11:43:37 AM | Referral to Optometry |
| 20150610159 | SMITH, CORTEZ | 10/15/2016 05:04:28 PM | Referral to Optometry |
| 20150610159 | SMITH, CORTEZ | 10/15/2016 05:04:28 PM | Referral to Optometry |
| 20150610171 | CASTILLO, MARIO F | 08/27/2015 01:20:42 PM | Referral to Optometry |
| 20150610256 | LEE, QUINN | 06/22/2015 12:12:18 PM | Referral to Optometry |
| 20150611007 | MARR, ERNEST | 07/22/2015 09:17:33 AM | Referral to Optometry |
| 20150611036 | LAFRONZA, MARIO | 07/03/2015 10:41:02 AM | Referral to Optometry |
| 20150611096 | BYSTREK, KAROL | 07/06/2015 10:56:23 AM | Referral to Optometry |
| 20150611150 | Starks, Willie | 12/07/2015 09:26:44 AM | Referral to Optometry |
| 20150611150 | Starks, Willie | 03/17/2016 08:51:50 AM | Referral to Optometry |
| 20150611157 | WILSON, TROY | 07/16/2015 12:37:34 PM | Referral to Optometry |
| 20150611192 | HENRY, JERMAINE L. | 09/15/2015 08:23:55 AM | Referral to Optometry |
| 20150611197 | ALLEN, JAMES | 03/07/2016 12:04:34 PM | Referral to Optometry |
| 20150611219 | Senisais, Juan A | 09/09/2015 03:35:33 PM | Referral to Optometry |
| 20150611239 | GRAHAM, ANTHONY | 07/14/2015 10:00:26 AM | Referral to Optometry |
| 20150611251 | BREWSTER, ANTWAN | 07/16/2015 06:22:14 PM | Referral to Optometry |
| 20150612009 | WYLIE, DARSHAWN | 10/31/2015 08:21:54 AM | Referral to Optometry |
| 20150612009 | WYLIE, DARSHAWN | 09/15/2016 10:42:19 AM | Referral to Optometry |
| 20150612024 | HURST, JONATHAN D | 08/27/2015 11:50:33 AM | Referral to Optometry |
| 20150612056 | BLAKE, KENNETH | 07/07/2015 10:06:41 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20150612061 | GATES, RICHARD D | 06/23/2015 08:45:14 AM | Referral to Optometry |
| 20150612117 | CARTER, SHAQUAN | 09/02/2015 08:24:04 AM | Referral to Optometry |
| 20150612139 | LIPSCOMB, JACAES D | 08/30/2016 01:39:28 PM | Referral to Optometry |
| 20150612139 | LIPSCOMB, JACAES D | 04/21/2017 05:20:55 PM | Referral to Optometry |
| 20150612150 | SMITH, MATTHEW | 06/19/2015 01:26:19 PM | Referral to Optometry |
| 20150612150 | SMITH, MATTHEW | 08/21/2015 10:10:59 AM | Referral to Optometry |
| 20150612150 | SMITH, MATTHEW | 09/07/2016 08:06:45 AM | Referral to Optometry |
| 20150612150 | SMITH, MATTHEW | 04/15/2017 08:50:20 AM | Referral to Optometry |
| 20150612150 | SMITH, MATTHEW | 04/24/2017 12:55:35 PM | Referral to Optometry |
| 20150612150 | SMITH, MATTHEW | 09/26/2019 01:46:09 PM | Referral to Optometry |
| 20150612150 | SMITH, MATTHEW | 09/26/2019 01:46:09 PM | Referral to Optometry |
| 20150612192 | RAINGE, TODORA | 06/12/2015 08:23:19 PM | Referral to Optometry |
| 20150612205 | WILLIAMS, DERRICK | 09/24/2015 09:50:19 AM | Referral to Optometry |
| 20150612206 | PORTER, EUGENE | 06/15/2015 10:44:17 AM | Referral to Optometry |
| 20150612245 | MAYFIELD, CHARLES | 08/12/2015 02:29:52 PM | Referral to Optometry |
| 20150612247 | MONTGOMERY, LARRY | 09/21/2015 10:15:50 AM | Referral to Optometry |
| 20150613081 | GILBERT, THOMAS L | 06/19/2015 10:34:29 AM | Referral to Optometry |
| 20150613091 | COLEMANN, MELVIN | 06/13/2015 06:34:21 PM | Referral to Optometry |
| 20150613124 | DOTSON, DEVONTE | 07/28/2015 07:50:04 PM | Referral to Optometry |
| 20150613145 | WILLIAMS, DARIUS | 07/05/2015 03:18:47 PM | Referral to Optometry |
| 20150613264 | MORRIS, KELVIN | 07/02/2015 08:13:24 AM | Referral to Optometry |
| 20150614106 | PAUCAR PULI, DUSCHILEA | 11/26/2015 01:21:36 PM | Referral to Optometry |
| 20150614106 | PAUCAR PULI, DUSCHILEA | 01/05/2016 12:10:41 PM | Referral to Optometry |
| 20150614106 | PAUCAR PULI, DUSCHILEA | 11/17/2016 08:07:13 AM | Referral to Optometry |
| 20150614106 | PAUCAR PULI, DUSCHILEA | 11/17/2016 08:08:13 AM | Referral to Optometry |
| 20150614106 | PAUCAR PULI, DUSCHILEA | 02/07/2017 10:52:38 AM | Referral to Optometry |
| 20150614106 | PAUCAR PULI, DUSCHILEA | 12/13/2017 08:58:43 AM | Referral to Optometry |
| 20150615059 | BUSH, BILLY R | 06/20/2015 02:01:48 PM | Referral to Optometry |
| 20150615198 | TERRY, LATOYA L | 07/21/2015 11:16:25 AM | Referral to Optometry |
| 20150615260 | REYNOZA, EMMANUEL | 07/10/2015 09:53:22 AM | Referral to Optometry |
| 20150615269 | PENA, LARRY | 07/16/2015 10:20:53 AM | Referral to Optometry |
| 20150615278 | HARNEY, AMBASSADOR | 06/18/2015 10:51:21 AM | Referral to Optometry |
| 20150616099 | ADAMS, CLARENCE | 06/25/2015 01:33:25 PM | Referral to Optometry |
| 20150616099 | ADAMS, CLARENCE | 03/02/2017 10:14:08 AM | Referral to Optometry |
| 20150616120 | ROSS, FEIWELL | 03/03/2016 03:04:39 PM | Referral to Optometry |
| 20150616130 | PORTER, ERIC WHITNEY | 06/16/2015 05:00:41 PM | Referral to Optometry |
| 20150616161 | PORTER, JAHLIL J | 08/06/2015 11:38:04 AM | Referral to Optometry |
| 20150616187 | FOWLER, JAYNI | 03/20/2016 12:03:24 PM | Referral to Optometry |
| 20150617123 | MCCRAY, DARIUS | 06/22/2015 12:18:05 PM | Referral to Optometry |
| 20150617138 | HILSON, DOUGLAS B | 06/18/2015 03:07:19 PM | Referral to Optometry |
| 20150617197 | HAYNES, DEIONTAYE | 10/27/2015 10:37:34 AM | Referral to Optometry |
| 20150617199 | NEAL, KEMONTAE | 05/25/2016 10:54:49 AM | Referral to Optometry |
| 20150617225 | CLEMONS, RONALD | 07/20/2015 10:32:00 AM | Referral to Optometry |
| 20150617246 | CRAWFORD, LONNIE V | 08/19/2015 08:43:08 AM | Referral to Optometry |
| 20150617246 | CRAWFORD, LONNIE V | 01/26/2016 10:31:22 AM | Referral to Optometry |
| 20150617254 | MCMILLIAN, LEANTHONY | 06/26/2015 03:37:15 PM | Referral to Optometry |
| 20150617259 | GARCIA, SAMUEL | 07/19/2015 09:27:12 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20150618035 | KNOBBE, WILLIAM | 07/07/2015 11:34:43 AM | Referral to Optometry |
| 20150618050 | BARBUSH, LINDA | 10/13/2015 11:58:48 PM | Referral to Optometry |
| 20150618098 | BANK, CHRISTOPHER M | 09/02/2015 05:03:30 PM | Referral to Optometry |
| 20150618140 | JIHAD, TAHRIM SC | 06/22/2015 07:36:57 AM | Referral to Optometry |
| 20150618154 | MOORE, FOSTER | 07/05/2015 12:14:19 PM | Referral to Optometry |
| 20150618158 | GUITERREZ, JEFFREY | 06/27/2015 01:56:58 PM | Referral to Optometry |
| 20150618208 | HOLMES, CHRISTOPHER | 09/16/2015 11:01:20 AM | Referral to Optometry |
| 20150618214 | SHIELDS, ROBERT | 09/23/2015 10:47:56 AM | Referral to Optometry |
| 20150618252 | JOHNSON, JAMES | 12/07/2016 09:14:33 AM | Referral to Optometry |
| 20150618257 | DELANEY, TERRELL L | 07/28/2015 07:52:13 AM | Referral to Optometry |
| 20150618265 | ANDERSON, MARK | 07/06/2015 01:46:33 PM | Referral to Optometry |
| 20150618273 | CAMERON, RAPHAEL L | 05/29/2017 09:47:38 AM | Referral to Optometry |
| 20150618274 | ROBERTS, LYNDALE | 09/08/2015 09:24:22 AM | Referral to Optometry |
| 20150618280 | HORNE, MUSTAFA | 08/19/2015 12:39:51 PM | Referral to Optometry |
| 20150619001 | MAYFIELD, SHUNTE | 01/10/2017 09:58:29 AM | Referral to Optometry |
| 20150619015 | MACK, ANTHONY | 06/27/2015 02:19:53 PM | Referral to Optometry |
| 20150619154 | JANOWSKI, LUKE | 07/10/2015 12:04:04 PM | Referral to Optometry |
| 20150619197 | WELLS, JUAN | 07/22/2015 12:39:52 PM | Referral to Optometry |
| 20150619197 | WELLS, JUAN | 10/19/2016 10:45:50 PM | Referral to Optometry |
| 20150619208 | STRINGFELLOW, CAWON | 08/30/2016 08:46:23 AM | Referral to Optometry |
| 20150619208 | STRINGFELLOW, CAWON | 10/21/2016 04:36:43 PM | Referral to Optometry |
| 20150619219 | SQUARE, LEONARDO L | 09/25/2015 11:27:41 AM | Referral to Optometry |
| 20150619219 | SQUARE, LEONARDO L | 09/25/2015 11:28:19 AM | Referral to Optometry |
| 20150619227 | MC CURINE, NATHANIEL | 09/09/2015 03:41:51 PM | Referral to Optometry |
| 20150619231 | KYSER, KEVIN | 06/21/2015 02:28:33 PM | Referral to Optometry |
| 20150620095 | JAMES, TARUS | 06/23/2015 08:49:25 AM | Referral to Optometry |
| 20150620198 | WILSON, DEMONTREL D | 01/25/2016 08:40:37 AM | Referral to Optometry |
| 20150620201 | MCGHEE, MARCUS L | 06/26/2015 04:16:31 PM | Referral to Optometry |
| 20150621102 | JAMES, DENITA M | 10/19/2015 03:48:34 PM | Referral to Optometry |
| 20150621102 | JAMES, DENITA M | 04/28/2016 10:33:06 AM | Referral to Optometry |
| 20150621106 | DELVALLE, AIXA Z | 06/24/2015 10:12:09 AM | Referral to Optometry |
| 20150621157 | OWENS, ROBERT | 06/28/2015 12:04:55 PM | Referral to Optometry |
| 20150621188 | SALAZAR, MANUEL | 09/16/2015 11:25:40 AM | Referral to Optometry |
| 20150621196 | BOOKER, MARIO | 09/24/2015 10:57:04 AM | Referral to Optometry |
| 20150622058 | BAHENA, DAVID | 06/30/2015 12:15:20 PM | Referral to Optometry |
| 20150622178 | Molina, Raul | 02/29/2016 10:03:19 PM | Referral to Optometry |
| 20150622178 | Molina, Raul | 02/14/2019 04:39:29 PM | Referral to Optometry |
| 20150622224 | WORDLAW, KENNETH | 07/02/2015 05:18:15 PM | Referral to Optometry |
| 20150622228 | ORTIZ, ANCELMO | 09/18/2015 08:49:23 AM | Referral to Optometry |
| 20150622228 | ORTIZ, ANCELMO | 11/03/2015 11:20:52 AM | Referral to Optometry |
| 20150622228 | ORTIZ, ANCELMO | 11/03/2015 11:22:20 AM | Referral to Optometry |
| 20150622238 | STEVENS, DEWONTA K | 08/04/2016 09:39:03 AM | Referral to Optometry |
| 20150622251 | GUNN, RAYMOND | 06/28/2015 11:57:59 AM | Referral to Optometry |
| 20150622251 | GUNN, RAYMOND | 10/20/2016 12:56:31 PM | Referral to Optometry |
| 20150623005 | BROWN, JOHN | 07/17/2015 10:11:07 AM | Referral to Optometry |
| 20150623029 | RUCKAUF, ROBERT | 06/26/2015 09:23:13 AM | Referral to Optometry |
| 20150623052 | VELASQUEZ, LEONARDO | 01/03/2017 10:26:43 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150623052 | VELASQUEZ, LEONARDO | 01/03/2017 01:30:08 PM | Referral to Optometry |
| 20150623059 | SLAUGHTER, LEONARD L | 07/14/2015 10:11:41 AM | Referral to Optometry |
| 20150623104 | GUERECA, EDWIN | 06/30/2015 10:58:06 AM | Referral to Optometry |
| 20150623165 | WILLIAMS, FREDDIE L | 07/03/2015 09:56:12 AM | Referral to Optometry |
| 20150623174 | SZCZOTKA, RONALD | 06/24/2015 09:29:11 AM | Referral to Optometry |
| 20150623197 | JACKSON, EARL E | 06/26/2015 11:41:07 AM | Referral to Optometry |
| 20150623239 | VASQUEZ, JOSE A | 06/23/2015 08:26:04 PM | Referral to Optometry |
| 20150624001 | MARTINU, NICOLETTE | 08/05/2015 10:19:59 AM | Referral to Optometry |
| 20150624011 | HALL, JEREMY | 06/24/2015 08:47:38 PM | Referral to Optometry |
| 20150624052 | WALLACE, MANSFIELD L | 06/27/2015 11:51:17 AM | Referral to Optometry |
| 20150624088 | HARRIS, MICHEAL | 07/07/2015 08:19:59 AM | Referral to Optometry |
| 20150624141 | HALEEM, NASIR | 07/04/2015 09:58:47 AM | Referral to Optometry |
| 20150624177 | COTTON, KRISTINA L | 06/25/2015 08:46:24 AM | Referral to Optometry |
| 20150624218 | LONGSTREET, LADALE | 07/19/2015 09:14:54 AM | Referral to Optometry |
| 20150624218 | LONGSTREET, LADALE | 01/15/2016 08:25:16 AM | Referral to Optometry |
| 20150624224 | ANOTELLI, ABDI | 07/03/2015 10:43:08 AM | Referral to Optometry |
| 20150624225 | WELTON, MARLON | 07/05/2018 09:17:03 AM | Referral to Optometry |
| 20150624234 | MONTGOMERY, MARCUS | 07/19/2015 03:31:17 PM | Referral to Optometry |
| 20150624243 | KELSEY, COREY | 08/13/2015 10:17:09 AM | Referral to Optometry |
| 20150624243 | KELSEY, COREY | 11/27/2015 09:06:00 PM | Referral to Optometry |
| 20150624243 | KELSEY, COREY | 12/03/2015 08:06:52 PM | Referral to Optometry |
| 20150624245 | OROZCO, JOSE | 05/18/2017 12:38:07 PM | Referral to Optometry |
| 20150624283 | JEFFERSON, CHRIS | 01/29/2016 04:41:31 PM | Referral to Optometry |
| 20150625018 | DAVIS, AARON | 07/19/2015 05:22:39 PM | Referral to Optometry |
| 20150625175 | ABUBAKR, MOHAMMAD T | 07/26/2015 01:28:08 PM | Referral to Optometry |
| 20150625182 | HUMPHREY, BORGIE | 09/12/2015 01:09:17 PM | Referral to Optometry |
| 20150625182 | HUMPHREY, BORGIE | 09/28/2016 07:43:49 PM | Referral to Optometry |
| 20150625182 | HUMPHREY, BORGIE | 10/19/2016 10:47:32 PM | Referral to Optometry |
| 20150625182 | HUMPHREY, BORGIE | 03/02/2017 11:45:09 AM | Referral to Optometry |
| 20150625182 | HUMPHREY, BORGIE | 10/01/2017 03:25:22 PM | Referral to Optometry |
| 20150625183 | EGGLESTON, GEORGE | 06/25/2015 05:21:29 PM | Referral to Optometry |
| 20150625236 | HUGHES, WILLIE | 07/09/2015 11:32:05 AM | Referral to Optometry |
| 20150625246 | JACKSON, ERIC T | 07/06/2015 11:20:11 AM | Referral to Optometry |
| 20150625246 | JACKSON, ERIC T | 07/20/2015 10:38:13 AM | Referral to Optometry |
| 20150625268 | CALABRESE, PHILLIP R | 09/12/2017 02:51:44 PM | Referral to Optometry |
| 20150625269 | SALAZAR, JESUS | 07/19/2015 12:36:12 PM | Referral to Optometry |
| 20150625286 | BURNS, LENNEL | 08/31/2015 11:58:05 AM | Referral to Optometry |
| 20150625289 | SIMON, EDWARD | 04/20/2016 09:51:56 AM | Referral to Optometry |
| 20150626041 | CROSS, LARRY | 11/03/2015 10:57:30 AM | Referral to Optometry |
| 20150626042 | SHUMAN, FERAS | 07/03/2015 11:06:21 AM | Referral to Optometry |
| 20150626095 | BELL, NICOLE | 09/04/2015 03:59:40 PM | Referral to Optometry |
| 20150626100 | MEJIAS, DEREAK D | 08/27/2015 10:18:03 AM | Referral to Optometry |
| 20150626219 | MADRIGAL, LUIS | 09/14/2015 11:42:45 AM | Referral to Optometry |
| 20150626220 | THURMOND, EARL | 07/03/2015 11:03:02 AM | Referral to Optometry |
| 20150626244 | SURIANO, ANTHONY | 08/04/2015 07:54:33 AM | Referral to Optometry |
| 20150626263 | STAMPS, DEMONTE | 05/01/2016 09:01:48 AM | Referral to Optometry |
| 20150626263 | STAMPS, DEMONTE | 08/01/2016 09:02:48 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20150626280 | TOLBERT, JOSHUA | 07/03/2015 02:12:57 PM | Referral to Optometry |
| 20150626285 | BROWN, ANTHONY | 07/24/2015 09:26:40 AM | Referral to Optometry |
| 20150626287 | LYLES, RANDY | 12/21/2015 03:05:15 PM | Referral to Optometry |
| 20150627017 | BROOKS, JAIKEMA L | 08/28/2015 11:57:17 AM | Referral to Optometry |
| 20150627042 | BAKER, MAURICE B | 06/27/2015 09:10:06 PM | Referral to Optometry |
| 20150627116 | ZWIERZBICKI, JERZY | 06/29/2015 10:18:43 AM | Referral to Optometry |
| 20150627122 | THIGPEN, VICTOR L | 08/09/2015 08:15:04 AM | Referral to Optometry |
| 20150627132 | PRUETT, ALFONSO | 07/08/2015 09:39:45 AM | Referral to Optometry |
| 20150627158 | URQUIZA, THOMAS | 07/10/2015 02:26:21 PM | Referral to Optometry |
| 20150627179 | PEOPLES, ANTHONY L | 09/24/2015 10:50:32 AM | Referral to Optometry |
| 20150628022 | CARPENTER, JEFFERY | 07/04/2015 04:07:35 PM | Referral to Optometry |
| 20150628058 | LARIOS, ALEJO | 08/21/2015 08:40:38 AM | Referral to Optometry |
| 20150628058 | LARIOS, ALEJO | 08/28/2015 01:54:12 PM | Referral to Optometry |
| 20150628086 | ANAYA, JESUS | 09/21/2016 08:34:35 AM | Referral to Optometry |
| 20150628086 | ANAYA, JESUS | 12/20/2015 12:08:58 AM | Referral to Optometry |
| 20150628151 | RAGGS, DARNELL | 08/26/2015 11:46:07 AM | Referral to Optometry |
| 20150628160 | CHACON, ISAAC | 07/28/2015 09:29:18 PM | Referral to Optometry |
| 20150628171 | CAULEY, LEON M | 07/06/2015 01:21:20 PM | Referral to Optometry |
| 20150628208 | FLOWERS, GREGORY | 08/11/2015 09:35:06 AM | Referral to Optometry |
| 20150628214 | TORRES, ERIC P | 07/08/2015 10:03:33 AM | Referral to Optometry |
| 20150629025 | OHARA, JEROME R | 07/25/2015 10:58:34 AM | Referral to Optometry |
| 20150629081 | OTHMANE, CHOUIB | 07/24/2015 01:17:06 PM | Referral to Optometry |
| 20150629122 | BRANDON, DAVID | 06/29/2015 09:29:32 PM | Referral to Optometry |
| 20150629192 | ORR, ERIC | 09/30/2015 11:55:05 AM | Referral to Optometry |
| 20150629233 | HOWARD, ERIC | 07/13/2015 10:41:19 AM | Referral to Optometry |
| 20150629233 | HOWARD, ERIC | 07/29/2015 01:18:56 PM | Referral to Optometry |
| 20150629256 | VENCES, BERTIN | 01/06/2016 11:56:33 AM | Referral to Optometry |
| 20150629284 | TIMMONS, JEFFREY | 07/15/2015 12:02:19 PM | Referral to Optometry |
| 20150630010 | WARDEN, BRANDON S | 06/30/2015 09:52:28 PM | Referral to Optometry |
| 20150630185 | HALL, JAMES | 07/14/2015 10:43:44 AM | Referral to Optometry |
| 20150630194 | PHELPS, DAMIEN | 01/06/2016 08:31:13 AM | Referral to Optometry |
| 20150630194 | PHELPS, DAMIEN | 01/08/2016 08:41:45 AM | Referral to Optometry |
| 20150630200 | ORTIZ, ERNESTO | 08/22/2015 12:23:00 PM | Referral to Optometry |
| 20150630202 | ANTHONY, KWAME | 03/20/2016 08:55:20 AM | Referral to Optometry |
| 20150630203 | UNDERWOOD, WILLIE | 06/30/2015 07:09:09 PM | Referral to Optometry |
| 20150630205 | ROBINSON, DAVID LEE | 07/14/2015 09:39:13 AM | Referral to Optometry |
| 20150630211 | PRINCE, MILTON | 09/14/2015 10:30:12 AM | Referral to Optometry |
| 20150630213 | HUNTER, BRUCE A | 04/29/2016 09:39:59 AM | Referral to Optometry |
| 20150630213 | HUNTER, BRUCE A | 09/13/2016 10:53:03 AM | Referral to Optometry |
| 20150630213 | HUNTER, BRUCE A | 09/13/2016 10:53:04 AM | Referral to Optometry |
| 20150630216 | TAYLOR, LLOYD N | 08/05/2015 09:31:26 AM | Referral to Optometry |
| 20150630221 | Sesson, Eric M | 02/16/2016 02:07:49 PM | Referral to Optometry |
| 20150630224 | GREEN, TONY E | 11/13/2015 02:02:25 PM | Referral to Optometry |
| 20150630248 | MANSOORI, CHRISTOPHER J | 02/06/2017 09:27:55 AM | Referral to Optometry |
| 20150630258 | LEWIS, KEVON | 07/22/2015 09:13:57 AM | Referral to Optometry |
| 20150630260 | MENDOZA, RENE | 11/06/2015 08:48:17 AM | Referral to Optometry |
| 20150630260 | MENDOZA, RENE | 01/05/2016 08:56:26 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150630261 | SUGGS, JEFFREY | 07/28/2015 03:36:23 PM | Referral to Optometry |
| 20150701006 | KINDRED, TERRANCE | 08/01/2015 10:27:18 AM | Referral to Optometry |
| 20150701010 | GORDON, TYRONE A | 08/04/2015 10:43:49 AM | Referral to Optometry |
| 20150701027 | MUSTONEN, RICHARD | 11/23/2015 09:37:16 AM | Referral to Optometry |
| 20150701103 | NASSAR, AMJAD | 07/27/2015 05:24:00 PM | Referral to Optometry |
| 20150701119 | HERNANDEZ, LUIS A | 07/03/2015 05:21:20 PM | Referral to Optometry |
| 20150701165 | SILAS, JONNELL C | 01/05/2016 09:47:29 AM | Referral to Optometry |
| 20150701177 | BARRERA, ALEJANDRO | 07/20/2015 12:07:00 PM | Referral to Optometry |
| 20150701215 | MOORE, TORREZ | 12/06/2016 12:30:09 PM | Referral to Optometry |
| 20150701215 | MOORE, TORREZ | 05/05/2017 09:32:51 AM | Referral to Optometry |
| 20150701224 | MCCAMPBELL, DAVID | 09/11/2015 01:50:08 PM | Referral to Optometry |
| 20150701224 | MCCAMPBELL, DAVID | 12/23/2015 12:00:48 PM | Referral to Optometry |
| 20150701226 | GONZALEZ, JOHN | 07/14/2015 12:58:13 PM | Referral to Optometry |
| 20150701241 | WARD, BILLY | 07/01/2015 08:16:55 PM | Referral to Optometry |
| 20150701250 | RAWLS, EARL | 07/20/2015 11:25:01 AM | Referral to Optometry |
| 20150701257 | BAYLIS, SHAWN | 11/02/2015 02:41:32 PM | Referral to Optometry |
| 20150701275 | COOKS, MICHAEL | 12/18/2015 03:10:38 PM | Referral to Optometry |
| 20150701275 | COOKS, MICHAEL | 12/22/2015 12:08:26 PM | Referral to Optometry |
| 20150702177 | VILELLA, CHRISTOPHER | 08/20/2015 11:10:48 AM | Referral to Optometry |
| 20150702187 | SANCHEZ, NICK A | 07/17/2015 10:41:35 AM | Referral to Optometry |
| 20150702206 | GARCIA, MARLON | 10/22/2015 10:48:35 AM | Referral to Optometry |
| 20150702208 | BOYLE, RAYMOND | 12/30/2015 11:59:30 AM | Referral to Optometry |
| 20150702208 | BOYLE, RAYMOND | 01/04/2016 10:01:52 AM | Referral to Optometry |
| 20150702240 | AVILES, LUIS | 07/24/2015 11:10:42 AM | Referral to Optometry |
| 20150702254 | CONTRERAS, PASCUAL | 09/10/2015 03:41:34 PM | Referral to Optometry |
| 20150702254 | CONTRERAS, PASCUAL | 08/15/2016 10:44:57 AM | Referral to Optometry |
| 20150702270 | OLIVER, CARNELL | 08/26/2015 05:29:03 PM | Referral to Optometry |
| 20150702271 | HOLT, CHRISTIAN J | 07/27/2015 04:40:54 PM | Referral to Optometry |
| 20150702278 | LATIMORE, PRINCE | 08/26/2015 12:40:47 PM | Referral to Optometry |
| 20150702283 | MCEVOY, ROBERT | 07/31/2015 11:22:40 AM | Referral to Optometry |
| 20150702296 | STROPES, JOHN DOLTON | 10/06/2016 07:27:11 PM | Referral to Optometry |
| 20150703051 | BROOKS, RICARDO | 08/03/2015 01:03:58 PM | Referral to Optometry |
| 20150703051 | BROOKS, RICARDO | 07/27/2016 11:27:21 AM | Referral to Optometry |
| 20150703083 | THOMAS, DAN | 07/27/2015 03:41:32 PM | Referral to Optometry |
| 20150703088 | GERMAN, ROBERT | 08/04/2015 09:24:59 AM | Referral to Optometry |
| 20150703110 | DOUGLAS, TRAVIS | 01/12/2016 02:30:59 PM | Referral to Optometry |
| 20150703137 | SMITH, DYLAN J | 07/24/2015 01:51:48 PM | Referral to Optometry |
| 20150703183 | RIVERA, YVETTE | 08/14/2015 01:27:24 PM | Referral to Optometry |
| 20150703190 | JONES, MICHELLE | 10/19/2015 03:30:14 PM | Referral to Optometry |
| 20150704001 | PETERSON, CARMEN | 07/08/2015 02:09:39 PM | Referral to Optometry |
| 20150704031 | MALABEHAR, ANTHONY | 07/20/2015 05:40:01 PM | Referral to Optometry |
| 20150704031 | MALABEHAR, ANTHONY | 08/05/2015 09:09:01 AM | Referral to Optometry |
| 20150704052 | RIVERA, GABRIEL | 07/14/2015 08:46:33 AM | Referral to Optometry |
| 20150704088 | JOHNSON, DERRICK DEANDRE | 11/23/2015 10:39:28 AM | Referral to Optometry |
| 20150704155 | DONNIE, JACK | 08/05/2015 11:03:14 AM | Referral to Optometry |
| 20150704214 | WILSON, SHEVELLE | 09/18/2015 02:27:11 PM | Referral to Optometry |
| 20150704228 | WILSON, DARELL M | 08/10/2015 02:28:49 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20150704238 | PALONCY, RICK | 07/04/2015 08:29:23 PM | Referral to Optometry |
| 20150704278 | BLACK, ROBERT D | 09/07/2016 04:22:43 PM | Referral to Optometry |
| 20150704289 | SPRANDEL SR, RONALD JAMES | 07/09/2015 01:17:17 PM | Referral to Optometry |
| 20150705030 | GLASS, CLAIRE E | 07/14/2015 10:09:54 AM | Referral to Optometry |
| 20150705034 | BRIGHT, LAWRENCE | 07/20/2015 12:12:42 PM | Referral to Optometry |
| 20150705054 | BROWN, ANTHONY T | 09/17/2015 09:44:37 AM | Referral to Optometry |
| 20150705054 | BROWN, ANTHONY T | 10/03/2015 11:39:36 AM | Referral to Optometry |
| 20150705067 | GARCIA, RAMON | 07/16/2015 10:30:31 AM | Referral to Optometry |
| 20150705105 | HARTMAN, MARILYN | 10/22/2015 07:23:20 PM | Referral to Optometry |
| 20150705115 | RANDLE, JOSEPH | 09/09/2015 09:55:41 AM | Referral to Optometry |
| 20150705115 | RANDLE, JOSEPH | 03/07/2016 01:50:46 PM | Referral to Optometry |
| 20150705119 | ZAVALA, BRAVLIO | 03/14/2016 10:25:20 AM | Referral to Optometry |
| 20150705119 | ZAVALA, BRAVLIO | 04/07/2016 01:00:37 PM | Referral to Optometry |
| 20150705140 | BARNSLATER, MYRON | 07/25/2015 11:51:42 AM | Referral to Optometry |
| 20150705148 | DUBENIC, DANIEL | 07/23/2015 03:57:05 PM | Referral to Optometry |
| 20150705174 | SANTOS, JUAN | 07/15/2015 11:50:16 AM | Referral to Optometry |
| 20150705225 | JUAREZ, JOSEPH F | 07/10/2015 09:55:16 AM | Referral to Optometry |
| 20150705225 | JUAREZ, JOSEPH F | 07/11/2015 10:42:28 AM | Referral to Optometry |
| 20150706206 | SHELTON, SHAVELL C | 06/25/2017 03:32:23 PM | Referral to Optometry |
| 20150706253 | OATIS, DEONTAE | 08/03/2015 10:30:21 AM | Referral to Optometry |
| 20150706253 | OATIS, DEONTAE | 08/05/2015 08:54:56 PM | Referral to Optometry |
| 20150706260 | MCKINNEY, LAMONT | 07/17/2015 08:20:50 AM | Referral to Optometry |
| 20150706263 | RICHARDSON, ERNIE | 08/27/2015 09:38:13 AM | Referral to Optometry |
| 20150706264 | AGUILAR, VICTOR | 11/02/2015 09:38:05 AM | Referral to Optometry |
| 20150706265 | SHANNON, MANUS | 10/31/2015 08:17:44 PM | Referral to Optometry |
| 20150706267 | RAGGS, EUGENE | 08/13/2015 09:06:42 AM | Referral to Optometry |
| 20150707042 | TAYLOR, RAY C | 04/06/2017 08:34:10 AM | Referral to Optometry |
| 20150707181 | MUNDELL, SEKOU I | 08/04/2015 02:59:01 PM | Referral to Optometry |
| 20150707211 | HARDY, ARTHUR JAMES | 06/13/2016 06:09:40 PM | Referral to Optometry |
| 20150707225 | WATLEY, JOHN | 07/13/2015 11:53:56 AM | Referral to Optometry |
| 20150707225 | WATLEY, JOHN | 09/16/2016 08:28:14 AM | Referral to Optometry |
| 20150707225 | WATLEY, JOHN | 09/21/2016 12:38:37 PM | Referral to Optometry |
| 20150707225 | WATLEY, JOHN | 09/30/2016 08:48:20 AM | Referral to Optometry |
| 20150707225 | WATLEY, JOHN | 11/08/2016 09:24:47 AM | Referral to Optometry |
| 20150707225 | WATLEY, JOHN | 11/20/2016 09:55:38 AM | Referral to Optometry |
| 20150707225 | WATLEY, JOHN | 11/05/2018 08:52:41 AM | Referral to Optometry |
| 20150707246 | WALKER, DWAYNE | 07/07/2015 07:39:02 PM | Referral to Optometry |
| 20150707262 | STEEL, WILLIE | 10/28/2015 12:41:34 PM | Referral to Optometry |
| 20150707265 | STEWART, LAWRENCE | 07/07/2015 07:10:39 PM | Referral to Optometry |
| 20150707265 | STEWART, LAWRENCE | 08/31/2015 10:49:05 AM | Referral to Optometry |
| 20150707267 | STITH, ROBERT T | 07/21/2015 09:15:35 AM | Referral to Optometry |
| 20150707267 | STITH, ROBERT T | 01/20/2016 10:35:02 AM | Referral to Optometry |
| 20150707269 | SCHROD, PATRICK HENRY | 07/19/2015 10:42:24 AM | Referral to Optometry |
| 20150707274 | HARRISON, FLOYD N | 08/12/2015 01:02:17 PM | Referral to Optometry |
| 20150707281 | GONZALEZ, ABRAHAM | 04/04/2016 12:44:20 PM | Referral to Optometry |
| 20150707285 | WARE, LUTHER | 07/21/2015 02:57:14 PM | Referral to Optometry |
| 20150708056 | BURNETT, ANTOINE | 10/20/2015 01:38:12 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20150708068 | PORTER, ANGELLA | 08/28/2015 01:10:20 AM | Referral to Optometry |
| 20150708219 | HUMPHRIES, TIMOTHY | 07/13/2015 11:26:41 AM | Referral to Optometry |
| 20150708219 | HUMPHRIES, TIMOTHY | 07/14/2015 12:43:44 PM | Referral to Optometry |
| 20150708242 | CLAY, BENITA D | 07/24/2015 09:26:55 AM | Referral to Optometry |
| 20150708266 | JORDAN, MARIO | 12/03/2016 02:07:18 PM | Referral to Optometry |
| 20150708266 | JORDAN, MARIO | 01/05/2017 06:41:04 PM | Referral to Optometry |
| 20150708266 | JORDAN, MARIO | 03/09/2017 09:59:00 AM | Referral to Optometry |
| 20150708278 | DIAZ, FRANCISO J | 09/29/2016 12:33:38 PM | Referral to Optometry |
| 20150708285 | LEE, JERON | 11/08/2015 04:12:40 PM | Referral to Optometry |
| 20150708285 | LEE, JERON | 02/05/2016 10:09:16 AM | Referral to Optometry |
| 20150709031 | ALLEN, DARRYL L | 07/09/2015 10:11:36 PM | Referral to Optometry |
| 20150709120 | MCLAUGHLIN, RASHAD A | 09/08/2015 10:13:26 AM | Referral to Optometry |
| 20150709178 | DAVIS, KENDRICK | 07/09/2015 06:05:51 PM | Referral to Optometry |
| 20150709207 | WHITTAKER, KIMANI P | 07/26/2015 01:26:17 PM | Referral to Optometry |
| 20150709225 | CROSBY, GERALD HARVEY | 09/30/2015 11:11:16 AM | Referral to Optometry |
| 20150709230 | BROWN, TERRELL | 12/14/2015 08:28:55 AM | Referral to Optometry |
| 20150710042 | ASKEW, LITHERIA M | 07/25/2015 12:20:04 AM | Referral to Optometry |
| 20150710084 | KEENAN, MICHAEL E | 10/26/2015 12:11:18 PM | Referral to Optometry |
| 20150710084 | KEENAN, MICHAEL E | 10/29/2015 08:48:48 AM | Referral to Optometry |
| 20150710084 | KEENAN, MICHAEL E | 11/05/2015 09:56:59 AM | Referral to Optometry |
| 20150710207 | JONES, ROOSEVELT | 07/31/2015 11:46:13 AM | Referral to Optometry |
| 20150710213 | HARRIS, TERRELL A | 10/31/2016 06:00:43 PM | Referral to Optometry |
| 20150710235 | TOWNSEND, CHRISTOPHER | 08/26/2015 08:09:29 AM | Referral to Optometry |
| 20150710248 | RAMOS, LUIS | 08/18/2015 11:20:04 AM | Referral to Optometry |
| 20150711007 | HOLTS, ROMELL | 09/24/2015 04:10:54 PM | Referral to Optometry |
| 20150711141 | VERTIZ, AURORA | 02/14/2017 11:28:50 AM | Referral to Optometry |
| 20150711176 | KELLY, DOWANDA V | 10/13/2015 11:52:52 PM | Referral to Optometry |
| 20150711201 | WHITTENBURG, CHARLES E | 01/17/2016 02:00:02 PM | Referral to Optometry |
| 20150711204 | EASON, TORAUS | 02/18/2016 10:25:42 AM | Referral to Optometry |
| 20150711204 | EASON, TORAUS | 11/30/2016 07:16:07 AM | Referral to Optometry |
| 20150711205 | BROWN. JR., DANIEL C | 09/21/2015 10:53:55 AM | Referral to Optometry |
| 20150712015 | FREEMAN, FREDDIE | 08/03/2015 09:31:25 PM | Referral to Optometry |
| 20150712017 | DAVIS, REDELL | 07/19/2015 11:07:46 AM | Referral to Optometry |
| 20150712020 | CLARK, ISAIAH D | 11/25/2015 09:32:43 AM | Referral to Optometry |
| 20150712024 | BENAMON, COREY | 10/15/2015 10:26:09 AM | Referral to Optometry |
| 20150712030 | HENDRIX, HERBERT T | 02/25/2017 04:54:24 PM | Referral to Optometry |
| 20150712035 | JOHNSON, DELAURENCE | 07/21/2015 01:30:50 PM | Referral to Optometry |
| 20150712040 | ARMSTRONG, MAURICE | 08/25/2015 09:22:13 AM | Referral to Optometry |
| 20150712094 | STOKES, RANDY | 07/21/2015 06:38:24 PM | Referral to Optometry |
| 20150712105 | HAWKINS, SHELDON | 08/13/2015 10:18:41 AM | Referral to Optometry |
| 20150712111 | BRAMWELL, IRENE | 07/21/2015 11:18:16 AM | Referral to Optometry |
| 20150712131 | GHUSEIN, GHUSEIN M | 07/12/2015 04:34:13 PM | Referral to Optometry |
| 20150712189 | JACKSON, NICHOLAUS D | 07/19/2015 09:21:41 AM | Referral to Optometry |
| 20150712200 | NEWMAN, DANTE | 08/19/2015 06:14:04 PM | Referral to Optometry |
| 20150712201 | MENDOZA, DEMETRIO | 10/23/2015 11:02:23 AM | Referral to Optometry |
| 20150712211 | PASCHAL, MALCOLM | 08/13/2015 04:47:18 PM | Referral to Optometry |
| 20150713057 | PORTER, BRIAN | 08/07/2015 12:15:58 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150713162 | GOODEN, ALVIN C | 07/13/2015 05:46:45 PM | Referral to Optometry |
| 20150713165 | BADOWSKI, MICHAEL | 08/02/2015 09:44:49 AM | Referral to Optometry |
| 20150713222 | WATKINS, ANTOINE | 11/24/2016 11:29:31 AM | Referral to Optometry |
| 20150713241 | TAYBRON, VINSON | 09/24/2015 03:15:53 PM | Referral to Optometry |
| 20150713247 | LOCKE, PATRICK | 11/03/2015 11:52:37 AM | Referral to Optometry |
| 20150713288 | CASTRO, JOSEPH M | 10/08/2015 10:49:12 AM | Referral to Optometry |
| 20150714002 | BLUNT, BIANCA | 08/26/2015 12:17:56 PM | Referral to Optometry |
| 20150714002 | BLUNT, BIANCA | 12/29/2015 10:53:23 AM | Referral to Optometry |
| 20150714002 | BLUNT, BIANCA | 11/24/2016 01:09:51 PM | Referral to Optometry |
| 20150714002 | BLUNT, BIANCA | 12/14/2016 10:58:48 AM | Referral to Optometry |
| 20150714088 | KEATHLEY, FRANK | 08/30/2015 10:49:03 AM | Referral to Optometry |
| 20150714112 | OWSIAK, FRANK J | 07/29/2015 11:35:11 AM | Referral to Optometry |
| 20150714115 | NELSON, CYNTHIA | 08/22/2015 01:40:29 PM | Referral to Optometry |
| 20150714132 | GUTIERREZ, JOANNA | 08/18/2015 09:57:13 AM | Referral to Optometry |
| 20150714190 | CHANDLER, WILLIAM L | 07/28/2015 02:15:01 PM | Referral to Optometry |
| 20150714244 | ARROYO, JOSEPH | 07/29/2015 07:55:56 AM | Referral to Optometry |
| 20150714251 | MORRIS, SHAWN | 04/15/2016 08:12:54 AM | Referral to Optometry |
| 20150714255 | GUERRERO, JAMIE J | 07/31/2015 08:12:55 AM | Referral to Optometry |
| 20150714258 | DUKES, MICHAEL | 08/17/2015 03:04:54 PM | Referral to Optometry |
| 20150714260 | FRANKLIN, FORREST | 02/24/2017 11:03:41 AM | Referral to Optometry |
| 20150715004 | SCOTT JR, LEE | 08/25/2015 09:15:59 AM | Referral to Optometry |
| 20150715109 | GARCIA, LAURA | 01/25/2016 03:11:39 PM | Referral to Optometry |
| 20150715168 | DAUGHERTY, JAMES P | 11/10/2015 01:20:40 PM | Referral to Optometry |
| 20150715200 | ZAVALA, SAMUEL | 07/15/2015 04:32:42 PM | Referral to Optometry |
| 20150715200 | ZAVALA, SAMUEL | 12/14/2015 04:19:21 PM | Referral to Optometry |
| 20150715214 | HARDEN, FREDRICK | 03/18/2016 10:33:38 AM | Referral to Optometry |
| 20150715215 | HIBBLER, CHRISTOPHER D | 08/25/2015 09:46:05 AM | Referral to Optometry |
| 20150715226 | CARTAGENA, EMANUEL | 07/13/2016 09:37:59 AM | Referral to Optometry |
| 20150715248 | MARTINEZ, EDWIN | 05/18/2016 12:20:13 PM | Referral to Optometry |
| 20150715252 | HAYNES, ANTHONY J | 12/10/2015 08:48:26 AM | Referral to Optometry |
| 20150716008 | THURMOND, KERWIN | 07/22/2015 10:33:08 AM | Referral to Optometry |
| 20150716021 | CASTILLO, FREDERICO | 07/25/2016 12:51:17 PM | Referral to Optometry |
| 20150716021 | CASTILLO, FREDERICO | 10/16/2017 01:52:21 PM | Referral to Optometry |
| 20150716021 | CASTILLO, FREDERICO | 11/14/2017 08:27:27 AM | Referral to Optometry |
| 20150716021 | CASTILLO, FREDERICO | 11/14/2017 10:27:56 AM | Referral to Optometry |
| 20150716244 | BAKER, LATRAIL T | 08/07/2015 08:46:57 PM | Referral to Optometry |
| 20150716244 | BAKER, LATRAIL T | 09/01/2015 08:19:00 AM | Referral to Optometry |
| 20150716262 | BROOKS, LEARTHUR | 08/10/2015 12:34:28 PM | Referral to Optometry |
| 20150716270 | HALL, TERRENCE | 11/16/2015 09:44:19 AM | Referral to Optometry |
| 20150716289 | JUANE, JERMAINE | 09/28/2015 09:46:02 AM | Referral to Optometry |
| 20150716305 | WADE, PAUL | 07/27/2015 03:17:06 PM | Referral to Optometry |
| 20150717025 | LOPEZ, JAVIER | 07/26/2015 01:30:05 PM | Referral to Optometry |
| 20150717076 | GOLIDAY, ERIKA M | 07/17/2015 04:27:05 PM | Referral to Optometry |
| 20150717116 | TOMLIN, DYLAN | 07/22/2015 12:33:55 PM | Referral to Optometry |
| 20150717119 | MUZZALL, KRISTOPHER | 09/25/2015 06:18:08 PM | Referral to Optometry |
| 20150717119 | MUZZALL, KRISTOPHER | 01/14/2017 04:51:16 PM | Referral to Optometry |
| 20150717201 | HARDY, DION | 07/26/2015 01:22:18 PM | Referral to Optometry |

### Cermak Health Services
Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20150717211 | JOYNER, JAMAL | 05/18/2018 09:35:23 AM | Referral to Optometry |
| 20150717211 | JOYNER, JAMAL | 06/16/2018 09:06:49 AM | Referral to Optometry |
| 20150717211 | JOYNER, JAMAL | 12/14/2019 12:35:48 PM | Referral to Optometry |
| 20150717225 | BRADFORD, RODNEY L | 11/13/2015 01:35:53 PM | Referral to Optometry |
| 20150718047 | CHAVEZ, LISA A | 09/14/2015 06:26:54 PM | Referral to Optometry |
| 20150718059 | ZECEVIC, NIKOLA | 07/30/2015 01:49:27 PM | Referral to Optometry |
| 20150718070 | RUIZ, ADAM | 09/12/2016 05:24:22 PM | Referral to Optometry |
| 20150718070 | RUIZ, ADAM | 10/23/2016 06:36:34 PM | Referral to Optometry |
| 20150718070 | RUIZ, ADAM | 03/31/2017 12:52:45 PM | Referral to Optometry |
| 20150718077 | GROH, MICHAEL | 07/31/2015 01:08:19 PM | Referral to Optometry |
| 20150718077 | GROH, MICHAEL | 12/28/2015 04:54:45 PM | Referral to Optometry |
| 20150718077 | GROH, MICHAEL | 01/11/2017 08:08:37 AM | Referral to Optometry |
| 20150718077 | GROH, MICHAEL | 02/02/2017 01:07:21 PM | Referral to Optometry |
| 20150718082 | CASEY, LAROYNE | 08/17/2015 04:49:25 PM | Referral to Optometry |
| 20150718092 | JOHNSON, XAVIER | 09/07/2015 11:37:15 AM | Referral to Optometry |
| 20150718104 | PENN, FRANCINE | 09/25/2015 10:13:49 AM | Referral to Optometry |
| 20150718111 | MAUNA JR, MICHAEL | 08/03/2015 10:34:16 AM | Referral to Optometry |
| 20150718113 | CALHOUN, GEORGE | 07/28/2015 08:19:33 AM | Referral to Optometry |
| 20150718168 | HASSAN, MOHAMMED A | 09/06/2015 12:33:36 PM | Referral to Optometry |
| 20150718187 | MARTIN, AMAR | 08/29/2015 11:11:39 AM | Referral to Optometry |
| 20150718187 | MARTIN, AMAR | 10/12/2016 01:36:06 PM | Referral to Optometry |
| 20150718187 | MARTIN, AMAR | 11/18/2016 10:15:42 AM | Referral to Optometry |
| 20150718187 | MARTIN, AMAR | 11/18/2016 10:15:43 AM | Referral to Optometry |
| 20150718187 | MARTIN, AMAR | 05/01/2017 09:42:20 AM | Referral to Optometry |
| 20150718188 | BECK, KENNETH | 08/21/2015 06:16:58 PM | Referral to Optometry |
| 20150719015 | DOMINGUEZ, CESAR | 07/28/2015 02:11:01 PM | Referral to Optometry |
| 20150719124 | STINNETT, KEITH | 08/24/2015 09:48:38 AM | Referral to Optometry |
| 20150720006 | DANIELS, GEORGE | 09/30/2015 10:22:24 AM | Referral to Optometry |
| 20150720111 | VANHORN, CHRISTOPHER L | 07/25/2015 04:34:42 PM | Referral to Optometry |
| 20150720146 | PURNELL, EARL H | 09/17/2015 09:30:44 AM | Referral to Optometry |
| 20150720150 | HOFFMAN, JAMES V | 07/25/2015 05:48:41 PM | Referral to Optometry |
| 20150720150 | HOFFMAN, JAMES V | 08/10/2015 10:13:12 AM | Referral to Optometry |
| 20150720181 | BENSON, GARLAND | 11/07/2016 08:09:05 AM | Referral to Optometry |
| 20150720181 | BENSON, GARLAND | 12/06/2018 12:12:47 PM | Referral to Optometry |
| 20150720181 | BENSON, GARLAND | 12/18/2018 01:19:13 PM | Referral to Optometry |
| 20150720225 | RICO, ALFONSO | 12/30/2015 09:34:34 AM | Referral to Optometry |
| 20150720234 | HENDERSON, CHARLES C | 12/29/2015 03:17:58 PM | Referral to Optometry |
| 20150720243 | LOVING, DARYL | 02/03/2016 10:16:58 AM | Referral to Optometry |
| 20150720260 | CADE, DONTA | 11/04/2015 12:51:28 PM | Referral to Optometry |
| 20150720260 | CADE, DONTA | 11/09/2015 08:58:32 AM | Referral to Optometry |
| 20150721023 | COX, JOSEPH | 07/31/2015 08:36:06 AM | Referral to Optometry |
| 20150721047 | HARRIS, DAMIENE L | 09/10/2015 09:16:52 PM | Referral to Optometry |
| 20150721047 | HARRIS, DAMIENE L | 10/20/2016 11:27:38 AM | Referral to Optometry |
| 20150721047 | HARRIS, DAMIENE L | 02/16/2018 01:43:10 PM | Referral to Optometry |
| 20150721096 | BOERNER, JOHN | 09/19/2015 10:53:08 AM | Referral to Optometry |
| 20150721177 | ARAUZ, GUILLERMO | 08/03/2015 10:04:17 AM | Referral to Optometry |
| 20150721182 | ZIENTEK, DAVID | 08/03/2015 09:21:48 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20150721202 | FLOWERS, HASSAN K | 10/15/2015 10:11:14 AM | Referral to Optometry |
| 20150721202 | FLOWERS, HASSAN K | 12/07/2017 07:43:49 AM | Referral to Optometry |
| 20150721202 | FLOWERS, HASSAN K | 01/30/2019 12:02:19 PM | Referral to Optometry |
| 20150721230 | RUCHOTZKE, THOMAS J | 08/01/2015 04:15:12 PM | Referral to Optometry |
| 20150721230 | RUCHOTZKE, THOMAS J | 08/25/2015 11:35:01 AM | Referral to Optometry |
| 20150721244 | VELA III, LUIS S | 09/03/2016 11:27:20 AM | Referral to Optometry |
| 20150721244 | VELA III, LUIS S | 09/09/2016 08:16:09 AM | Referral to Optometry |
| 20150721256 | MORRIS, DAVID D | 03/14/2016 09:29:18 AM | Referral to Optometry |
| 20150721256 | MORRIS, DAVID D | 03/25/2016 02:10:24 PM | Referral to Optometry |
| 20150721256 | MORRIS, DAVID D | 05/02/2016 09:49:21 AM | Referral to Optometry |
| 20150721256 | MORRIS, DAVID D | 05/14/2016 01:22:08 PM | Referral to Optometry |
| 20150721256 | MORRIS, DAVID D | 03/12/2017 01:44:30 PM | Referral to Optometry |
| 20150721256 | MORRIS, DAVID D | 04/30/2018 09:38:29 AM | Referral to Optometry |
| 20150721256 | MORRIS, DAVID D | 03/01/2019 12:58:21 PM | Referral to Optometry |
| 20150721275 | VILLANUEVA, MANUEL | 10/22/2017 11:58:45 AM | Referral to Optometry |
| 20150722042 | MUFARREH, JIHAD O | 08/14/2015 05:03:59 PM | Referral to Optometry |
| 20150722140 | DAVIS, CORTEZ J | 09/15/2015 11:48:16 AM | Referral to Optometry |
| 20150722141 | PETERACEK, ROBIN | 08/04/2015 10:50:51 AM | Referral to Optometry |
| 20150722209 | PEGUE, ALBERT C | 07/31/2015 08:44:02 AM | Referral to Optometry |
| 20150722209 | PEGUE, ALBERT C | 08/05/2015 08:39:34 PM | Referral to Optometry |
| 20150722235 | GONZALEZ, DAVID L | 08/31/2015 02:47:37 PM | Referral to Optometry |
| 20150722244 | COLE, WILSON SHEPARD | 08/26/2015 10:58:50 AM | Referral to Optometry |
| 20150722268 | MARAVILLA, JOSE | 07/31/2015 08:42:55 PM | Referral to Optometry |
| 20150722268 | MARAVILLA, JOSE | 09/02/2016 09:24:00 AM | Referral to Optometry |
| 20150722268 | MARAVILLA, JOSE | 03/18/2017 08:32:40 AM | Referral to Optometry |
| 20150722268 | MARAVILLA, JOSE | 10/26/2017 07:58:20 AM | Referral to Optometry |
| 20150722268 | MARAVILLA, JOSE | 11/26/2017 08:33:49 AM | Referral to Optometry |
| 20150722271 | SEAWAY, GREGORY S | 08/26/2015 10:18:03 AM | Referral to Optometry |
| 20150723014 | HOLLINSIDE, WALTER C | 02/03/2017 12:13:04 PM | Referral to Optometry |
| 20150723027 | ORTONEDA, JAMES M | 08/03/2015 11:04:26 AM | Referral to Optometry |
| 20150723182 | WILLIAMS, PHILLIP | 08/04/2015 11:16:02 AM | Referral to Optometry |
| 20150723190 | BALDWIN, CARLYLE | 08/26/2015 11:39:17 AM | Referral to Optometry |
| 20150723202 | JONES, KIMBERLY | 01/05/2016 09:45:46 AM | Referral to Optometry |
| 20150723204 | JACKSON, ROBERT | 12/01/2015 12:23:14 PM | Referral to Optometry |
| 20150723217 | WATSON, JEROME | 09/21/2015 05:22:56 PM | Referral to Optometry |
| 20150723247 | PATITUCCI, JOSHUA | 07/30/2015 12:23:09 PM | Referral to Optometry |
| 20150723254 | WILKERSON, JAMES | 08/03/2015 02:00:55 PM | Referral to Optometry |
| 20150723254 | WILKERSON, JAMES | 08/03/2015 02:04:01 PM | Referral to Optometry |
| 20150723257 | DAVIS, CHARLES D | 12/07/2015 10:36:59 AM | Referral to Optometry |
| 20150723257 | DAVIS, CHARLES D | 01/07/2016 03:25:22 PM | Referral to Optometry |
| 20150723269 | ROBINSON, DEXTER | 08/21/2015 08:57:56 AM | Referral to Optometry |
| 20150723270 | POWELL, JAMES | 06/08/2016 12:36:26 PM | Referral to Optometry |
| 20150723274 | LEDCKE, BRIAN | 11/24/2015 02:09:12 PM | Referral to Optometry |
| 20150723274 | LEDCKE, BRIAN | 11/26/2015 05:43:34 PM | Referral to Optometry |
| 20150723275 | WEATHERS, RICKY | 09/06/2016 03:05:28 PM | Referral to Optometry |
| 20150724008 | COLLINS, DEMARI K | 01/18/2016 08:29:24 AM | Referral to Optometry |
| 20150724008 | COLLINS, DEMARI K | 10/17/2016 01:18:27 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150724008 | COLLINS, DEMARI K | 11/16/2015 09:05:57 AM | Referral to Optometry |
| 20150724008 | COLLINS, DEMARI K | 12/15/2016 09:29:42 PM | Referral to Optometry |
| 20150724030 | MILNER, MICHAEL | 05/31/2016 02:28:29 PM | Referral to Optometry |
| 20150724072 | THIGPEN, LAKISHA S | 08/20/2015 08:03:53 AM | Referral to Optometry |
| 20150724088 | VERDINMARTINEZ, JOSHUA M | 09/25/2015 01:15:10 PM | Referral to Optometry |
| 20150724088 | VERDINMARTINEZ, JOSHUA M | 09/25/2015 01:19:37 PM | Referral to Optometry |
| 20150724167 | MORAN, NAKIYA J | 08/21/2015 08:30:28 AM | Referral to Optometry |
| 20150724167 | MORAN, NAKIYA J | 09/09/2015 03:37:52 PM | Referral to Optometry |
| 20150724167 | MORAN, NAKIYA J | 04/11/2016 11:23:27 AM | Referral to Optometry |
| 20150724167 | MORAN, NAKIYA J | 05/10/2016 12:51:25 PM | Referral to Optometry |
| 20150724167 | MORAN, NAKIYA J | 05/28/2016 02:37:57 PM | Referral to Optometry |
| 20150724179 | BUENO, PLACIDO | 07/24/2015 09:29:01 PM | Referral to Optometry |
| 20150724217 | ARMSTRONG, RAQUEL | 09/09/2015 09:14:45 AM | Referral to Optometry |
| 20150724249 | MCGEE, BILLY | 08/14/2015 01:54:37 PM | Referral to Optometry |
| 20150724269 | DEJESUS, VICTOR O | 07/29/2015 10:19:16 AM | Referral to Optometry |
| 20150724280 | MCGHEE, ROBERT | 05/02/2016 10:40:22 AM | Referral to Optometry |
| 20150724283 | GENTRY, FREDDIE L | 09/03/2015 01:58:19 PM | Referral to Optometry |
| 20150724285 | POWELL, STEVEN | 08/26/2015 09:55:38 AM | Referral to Optometry |
| 20150724295 | ZAMORA, MARCO A | 11/16/2015 11:20:26 AM | Referral to Optometry |
| 20150724301 | GUITNEY, GREGORY | 08/22/2015 11:18:24 AM | Referral to Optometry |
| 20150724312 | FINLEY, BYRON | 08/15/2015 09:04:38 AM | Referral to Optometry |
| 20150724320 | LEWIS, KENNETH | 05/30/2017 08:15:50 AM | Referral to Optometry |
| 20150724324 | PRETTO, DAVID | 08/28/2015 11:52:22 AM | Referral to Optometry |
| 20150724324 | PRETTO, DAVID | 08/30/2015 11:08:50 AM | Referral to Optometry |
| 20150725080 | NELSON, SHANN A | 08/21/2015 09:48:31 PM | Referral to Optometry |
| 20150725087 | CARDONA, RAMON | 09/06/2015 11:16:22 AM | Referral to Optometry |
| 20150725095 | OCHOA, MELECIO F | 11/22/2015 04:26:21 PM | Referral to Optometry |
| 20150725102 | O'MALLEY, JONATHAN | 07/30/2015 11:21:29 AM | Referral to Optometry |
| 20150725119 | RANDOLPH, GEORGE | 08/12/2015 12:25:55 PM | Referral to Optometry |
| 20150725119 | RANDOLPH, GEORGE | 10/27/2015 10:10:00 AM | Referral to Optometry |
| 20150725168 | HARKINS, KELLY ANN | 07/31/2015 09:02:58 AM | Referral to Optometry |
| 20150725170 | JACKSON, CLEVELAND | 08/01/2015 11:07:08 AM | Referral to Optometry |
| 20150725180 | SANFORD, GREGORY | 09/15/2017 05:00:27 PM | Referral to Optometry |
| 20150725194 | LUJANO, ADAM | 03/05/2017 09:40:19 AM | Referral to Optometry |
| 20150725194 | LUJANO, ADAM | 07/02/2017 10:54:41 PM | Referral to Optometry |
| 20150725194 | LUJANO, ADAM | 07/15/2017 09:32:33 AM | Referral to Optometry |
| 20150725234 | BUCHANAN, SYLVESTER E | 08/07/2015 09:21:49 AM | Referral to Optometry |
| 20150725235 | OTERO, BERNARD A | 09/09/2015 10:31:44 AM | Referral to Optometry |
| 20150725261 | TRUSS, EARL | 07/30/2015 01:13:12 PM | Referral to Optometry |
| 20150725261 | TRUSS, EARL | 11/27/2017 09:04:14 AM | Referral to Optometry |
| 20150725266 | DIXON, DERRICK | 09/01/2015 10:51:04 AM | Referral to Optometry |
| 20150725270 | FRIAS, JUAN | 09/29/2015 02:39:06 PM | Referral to Optometry |
| 20150726067 | PLUMMER, JERRY | 01/25/2017 12:31:51 PM | Referral to Optometry |
| 20150726067 | PLUMMER, JERRY | 09/13/2017 12:50:28 PM | Referral to Optometry |
| 20150726067 | PLUMMER, JERRY | 07/09/2019 09:53:06 AM | Referral to Optometry |
| 20150726067 | PLUMMER, JERRY | 07/09/2019 09:53:07 AM | Referral to Optometry |
| 20150726082 | HARRIS, SHERROW | 10/13/2015 09:12:58 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20150726091 | LOVE, MARK A | 08/30/2015 03:05:19 PM | Referral to Optometry |
| 20150726117 | GREER, GERROD J | 11/27/2016 08:51:27 AM | Referral to Optometry |
| 20150726117 | GREER, GERROD J | 05/15/2017 01:20:38 PM | Referral to Optometry |
| 20150726117 | GREER, GERROD J | 07/13/2017 12:46:02 PM | Referral to Optometry |
| 20150726117 | GREER, GERROD J | 11/30/2017 09:07:24 AM | Referral to Optometry |
| 20150726129 | ALEXANDER, SAMUEL | 08/03/2015 08:31:47 PM | Referral to Optometry |
| 20150726174 | DIAZ, OSCAR | 07/26/2015 05:53:19 PM | Referral to Optometry |
| 20150726191 | JOHNSTON, HERMAN D | 07/27/2015 03:29:48 PM | Referral to Optometry |
| 20150726210 | SALDIVAR, MARCO A | 07/29/2015 12:06:12 PM | Referral to Optometry |
| 20150727029 | HOLDMAN, EMANUEL | 12/08/2015 09:23:58 AM | Referral to Optometry |
| 20150727137 | SIMS, SEAN R | 09/22/2015 12:26:30 PM | Referral to Optometry |
| 20150727189 | HEINS, CAROL | 07/31/2015 09:04:32 AM | Referral to Optometry |
| 20150727200 | HINTON, TAMERIAS D | 10/26/2015 11:57:46 AM | Referral to Optometry |
| 20150727200 | HINTON, TAMERIAS D | 03/14/2016 09:09:28 PM | Referral to Optometry |
| 20150727200 | HINTON, TAMERIAS D | 09/21/2016 08:13:37 AM | Referral to Optometry |
| 20150727200 | HINTON, TAMERIAS D | 09/21/2016 10:12:38 AM | Referral to Optometry |
| 20150727200 | HINTON, TAMERIAS D | 12/29/2016 07:53:41 PM | Referral to Optometry |
| 20150727200 | HINTON, TAMERIAS D | 03/23/2017 07:15:11 AM | Referral to Optometry |
| 20150727210 | HIGUEROS, KEVIN S | 10/20/2015 10:07:38 AM | Referral to Optometry |
| 20150727240 | BARANSKI, SCOTT G | 09/18/2015 03:58:44 PM | Referral to Optometry |
| 20150727244 | STEELE, LARRY | 08/11/2015 09:14:22 AM | Referral to Optometry |
| 20150727246 | MOORE, LEBARON LEVON | 01/22/2016 04:18:30 PM | Referral to Optometry |
| 20150727252 | DARLING, ELMON A | 09/09/2015 03:32:57 PM | Referral to Optometry |
| 20150728054 | ANUFRIIEV, DANYLO | 07/28/2015 07:40:39 PM | Referral to Optometry |
| 20150728164 | PINTO, OSCAR | 08/06/2015 01:48:26 PM | Referral to Optometry |
| 20150728227 | ALICEA, CARMELO | 09/21/2015 11:28:37 AM | Referral to Optometry |
| 20150728228 | MUHAMMAD, RHEEM | 08/26/2015 09:41:06 AM | Referral to Optometry |
| 20150728262 | MARTINEZ, MARCO | 11/23/2015 01:02:35 PM | Referral to Optometry |
| 20150728262 | MARTINEZ, MARCO | 11/01/2016 09:48:15 AM | Referral to Optometry |
| 20150728262 | MARTINEZ, MARCO | 03/21/2017 06:34:44 PM | Referral to Optometry |
| 20150729033 | WASHINGTON, ANTHONY | 08/26/2015 09:38:02 AM | Referral to Optometry |
| 20150729047 | WINSTON, ROBERT L | 08/27/2015 11:54:59 AM | Referral to Optometry |
| 20150729123 | DORSETT, LEONARD L | 08/03/2015 11:50:01 AM | Referral to Optometry |
| 20150729152 | ELLIOTT, LEON L | 12/02/2015 10:13:49 AM | Referral to Optometry |
| 20150729168 | MARTIN, RASHEED | 03/29/2017 11:57:05 AM | Referral to Optometry |
| 20150729168 | MARTIN, RASHEED | 04/07/2017 07:33:06 AM | Referral to Optometry |
| 20150729168 | MARTIN, RASHEED | 04/07/2017 11:29:37 AM | Referral to Optometry |
| 20150729168 | MARTIN, RASHEED | 04/13/2017 10:18:29 AM | Referral to Optometry |
| 20150729199 | BROWN, NATHANIEL | 11/11/2015 03:29:06 PM | Referral to Optometry |
| 20150729229 | HUNTLEY, DAMARIO C | 11/28/2015 11:53:14 AM | Referral to Optometry |
| 20150729240 | JONES, VINCENT | 10/12/2015 04:54:11 PM | Referral to Optometry |
| 20150729245 | KNIGHT, KEENAN | 07/29/2015 06:39:25 PM | Referral to Optometry |
| 20150729245 | KNIGHT, KEENAN | 10/03/2016 10:38:08 AM | Referral to Optometry |
| 20150729245 | KNIGHT, KEENAN | 02/14/2017 08:29:24 AM | Referral to Optometry |
| 20150729245 | KNIGHT, KEENAN | 02/26/2019 09:58:09 AM | Referral to Optometry |
| 20150729258 | MORBLEY, LAMONTE | 09/15/2015 09:32:07 AM | Referral to Optometry |
| 20150729258 | MORBLEY, LAMONTE | 11/28/2015 12:23:45 PM | Referral to Optometry |

**Cermak Health Services**

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150729258 | MORBLEY, LAMONTE | 11/28/2015 02:23:16 PM | Referral to Optometry |
| 20150729258 | MORBLEY, LAMONTE | 12/29/2015 12:33:27 PM | Referral to Optometry |
| 20150729258 | MORBLEY, LAMONTE | 11/21/2016 09:44:51 AM | Referral to Optometry |
| 20150730002 | VANN, CEDRIC | 10/12/2015 09:56:13 PM | Referral to Optometry |
| 20150730002 | VANN, CEDRIC | 02/20/2016 08:35:21 AM | Referral to Optometry |
| 20150730002 | VANN, CEDRIC | 03/22/2016 09:09:05 AM | Referral to Optometry |
| 20150730002 | VANN, CEDRIC | 04/13/2016 08:08:05 AM | Referral to Optometry |
| 20150730021 | JOHNSON, KEBIN M | 08/03/2015 12:25:55 PM | Referral to Optometry |
| 20150730040 | WILLIAMS, TREVOR | 02/25/2016 01:10:22 PM | Referral to Optometry |
| 20150730140 | JORDON, JOTYAI | 08/03/2015 09:11:37 AM | Referral to Optometry |
| 20150730154 | HALL, MICHAEL | 08/07/2015 08:43:48 AM | Referral to Optometry |
| 20150730159 | CEBA-ROSAS, ELIHIO | 10/07/2015 02:18:40 PM | Referral to Optometry |
| 20150730159 | CEBA-ROSAS, ELIHIO | 10/12/2015 06:29:24 PM | Referral to Optometry |
| 20150730215 | HOWARD, ERIC E | 01/26/2016 09:20:34 AM | Referral to Optometry |
| 20150730239 | PAYNE, DERRICK | 08/19/2015 09:58:54 AM | Referral to Optometry |
| 20150730243 | WILLIAMS, FREDRICK L | 08/27/2015 09:53:44 AM | Referral to Optometry |
| 20150730251 | MACIAS, JOSE R | 02/17/2017 11:01:51 AM | Referral to Optometry |
| 20150730259 | ELLIS, TEACHON | 03/31/2016 11:16:26 AM | Referral to Optometry |
| 20150730267 | MEYERS, JAMES | 05/31/2016 01:18:12 PM | Referral to Optometry |
| 20150731043 | SULLIVAN, MONIQUE | 08/25/2015 01:31:21 PM | Referral to Optometry |
| 20150731147 | STEPHENS, DERWOOD A | 08/14/2015 11:49:37 AM | Referral to Optometry |
| 20150731166 | TUCKER, BRIAN | 08/03/2015 12:27:02 PM | Referral to Optometry |
| 20150731180 | GOULD, WILLIAM | 09/02/2015 11:56:27 AM | Referral to Optometry |
| 20150731204 | LOGAN, DEONTE | 02/20/2018 10:10:42 AM | Referral to Optometry |
| 20150731206 | CORTEZ, JESUS | 11/03/2015 11:35:21 AM | Referral to Optometry |
| 20150731241 | YOUNG, JOHN | 07/31/2015 07:57:56 PM | Referral to Optometry |
| 20150731246 | ARRINGTON, CLAUDELL A | 08/31/2015 04:53:50 PM | Referral to Optometry |
| 20150731257 | CLARK, ANTHONY U | 10/06/2015 12:41:23 PM | Referral to Optometry |
| 20150731273 | HAYES, WESLEY | 09/02/2015 09:08:40 AM | Referral to Optometry |
| 20150731277 | TOBY, DESEAN | 01/19/2016 03:13:01 PM | Referral to Optometry |
| 20150801051 | DAVIS, LEORY | 01/11/2016 10:15:31 AM | Referral to Optometry |
| 20150801051 | DAVIS, LEORY | 01/20/2016 09:37:45 AM | Referral to Optometry |
| 20150801052 | RUIZ, NARCISO | 01/07/2016 10:10:17 AM | Referral to Optometry |
| 20150801056 | REED, JOHN | 10/29/2015 10:34:51 AM | Referral to Optometry |
| 20150801090 | RIOS, GIOVANNI | 10/11/2015 03:17:00 PM | Referral to Optometry |
| 20150801093 | ORTIZ, JAVIER | 09/18/2015 09:36:54 AM | Referral to Optometry |
| 20150801150 | COX, ANTONIO | 01/07/2016 10:57:32 AM | Referral to Optometry |
| 20150801165 | ALLEN, RICKEY | 11/03/2016 06:38:57 PM | Referral to Optometry |
| 20150801165 | ALLEN, RICKEY | 11/14/2016 04:14:53 PM | Referral to Optometry |
| 20150801165 | ALLEN, RICKEY | 11/14/2016 04:14:53 PM | Referral to Optometry |
| 20150802027 | WINFIELD, RICKEY T | 03/21/2017 12:31:58 PM | Referral to Optometry |
| 20150802027 | WINFIELD, RICKEY T | 03/22/2017 09:20:40 AM | Referral to Optometry |
| 20150802027 | WINFIELD, RICKEY T | 08/10/2017 08:39:59 AM | Referral to Optometry |
| 20150802031 | FOSTER, DARNELL | 09/03/2015 10:40:33 AM | Referral to Optometry |
| 20150802169 | RIVAS, TRINIDAD | 08/02/2015 05:21:39 PM | Referral to Optometry |
| 20150803006 | COLEMAN, CORDERO | 08/15/2015 12:34:18 PM | Referral to Optometry |
| 20150803006 | COLEMAN, CORDERO | 09/01/2015 11:11:22 AM | Referral to Optometry |

## Cermak Health Services
### Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20150803014 | EDENS, TROY | 08/03/2015 08:45:27 PM | Referral to Optometry |
| 20150803031 | DEVRIES, ALAN | 08/03/2015 03:01:36 PM | Referral to Optometry |
| 20150803241 | JOHNSON, KIENTA M | 10/19/2015 11:02:05 AM | Referral to Optometry |
| 20150803244 | PORTER, CURTIS | 09/07/2015 09:55:38 PM | Referral to Optometry |
| 20150803247 | VELASCO, MICHELLE | 09/13/2015 02:27:09 PM | Referral to Optometry |
| 20150803276 | CORBIN, THOMAS PETER | 09/17/2015 09:38:37 AM | Referral to Optometry |
| 20150803276 | CORBIN, THOMAS PETER | 09/17/2015 10:38:31 AM | Referral to Optometry |
| 20150804044 | THOMAS Jr, JACK | 08/14/2015 10:02:51 AM | Referral to Optometry |
| 20150804118 | RIVERA, LILLIAN | 10/04/2015 06:37:03 AM | Referral to Optometry |
| 20150804123 | CLAY, BENOTHA | 08/21/2015 10:48:14 AM | Referral to Optometry |
| 20150804123 | CLAY, BENOTHA | 09/16/2015 10:19:18 AM | Referral to Optometry |
| 20150804150 | REBOLLAR, DOMINGO P | 09/22/2015 10:04:32 AM | Referral to Optometry |
| 20150804153 | MALONE, KEVIN A | 09/07/2016 08:32:21 AM | Referral to Optometry |
| 20150804153 | MALONE, KEVIN A | 09/13/2016 10:41:03 AM | Referral to Optometry |
| 20150804153 | MALONE, KEVIN A | 09/28/2016 01:40:04 PM | Referral to Optometry |
| 20150804153 | MALONE, KEVIN A | 09/30/2016 10:13:36 AM | Referral to Optometry |
| 20150804161 | TELLEZ, MARCO A | 08/04/2015 05:50:47 PM | Referral to Optometry |
| 20150804164 | MOORE, ARNOLD | 02/29/2016 09:47:40 AM | Referral to Optometry |
| 20150804169 | LOPEZ, FERNANDO | 08/28/2015 12:40:41 PM | Referral to Optometry |
| 20150804170 | JONES, DAVID | 04/13/2016 11:45:55 AM | Referral to Optometry |
| 20150804170 | JONES, DAVID | 12/19/2016 08:55:52 PM | Referral to Optometry |
| 20150805033 | PEREZ, JOSE | 09/24/2015 10:12:48 AM | Referral to Optometry |
| 20150805033 | PEREZ, JOSE | 09/08/2016 12:36:01 PM | Referral to Optometry |
| 20150805033 | PEREZ, JOSE | 09/12/2016 05:05:40 PM | Referral to Optometry |
| 20150805033 | PEREZ, JOSE | 05/25/2018 11:06:21 AM | Referral to Optometry |
| 20150805033 | PEREZ, JOSE | 05/26/2018 09:25:58 AM | Referral to Optometry |
| 20150805033 | PEREZ, JOSE | 08/27/2018 09:24:45 AM | Referral to Optometry |
| 20150805092 | THOMAS, JEFFREY M | 09/22/2015 09:45:13 AM | Referral to Optometry |
| 20150805172 | DIXON, TIMOTHY | 10/10/2015 04:30:11 PM | Referral to Optometry |
| 20150805175 | ROBERTS, PONTES | 08/14/2015 10:25:37 AM | Referral to Optometry |
| 20150805175 | ROBERTS, PONTES | 05/31/2016 10:37:03 AM | Referral to Optometry |
| 20150805175 | ROBERTS, PONTES | 09/06/2016 08:50:28 AM | Referral to Optometry |
| 20150805175 | ROBERTS, PONTES | 11/19/2016 01:28:27 PM | Referral to Optometry |
| 20150805175 | ROBERTS, PONTES | 11/21/2016 01:45:26 PM | Referral to Optometry |
| 20150805175 | ROBERTS, PONTES | 01/20/2017 10:11:00 AM | Referral to Optometry |
| 20150805175 | ROBERTS, PONTES | 01/20/2017 12:03:23 PM | Referral to Optometry |
| 20150805175 | ROBERTS, PONTES | 02/02/2017 04:09:08 PM | Referral to Optometry |
| 20150805175 | ROBERTS, PONTES | 02/02/2017 09:24:03 AM | Referral to Optometry |
| 20150805175 | ROBERTS, PONTES | 02/09/2017 07:57:20 AM | Referral to Optometry |
| 20150805175 | ROBERTS, PONTES | 02/10/2017 08:12:17 AM | Referral to Optometry |
| 20150805175 | ROBERTS, PONTES | 02/12/2017 01:28:35 PM | Referral to Optometry |
| 20150805179 | DAVIS, MICHAEL | 09/21/2016 02:12:25 PM | Referral to Optometry |
| 20150805179 | DAVIS, MICHAEL | 03/08/2017 10:19:28 AM | Referral to Optometry |
| 20150805179 | DAVIS, MICHAEL | 03/08/2017 10:19:28 AM | Referral to Optometry |
| 20150805179 | DAVIS, MICHAEL | 04/01/2017 01:07:19 PM | Referral to Optometry |
| 20150805179 | DAVIS, MICHAEL | 06/17/2017 12:11:33 PM | Referral to Optometry |
| 20150805179 | DAVIS, MICHAEL | 12/22/2017 10:21:55 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150805179 | DAVIS, MICHAEL | 12/29/2017 07:52:29 AM | Referral to Optometry |
| 20150805179 | DAVIS, MICHAEL | 01/09/2018 08:32:11 AM | Referral to Optometry |
| 20150805179 | DAVIS, MICHAEL | 01/13/2018 10:28:50 AM | Referral to Optometry |
| 20150805179 | DAVIS, MICHAEL | 02/19/2018 11:11:38 AM | Referral to Optometry |
| 20150805179 | DAVIS, MICHAEL | 02/24/2018 10:20:06 AM | Referral to Optometry |
| 20150805179 | DAVIS, MICHAEL | 03/06/2018 08:55:29 AM | Referral to Optometry |
| 20150805179 | DAVIS, MICHAEL | 04/06/2018 10:06:48 AM | Referral to Optometry |
| 20150805179 | DAVIS, MICHAEL | 08/23/2018 10:05:14 AM | Referral to Optometry |
| 20150805179 | DAVIS, MICHAEL | 03/12/2019 10:19:06 AM | Referral to Optometry |
| 20150805179 | DAVIS, MICHAEL | 03/27/2019 11:23:14 AM | Referral to Optometry |
| 20150805179 | DAVIS, MICHAEL | 04/02/2019 08:05:07 AM | Referral to Optometry |
| 20150805179 | DAVIS, MICHAEL | 04/15/2019 12:04:27 PM | Referral to Optometry |
| 20150805179 | DAVIS, MICHAEL | 05/08/2019 09:11:37 AM | Referral to Optometry |
| 20150805179 | DAVIS, MICHAEL | 08/28/2019 09:05:01 AM | Referral to Optometry |
| 20150805179 | DAVIS, MICHAEL | 09/10/2019 10:10:45 AM | Referral to Optometry |
| 20150805194 | DEAN, ADRIAN F | 12/11/2015 10:13:08 AM | Referral to Optometry |
| 20150805227 | ALVERIO, MARIO | 08/11/2015 10:02:35 AM | Referral to Optometry |
| 20150805227 | ALVERIO, MARIO | 08/14/2015 12:46:25 PM | Referral to Optometry |
| 20150805232 | SAVATH, PHAKTHRA | 03/22/2016 08:52:28 AM | Referral to Optometry |
| 20150805232 | SAVATH, PHAKTHRA | 05/13/2017 08:41:58 AM | Referral to Optometry |
| 20150805251 | LINDSEY, BOBBY | 08/27/2015 10:29:36 AM | Referral to Optometry |
| 20150805259 | PARSONSSALAS, RAUL A | 08/27/2015 08:50:18 PM | Referral to Optometry |
| 20150806079 | MUTTER, ROGER | 08/06/2015 08:14:27 PM | Referral to Optometry |
| 20150806095 | GIBERT, LEWIS E | 09/20/2016 09:54:18 AM | Referral to Optometry |
| 20150806200 | RODRIGUEZ, ANGEL | 08/19/2015 10:13:00 AM | Referral to Optometry |
| 20150806213 | BRONSON, DEMETRIUS | 10/09/2015 09:15:27 AM | Referral to Optometry |
| 20150806213 | BRONSON, DEMETRIUS | 05/08/2017 10:09:05 AM | Referral to Optometry |
| 20150806232 | LUCAS, CORNELL J | 08/24/2016 10:23:08 AM | Referral to Optometry |
| 20150806270 | WASHINGTON, DENZEL | 09/28/2016 10:59:16 AM | Referral to Optometry |
| 20150806270 | WASHINGTON, DENZEL | 01/12/2017 08:16:47 PM | Referral to Optometry |
| 20150806288 | TRAVIS, DENZEL D | 12/18/2017 12:49:39 PM | Referral to Optometry |
| 20150807033 | ORTEGA, HECTOR | 08/14/2015 11:15:08 AM | Referral to Optometry |
| 20150807062 | BARVINOK, ANTON V | 08/26/2015 08:28:28 AM | Referral to Optometry |
| 20150807128 | MCNUTT ALLEN, BRENDA | 08/20/2015 11:52:05 AM | Referral to Optometry |
| 20150807189 | BROYLES, TAMEKKA | 01/12/2016 02:11:38 PM | Referral to Optometry |
| 20150807197 | MOSS, JOSEPH | 08/29/2015 10:45:15 AM | Referral to Optometry |
| 20150807197 | MOSS, JOSEPH | 09/15/2015 09:41:53 AM | Referral to Optometry |
| 20150807207 | REECE, BETTY | 10/04/2015 06:16:40 AM | Referral to Optometry |
| 20150807217 | STEVENSON, ARSENIO A | 09/06/2016 02:58:57 PM | Referral to Optometry |
| 20150807245 | WEATHERS, DENNIS | 02/27/2018 12:11:28 PM | Referral to Optometry |
| 20150807245 | WEATHERS, DENNIS | 08/01/2018 08:58:48 AM | Referral to Optometry |
| 20150807245 | WEATHERS, DENNIS | 02/19/2019 12:58:39 PM | Referral to Optometry |
| 20150807247 | IVY, BERNARD | 08/26/2015 12:06:40 PM | Referral to Optometry |
| 20150807248 | TAYLOR, TYLEE T | 11/26/2015 03:07:22 PM | Referral to Optometry |
| 20150807250 | LADERRICK, DENNIS | 08/07/2015 06:09:55 PM | Referral to Optometry |
| 20150807257 | BODDIE, STEPHEN L | 11/11/2015 08:14:23 PM | Referral to Optometry |
| 20150808002 | WILLIAMS, ANTERIOS | 06/11/2016 09:30:53 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150808002 | WILLIAMS, ANTERIOS | 06/22/2016 07:12:24 PM | Referral to Optometry |
| 20150808002 | WILLIAMS, ANTERIOS | 01/06/2017 12:36:44 PM | Referral to Optometry |
| 20150808002 | WILLIAMS, ANTERIOS | 06/26/2017 02:56:26 PM | Referral to Optometry |
| 20150808146 | JOHNSON, MARQUIS | 08/22/2015 12:41:04 PM | Referral to Optometry |
| 20150808146 | JOHNSON, MARQUIS | 11/20/2015 09:20:36 AM | Referral to Optometry |
| 20150808146 | JOHNSON, MARQUIS | 01/20/2016 07:23:09 AM | Referral to Optometry |
| 20150808193 | TANZIF, FARHAD A | 12/01/2015 03:20:17 PM | Referral to Optometry |
| 20150808201 | FERGUSON, FRED | 05/08/2017 08:46:34 AM | Referral to Optometry |
| 20150808218 | JAMISON, TREMAYNE | 08/12/2015 09:26:09 AM | Referral to Optometry |
| 20150808243 | MANGRUM, CONNIE | 08/24/2015 09:16:35 AM | Referral to Optometry |
| 20150809067 | HUNLEY, ALAN | 10/14/2015 11:00:57 AM | Referral to Optometry |
| 20150809157 | MCNEAL, LORENZO | 08/21/2015 08:37:53 AM | Referral to Optometry |
| 20150809178 | TERRETT, BRUCE | 08/30/2015 08:53:49 AM | Referral to Optometry |
| 20150809178 | TERRETT, BRUCE | 03/23/2016 10:15:38 AM | Referral to Optometry |
| 20150809178 | TERRETT, BRUCE | 10/20/2016 01:41:40 PM | Referral to Optometry |
| 20150809199 | SLOWIK, FRANK J | 08/18/2015 08:35:12 AM | Referral to Optometry |
| 20150810038 | GRESSEL, ROBERT | 07/29/2016 09:12:40 AM | Referral to Optometry |
| 20150810038 | GRESSEL, ROBERT | 12/30/2016 10:38:26 AM | Referral to Optometry |
| 20150810043 | MASSONBURG, QUINCY | 10/28/2015 11:29:11 AM | Referral to Optometry |
| 20150810065 | BELL, JEFFREY D | 08/16/2015 02:20:32 PM | Referral to Optometry |
| 20150810163 | HEATH, WARREN | 09/11/2015 04:46:45 PM | Referral to Optometry |
| 20150810198 | HAJ, KATIE | 12/28/2015 02:13:46 PM | Referral to Optometry |
| 20150810226 | MOORE, MARQUIS | 02/02/2016 08:58:28 AM | Referral to Optometry |
| 20150810246 | CRUZ-GALVAN, KEVIN | 08/31/2015 09:30:55 AM | Referral to Optometry |
| 20150811036 | HUDSON, ALBERT D | 08/16/2015 01:53:46 PM | Referral to Optometry |
| 20150811077 | DUDASIK, PAUL | 08/14/2015 10:59:52 AM | Referral to Optometry |
| 20150811077 | DUDASIK, PAUL | 03/01/2016 01:06:37 PM | Referral to Optometry |
| 20150811097 | JONES, JAMES D | 08/11/2015 05:33:41 PM | Referral to Optometry |
| 20150811101 | HONORABLE, KEVIN B | 05/12/2016 10:57:26 AM | Referral to Optometry |
| 20150811163 | JARAMILLO, JORGE | 11/19/2016 07:53:48 AM | Referral to Optometry |
| 20150811186 | SANTANA, ANGEL L | 08/18/2015 09:36:03 PM | Referral to Optometry |
| 20150811186 | SANTANA, ANGEL L | 09/23/2015 09:13:14 PM | Referral to Optometry |
| 20150811186 | SANTANA, ANGEL L | 02/24/2016 11:28:23 AM | Referral to Optometry |
| 20150811186 | SANTANA, ANGEL L | 03/25/2016 09:40:20 AM | Referral to Optometry |
| 20150811186 | SANTANA, ANGEL L | 09/08/2016 10:16:06 AM | Referral to Optometry |
| 20150811186 | SANTANA, ANGEL L | 11/30/2016 12:42:53 PM | Referral to Optometry |
| 20150811186 | SANTANA, ANGEL L | 12/28/2016 08:41:36 AM | Referral to Optometry |
| 20150811186 | SANTANA, ANGEL L | 07/14/2017 07:57:31 AM | Referral to Optometry |
| 20150811186 | SANTANA, ANGEL L | 11/11/2017 09:26:21 AM | Referral to Optometry |
| 20150811189 | WARE, DION | 02/22/2016 02:04:27 PM | Referral to Optometry |
| 20150811226 | WILBUT, RONALD | 09/13/2015 04:27:34 PM | Referral to Optometry |
| 20150811226 | WILBUT, RONALD | 10/26/2015 02:34:55 PM | Referral to Optometry |
| 20150811226 | WILBUT, RONALD | 11/03/2015 10:52:53 AM | Referral to Optometry |
| 20150811227 | KIRBY, CHRISTOPHER | 02/22/2016 10:41:33 AM | Referral to Optometry |
| 20150811227 | KIRBY, CHRISTOPHER | 08/04/2016 09:36:57 AM | Referral to Optometry |
| 20150811231 | ENGLISH, DEON | 08/27/2015 10:39:58 AM | Referral to Optometry |
| 20150811297 | COLEMAN, MARK T | 03/13/2018 09:07:22 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150811297 | COLEMAN, MARK T | 04/08/2019 09:18:55 AM | Referral to Optometry |
| 20150812041 | SCOTT, RANDALL | 09/14/2015 10:39:22 AM | Referral to Optometry |
| 20150812073 | MOSES, DENNIS | 05/31/2016 01:49:46 PM | Referral to Optometry |
| 20150812090 | LOPEZ, RICHARD J | 11/04/2015 09:25:07 AM | Referral to Optometry |
| 20150812183 | WIGGINS, DARREN | 09/15/2015 11:06:07 AM | Referral to Optometry |
| 20150812220 | SANDERS, REGINA | 08/27/2015 09:25:32 AM | Referral to Optometry |
| 20150812249 | MCCULLOUGH, RUSSELL D | 09/30/2015 11:29:06 AM | Referral to Optometry |
| 20150812284 | CHANDLER, ALICE | 08/18/2015 08:59:33 AM | Referral to Optometry |
| 20150812296 | MIXON, TYRONNE | 08/17/2015 03:13:43 PM | Referral to Optometry |
| 20150812296 | MIXON, TYRONNE | 04/15/2019 11:42:07 AM | Referral to Optometry |
| 20150813033 | JENKINS, TERRY | 11/02/2015 07:38:50 PM | Referral to Optometry |
| 20150813058 | OGLESBY, BRANDON M | 03/06/2017 10:41:12 AM | Referral to Optometry |
| 20150813064 | HUNTER, ADAM | 09/27/2016 12:13:54 PM | Referral to Optometry |
| 20150813064 | HUNTER, ADAM | 04/13/2018 09:25:46 AM | Referral to Optometry |
| 20150813064 | HUNTER, ADAM | 04/26/2018 09:13:26 AM | Referral to Optometry |
| 20150813070 | WILLIAMS, BOBBY S | 10/27/2015 02:14:21 PM | Referral to Optometry |
| 20150813108 | BROWN, MELVIN | 08/27/2015 03:33:12 PM | Referral to Optometry |
| 20150813134 | FOLEY, JOHN | 11/30/2015 10:10:32 PM | Referral to Optometry |
| 20150813148 | Crowe, John J | 08/20/2015 11:27:27 AM | Referral to Optometry |
| 20150813178 | ARELLANO, ESTABAN | 10/15/2015 10:08:22 AM | Referral to Optometry |
| 20150813259 | JOHNSON, KENNETH | 08/16/2015 02:38:33 PM | Referral to Optometry |
| 20150814048 | LANDIS, THEODORE | 01/20/2017 10:26:39 AM | Referral to Optometry |
| 20150814048 | LANDIS, THEODORE | 07/02/2017 02:44:03 PM | Referral to Optometry |
| 20150814048 | LANDIS, THEODORE | 07/06/2017 10:21:19 AM | Referral to Optometry |
| 20150814052 | WILLIAMS, DIJON C | 12/06/2015 10:41:22 AM | Referral to Optometry |
| 20150814052 | WILLIAMS, DIJON C | 03/15/2016 03:27:29 PM | Referral to Optometry |
| 20150814096 | CASTILLO, NOEL | 01/20/2016 03:53:52 PM | Referral to Optometry |
| 20150814099 | KUTUCKCHIEF, DIMITRI JOHN | 08/28/2015 01:13:02 PM | Referral to Optometry |
| 20150814100 | COMETO, CARLOS | 03/25/2016 11:48:50 AM | Referral to Optometry |
| 20150814127 | DAVIS, PRINCE | 09/14/2015 09:51:13 AM | Referral to Optometry |
| 20150814127 | DAVIS, PRINCE | 09/20/2015 12:29:19 PM | Referral to Optometry |
| 20150814127 | DAVIS, PRINCE | 11/28/2015 12:07:12 PM | Referral to Optometry |
| 20150814199 | HAMILTON, FREDRICK R | 10/13/2015 08:16:39 PM | Referral to Optometry |
| 20150814199 | HAMILTON, FREDRICK R | 11/28/2016 12:58:19 PM | Referral to Optometry |
| 20150814199 | HAMILTON, FREDRICK R | 11/28/2016 12:58:19 PM | Referral to Optometry |
| 20150814199 | HAMILTON, FREDRICK R | 02/22/2017 12:00:45 PM | Referral to Optometry |
| 20150815083 | Wair, Jessie | 08/30/2015 01:52:15 PM | Referral to Optometry |
| 20150815083 | Wair, Jessie | 01/15/2016 10:56:32 AM | Referral to Optometry |
| 20150815096 | MARTIN, MICHAEL T | 08/30/2015 06:38:49 AM | Referral to Optometry |
| 20150815096 | MARTIN, MICHAEL T | 08/31/2015 12:45:31 PM | Referral to Optometry |
| 20150815114 | NICOLAOU, GEORGE C | 10/29/2015 08:26:41 AM | Referral to Optometry |
| 20150815169 | bailey, Alfred | 08/21/2015 01:01:15 PM | Referral to Optometry |
| 20150815184 | VARGAS, JOVANNI A | 05/06/2016 09:03:55 AM | Referral to Optometry |
| 20150815184 | VARGAS, JOVANNI A | 08/30/2016 03:17:08 PM | Referral to Optometry |
| 20150815202 | KING, DEMAR | 08/26/2015 07:59:49 AM | Referral to Optometry |
| 20150815202 | KING, DEMAR | 08/27/2015 10:22:07 AM | Referral to Optometry |
| 20150815212 | MORRIS, ROBERT P* | 09/16/2015 09:24:22 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150815212 | MORRIS, ROBERT P* | 12/29/2015 11:03:31 AM | Referral to Optometry |
| 20150816027 | THOMPSON, BILLY | 09/04/2015 10:48:33 AM | Referral to Optometry |
| 20150816125 | WILLIAMS, RICARDO | 10/22/2015 04:43:07 PM | Referral to Optometry |
| 20150816163 | BISHIR, RIHINNON | 08/24/2015 03:07:58 PM | Referral to Optometry |
| 20150817028 | EUBANKS, BERNIAL | 11/04/2016 03:29:43 PM | Referral to Optometry |
| 20150817095 | CURTIS, JOSHUA )CPD) | 06/24/2016 10:50:06 AM | Referral to Optometry |
| 20150817136 | MELTON, CORTEZ | 03/06/2016 08:26:59 AM | Referral to Optometry |
| 20150817211 | TYUS, JOHN L | 09/13/2015 04:51:22 PM | Referral to Optometry |
| 20150817211 | TYUS, JOHN L | 10/26/2015 08:41:32 PM | Referral to Optometry |
| 20150817214 | LARA, OMAR X | 08/22/2015 07:57:15 AM | Referral to Optometry |
| 20150818099 | CRAIG, STEPHEN A | 09/16/2016 08:31:20 AM | Referral to Optometry |
| 20150818114 | LOVE, ANTHONY | 09/09/2016 11:05:48 AM | Referral to Optometry |
| 20150818114 | LOVE, ANTHONY | 09/11/2016 08:45:16 AM | Referral to Optometry |
| 20150818114 | LOVE, ANTHONY | 07/02/2017 11:47:52 AM | Referral to Optometry |
| 20150818114 | LOVE, ANTHONY | 07/02/2017 11:47:53 AM | Referral to Optometry |
| 20150818114 | LOVE, ANTHONY | 10/13/2017 11:38:53 AM | Referral to Optometry |
| 20150818144 | SMITH, CALVIN L | 10/13/2015 01:45:11 PM | Referral to Optometry |
| 20150818149 | GONZALEZ, EFREN | 08/25/2015 01:05:18 PM | Referral to Optometry |
| 20150818159 | SCADUTO, JOSEPH | 06/29/2019 02:30:25 PM | Referral to Optometry |
| 20150818159 | SCADUTO, JOSEPH | 08/11/2019 01:24:32 PM | Referral to Optometry |
| 20150818159 | SCADUTO, JOSEPH | 08/13/2019 05:33:28 PM | Referral to Optometry |
| 20150818191 | DEAN, WHITNEY | 09/17/2015 08:25:24 AM | Referral to Optometry |
| 20150818192 | NELSON, KYLER A | 09/13/2015 04:46:42 PM | Referral to Optometry |
| 20150819040 | SUANE, RODNEY | 03/04/2016 12:14:09 PM | Referral to Optometry |
| 20150819066 | YOUNG, LOUIS | 11/02/2015 10:00:44 AM | Referral to Optometry |
| 20150819113 | STEPHEN, CATHERINE | 08/20/2015 12:15:43 PM | Referral to Optometry |
| 20150819116 | HUNTER, PHILLIP C | 09/30/2015 11:22:36 AM | Referral to Optometry |
| 20150819152 | PEREZ, RENE | 08/22/2015 04:19:42 PM | Referral to Optometry |
| 20150819163 | HERNANDEZ, FRANCISCO | 09/01/2015 09:20:00 AM | Referral to Optometry |
| 20150819170 | JACKSON, DANTRELL L | 02/08/2016 07:51:31 AM | Referral to Optometry |
| 20150819184 | SCOTT, JERMAINE | 10/21/2015 02:33:00 PM | Referral to Optometry |
| 20150819184 | SCOTT, JERMAINE | 03/21/2017 06:37:33 PM | Referral to Optometry |
| 20150819184 | SCOTT, JERMAINE | 04/02/2017 10:39:19 AM | Referral to Optometry |
| 20150819194 | ROMAN, JOSE | 05/17/2016 09:18:43 AM | Referral to Optometry |
| 20150819194 | ROMAN, JOSE | 05/22/2017 09:28:46 AM | Referral to Optometry |
| 20150819194 | ROMAN, JOSE | 06/08/2017 09:41:45 AM | Referral to Optometry |
| 20150819239 | EUBANKS, DARRICK S | 11/25/2016 05:46:32 PM | Referral to Optometry |
| 20150819239 | EUBANKS, DARRICK S | 03/17/2017 06:14:55 PM | Referral to Optometry |
| 20150819239 | EUBANKS, DARRICK S | 08/13/2017 12:08:15 PM | Referral to Optometry |
| 20150819239 | EUBANKS, DARRICK S | 01/02/2018 10:43:26 AM | Referral to Optometry |
| 20150819252 | PERALTA, OSCAR | 09/04/2015 10:28:57 AM | Referral to Optometry |
| 20150819252 | PERALTA, OSCAR | 09/18/2015 11:40:33 AM | Referral to Optometry |
| 20150819252 | PERALTA, OSCAR | 09/23/2015 12:55:46 PM | Referral to Optometry |
| 20150819253 | RODRIGUEZ, WILIALDO | 08/30/2015 01:14:21 PM | Referral to Optometry |
| 20150819253 | RODRIGUEZ, WILIALDO | 10/12/2017 02:03:25 PM | Referral to Optometry |
| 20150819268 | DANILOV, POL | 10/14/2015 02:09:39 PM | Referral to Optometry |
| 20150820028 | MOORE, LINDA | 08/31/2015 11:46:48 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150820059 | Brayboy, Stacy L | 08/20/2015 07:09:53 PM | Referral to Optometry |
| 20150820151 | SAMUELS, BERNARD L | 09/21/2015 02:44:45 PM | Referral to Optometry |
| 20150820183 | MOORE, ASHANTE | 09/18/2015 10:08:55 AM | Referral to Optometry |
| 20150820202 | REDDING, KEVIN | 10/17/2016 11:47:48 AM | Referral to Optometry |
| 20150820261 | SALAAM, KEYADA S | 07/04/2016 02:02:26 PM | Referral to Optometry |
| 20150820261 | SALAAM, KEYADA S | 09/09/2019 10:50:48 AM | Referral to Optometry |
| 20150820261 | SALAAM, KEYADA S | 09/19/2019 10:11:50 AM | Referral to Optometry |
| 20150820281 | LOZADA, DANIEL | 10/17/2015 09:16:33 AM | Referral to Optometry |
| 20150820282 | MIDDLETON, WALTER | 10/19/2016 12:08:33 PM | Referral to Optometry |
| 20150820292 | THOMAS, MARY | 09/07/2015 10:04:56 AM | Referral to Optometry |
| 20150821083 | RICHARDSON, DEANDRE D | 01/08/2016 09:43:22 AM | Referral to Optometry |
| 20150821115 | REYNOLDS, ALLEN | 10/08/2015 12:02:05 PM | Referral to Optometry |
| 20150821131 | LYONS, MAURICE | 10/20/2015 08:25:03 PM | Referral to Optometry |
| 20150821161 | JOHNSON, CARLOS | 02/08/2016 10:08:58 AM | Referral to Optometry |
| 20150821161 | JOHNSON, CARLOS | 09/28/2017 11:12:44 AM | Referral to Optometry |
| 20150821174 | BALLARD, KORTEZ | 09/04/2015 01:59:12 PM | Referral to Optometry |
| 20150821175 | ROBLES, LUIS | 03/09/2016 10:44:22 AM | Referral to Optometry |
| 20150821204 | JENKINS, RODNEY D | 01/07/2016 09:08:19 PM | Referral to Optometry |
| 20150821204 | JENKINS, RODNEY D | 01/11/2016 08:47:46 PM | Referral to Optometry |
| 20150821205 | WILLIAMS, JOSHUA | 08/01/2016 08:29:03 AM | Referral to Optometry |
| 20150821212 | STRONG, RICKEY L | 09/15/2015 10:42:40 AM | Referral to Optometry |
| 20150821225 | BRITT, JERMY L | 08/21/2015 10:57:33 PM | Referral to Optometry |
| 20150821241 | WATSON, KATANGA | 10/27/2016 04:16:27 AM | Referral to Optometry |
| 20150821262 | HAYNES, JOSEPH A | 03/02/2016 09:38:37 AM | Referral to Optometry |
| 20150821283 | JACKSON, WILLIE | 12/11/2015 03:29:16 PM | Referral to Optometry |
| 20150821327 | GALVEZ, MAYKOL | 08/21/2015 05:13:17 PM | Referral to Optometry |
| 20150821342 | FRAZIER, LINDA | 11/06/2015 03:50:06 PM | Referral to Optometry |
| 20150822039 | MALDONADO, DIANA A | 08/22/2015 05:54:44 PM | Referral to Optometry |
| 20150822044 | NATALE, LO CASCIO | 10/02/2015 02:22:11 PM | Referral to Optometry |
| 20150822049 | MURRAY, JOHN E | 09/12/2015 10:23:57 AM | Referral to Optometry |
| 20150822052 | CLEMONS, FLORINE | 08/22/2015 05:39:00 PM | Referral to Optometry |
| 20150822092 | WATSON, DEVONTE S | 12/02/2019 08:57:06 AM | Referral to Optometry |
| 20150822119 | RIVERA, JUAN | 10/04/2015 12:12:23 PM | Referral to Optometry |
| 20150822128 | ADAIR, PATRICK T | 04/07/2016 10:10:00 AM | Referral to Optometry |
| 20150822128 | ADAIR, PATRICK T | 04/14/2016 09:29:33 AM | Referral to Optometry |
| 20150822128 | ADAIR, PATRICK T | 01/30/2017 12:23:45 PM | Referral to Optometry |
| 20150822128 | ADAIR, PATRICK T | 01/30/2017 12:23:45 PM | Referral to Optometry |
| 20150822128 | ADAIR, PATRICK T | 02/05/2017 03:41:33 PM | Referral to Optometry |
| 20150822128 | ADAIR, PATRICK T | 05/30/2017 12:07:06 PM | Referral to Optometry |
| 20150822128 | ADAIR, PATRICK T | 07/07/2017 11:49:12 AM | Referral to Optometry |
| 20150822154 | STUCKEY, ANTHONY D | 05/15/2017 09:40:14 AM | Referral to Optometry |
| 20150822154 | STUCKEY, ANTHONY D | 10/05/2017 10:13:16 AM | Referral to Optometry |
| 20150822195 | SMITH, DAVID L | 09/10/2015 09:03:49 AM | Referral to Optometry |
| 20150822232 | YATES, LEONARD W | 12/08/2015 12:43:18 PM | Referral to Optometry |
| 20150822236 | ANDERSON, DONTRAIL | 12/01/2017 02:00:11 PM | Referral to Optometry |
| 20150822236 | ANDERSON, DONTRAIL | 12/26/2017 09:40:17 AM | Referral to Optometry |
| 20150822249 | COY, MICHAEL | 09/19/2015 11:06:28 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150823163 | RHODES, GENO E | 10/30/2015 02:10:39 PM | Referral to Optometry |
| 20150823180 | ESPINOZA, ALEX | 09/30/2015 08:05:55 PM | Referral to Optometry |
| 20150823215 | USHER, GEORGE | 12/31/2015 09:49:50 AM | Referral to Optometry |
| 20150823230 | FOX, ANDRE T | 11/21/2015 09:08:18 AM | Referral to Optometry |
| 20150823238 | HENDERSON, RONNIE | 07/18/2016 11:50:58 AM | Referral to Optometry |
| 20150823243 | GARCIA, RAMIRO | 09/14/2015 10:32:02 AM | Referral to Optometry |
| 20150823246 | DELANEY, ROBERT | 09/07/2015 09:59:18 AM | Referral to Optometry |
| 20150824013 | MATTHEWS, CORVANT K | 04/04/2016 11:21:01 AM | Referral to Optometry |
| 20150824013 | MATTHEWS, CORVANT K | 06/30/2017 08:23:36 PM | Referral to Optometry |
| 20150824013 | MATTHEWS, CORVANT K | 10/05/2017 10:58:07 PM | Referral to Optometry |
| 20150824046 | GONZALEZ, ORLANDO | 09/08/2015 10:01:17 AM | Referral to Optometry |
| 20150824128 | MARISCA, SALVATORE | 11/10/2015 01:24:33 PM | Referral to Optometry |
| 20150824188 | MEANS, AARON | 10/18/2016 09:16:02 PM | Referral to Optometry |
| 20150824193 | JONES, JAWAN A | 09/07/2015 08:19:32 AM | Referral to Optometry |
| 20150824212 | FLORES-TOBAR, MARK | 10/01/2015 10:06:28 AM | Referral to Optometry |
| 20150824254 | WIECZOREK, MATTHEW | 10/23/2016 06:26:28 PM | Referral to Optometry |
| 20150825104 | WHITE, ELIZJAH I | 01/26/2016 12:41:21 PM | Referral to Optometry |
| 20150825256 | BROWN, ALBERT | 09/04/2015 08:20:50 AM | Referral to Optometry |
| 20150825256 | BROWN, ALBERT | 09/05/2015 08:51:42 AM | Referral to Optometry |
| 20150825293 | STAFFORD, ANN | 09/01/2015 01:06:44 PM | Referral to Optometry |
| 20150825324 | EDWARDS, LATRELL P | 09/08/2015 11:15:49 AM | Referral to Optometry |
| 20150825324 | EDWARDS, LATRELL P | 10/06/2015 09:16:05 AM | Referral to Optometry |
| 20150825324 | EDWARDS, LATRELL P | 12/07/2016 08:18:43 AM | Referral to Optometry |
| 20150825327 | HUGHES, LINDSEY | 10/15/2015 08:34:18 AM | Referral to Optometry |
| 20150826030 | DUKES, TIMOTHY | 09/01/2015 11:48:40 AM | Referral to Optometry |
| 20150826134 | KHOZINDAR, MAHER FAYEZ | 09/01/2015 09:09:52 AM | Referral to Optometry |
| 20150826158 | FOSTER-RAYFORD, SAMORY | 09/27/2016 12:51:47 PM | Referral to Optometry |
| 20150826202 | MATHIES, JOSHUA | 09/29/2015 10:35:14 AM | Referral to Optometry |
| 20150826229 | DAVIDSON, VINCENT R | 10/21/2015 09:31:16 PM | Referral to Optometry |
| 20150826276 | BUCKHALTER, JOSEPH | 08/26/2015 08:56:33 PM | Referral to Optometry |
| 20150827014 | SANCHEZ, ANGEL | 10/30/2017 01:19:00 PM | Referral to Optometry |
| 20150827014 | SANCHEZ, ANGEL | 05/28/2018 04:29:45 PM | Referral to Optometry |
| 20150827060 | JOHNSON, DAVID | 09/21/2015 11:47:24 AM | Referral to Optometry |
| 20150827086 | JOSSELL, ZARON M | 08/31/2015 11:07:06 AM | Referral to Optometry |
| 20150827092 | HAMPTON, DON | 02/03/2016 11:17:33 AM | Referral to Optometry |
| 20150827111 | NUNNERY, SHIRLEY JEANETTE | 10/30/2015 02:44:24 PM | Referral to Optometry |
| 20150827122 | SECOR, FRANK D | 10/04/2015 11:47:54 AM | Referral to Optometry |
| 20150827179 | STRICKLIN JR, OSCAR | 09/01/2015 11:44:04 AM | Referral to Optometry |
| 20150827214 | CURRY, THOMAS | 09/28/2015 09:24:05 AM | Referral to Optometry |
| 20150827241 | ALEXANDER, CLINTON L | 10/05/2015 09:01:36 AM | Referral to Optometry |
| 20150827266 | FORBES, PAUL L | 09/27/2015 11:15:24 AM | Referral to Optometry |
| 20150827266 | FORBES, PAUL L | 09/27/2015 02:29:40 PM | Referral to Optometry |
| 20150827296 | LOPEZ, FRANCISCO J | 10/12/2015 06:30:41 PM | Referral to Optometry |
| 20150827296 | LOPEZ, FRANCISCO J | 12/07/2015 08:29:18 PM | Referral to Optometry |
| 20150828019 | ABRAMS, MARQUIS | 09/17/2015 10:31:15 AM | Referral to Optometry |
| 20150828072 | HOLLIS, CHRIS E | 09/17/2015 09:28:22 AM | Referral to Optometry |
| 20150828160 | COLEMAN, JIMMEY | 10/16/2015 04:59:29 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150828160 | COLEMAN, JIMMEY | 06/15/2016 10:38:06 AM | Referral to Optometry |
| 20150828173 | ANDERSON, MELODIE S | 09/08/2015 11:05:31 AM | Referral to Optometry |
| 20150828200 | SPANN, ALBERTA | 09/12/2015 01:24:03 PM | Referral to Optometry |
| 20150828270 | PAYNE, BRENDA J | 09/18/2015 01:53:46 PM | Referral to Optometry |
| 20150828301 | FRENCH, DARRELL E | 01/13/2016 12:26:57 PM | Referral to Optometry |
| 20150829004 | ROBINSON, ANTONIO T | 10/16/2015 02:13:17 PM | Referral to Optometry |
| 20150829009 | Wright, Brandon P | 01/05/2016 07:45:10 AM | Referral to Optometry |
| 20150829009 | Wright, Brandon P | 01/28/2016 10:06:54 AM | Referral to Optometry |
| 20150829009 | Wright, Brandon P | 02/22/2016 07:45:34 AM | Referral to Optometry |
| 20150829009 | Wright, Brandon P | 03/14/2016 08:17:01 AM | Referral to Optometry |
| 20150829009 | Wright, Brandon P | 01/10/2017 09:17:32 AM | Referral to Optometry |
| 20150829198 | CANTRELL, JOSEPH | 09/09/2015 09:42:55 AM | Referral to Optometry |
| 20150830048 | AGUILERA, MIGUEL | 10/29/2016 08:18:11 AM | Referral to Optometry |
| 20150830048 | AGUILERA, MIGUEL | 12/13/2016 10:56:38 AM | Referral to Optometry |
| 20150830087 | SMITH, STEVIE C | 09/04/2015 02:25:57 PM | Referral to Optometry |
| 20150830202 | stevenson, craig | 09/15/2015 09:22:50 AM | Referral to Optometry |
| 20150830202 | stevenson, craig | 10/03/2016 09:43:03 AM | Referral to Optometry |
| 20150830218 | WILLIAMS, ARSEAN D | 12/07/2016 11:01:55 AM | Referral to Optometry |
| 20150830218 | WILLIAMS, ARSEAN D | 12/20/2016 01:33:33 PM | Referral to Optometry |
| 20150831067 | PEDROTE, ANTONIO | 10/29/2015 09:12:54 AM | Referral to Optometry |
| 20150831068 | GRIFFIN, VEONTE L | 09/02/2015 10:55:08 AM | Referral to Optometry |
| 20150831170 | SYLVESTER, LONDRE E | 05/31/2016 08:39:56 AM | Referral to Optometry |
| 20150831183 | TOMPKINS, WILLIE E | 04/07/2017 07:14:06 PM | Referral to Optometry |
| 20150831196 | HARRIS, DWAINE | 08/31/2015 06:21:37 PM | Referral to Optometry |
| 20150831201 | VARGAS, ISRAEL | 10/15/2015 10:47:32 AM | Referral to Optometry |
| 20150831213 | FOSTER, JOHNATHAN E | 11/24/2015 10:58:20 AM | Referral to Optometry |
| 20150831234 | HURLEY, ELIZABETH | 09/28/2015 01:56:53 PM | Referral to Optometry |
| 20150831234 | HURLEY, ELIZABETH | 10/09/2015 10:11:57 AM | Referral to Optometry |
| 20150901014 | SMITH, JOSHUA | 12/01/2015 09:14:52 PM | Referral to Optometry |
| 20150901100 | BRADY, RANDY | 10/07/2015 07:50:36 PM | Referral to Optometry |
| 20150901111 | BOWDEN, GLEN | 09/17/2015 05:11:50 PM | Referral to Optometry |
| 20150901111 | BOWDEN, GLEN | 09/29/2015 12:58:43 PM | Referral to Optometry |
| 20150901129 | ROMERO, JOSE | 02/11/2016 10:01:38 AM | Referral to Optometry |
| 20150901134 | SANDERS, DONDRE D | 10/10/2015 11:39:51 AM | Referral to Optometry |
| 20150901193 | RUCKER, TYRONE M | 01/07/2016 03:29:14 PM | Referral to Optometry |
| 20150901194 | GORDON, JOSEPH | 03/31/2016 09:53:00 AM | Referral to Optometry |
| 20150901220 | ALLEN, DARNELL | 09/18/2015 11:19:59 AM | Referral to Optometry |
| 20150901252 | GONZAGA, HECTOR | 09/04/2015 05:49:34 PM | Referral to Optometry |
| 20150902014 | CALHOUN, GEORGE | 09/03/2015 10:37:15 AM | Referral to Optometry |
| 20150902014 | CALHOUN, GEORGE | 09/16/2016 01:43:11 PM | Referral to Optometry |
| 20150902014 | CALHOUN, GEORGE | 03/06/2017 03:13:35 PM | Referral to Optometry |
| 20150902014 | CALHOUN, GEORGE | 11/29/2017 01:40:10 PM | Referral to Optometry |
| 20150902014 | CALHOUN, GEORGE | 12/12/2017 10:10:55 AM | Referral to Optometry |
| 20150902014 | CALHOUN, GEORGE | 09/03/2018 09:56:41 AM | Referral to Optometry |
| 20150902014 | CALHOUN, GEORGE | 11/05/2018 11:55:46 AM | Referral to Optometry |
| 20150902014 | CALHOUN, GEORGE | 11/20/2018 10:03:47 AM | Referral to Optometry |
| 20150902065 | CINGRANI, ANTHONY J | 12/29/2015 03:38:57 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20150902100 | DICKERSON, NATHANIEL | 12/07/2015 10:03:28 AM | Referral to Optometry |
| 20150902173 | CLEMONS, HENRY R | 09/15/2016 09:15:44 AM | Referral to Optometry |
| 20150902215 | WILLIAMS, RICHARD | 09/28/2015 09:33:11 AM | Referral to Optometry |
| 20150902220 | MCINTEE, MYSHON | 09/30/2015 07:57:19 PM | Referral to Optometry |
| 20150902246 | DILLON, ANDREA | 11/20/2015 02:14:28 PM | Referral to Optometry |
| 20150902259 | IMMORDINO, ALLEN | 09/17/2015 05:36:36 PM | Referral to Optometry |
| 20150902313 | STRONG, CHARLES L | 09/04/2015 08:37:44 AM | Referral to Optometry |
| 20150902313 | STRONG, CHARLES L | 09/06/2015 11:39:44 AM | Referral to Optometry |
| 20150902314 | JACKSON, MAURIKA D | 11/30/2015 01:24:13 PM | Referral to Optometry |
| 20150902322 | JONES, PHIL | 10/07/2015 09:39:52 AM | Referral to Optometry |
| 20150902322 | JONES, PHIL | 09/08/2016 09:29:29 AM | Referral to Optometry |
| 20150902322 | JONES, PHIL | 09/30/2016 10:18:23 AM | Referral to Optometry |
| 20150902322 | JONES, PHIL | 10/11/2017 09:15:18 AM | Referral to Optometry |
| 20150903010 | COLEMAN, MICHAEL | 10/26/2015 12:15:56 PM | Referral to Optometry |
| 20150903010 | COLEMAN, MICHAEL | 12/15/2015 10:46:05 AM | Referral to Optometry |
| 20150903016 | STEPHNEY, OWEN | 07/06/2017 11:58:17 AM | Referral to Optometry |
| 20150903016 | STEPHNEY, OWEN | 07/07/2017 11:41:07 AM | Referral to Optometry |
| 20150903016 | STEPHNEY, OWEN | 07/10/2017 01:25:33 PM | Referral to Optometry |
| 20150903100 | HEBEIN, CHARLES L | 11/12/2015 09:45:41 AM | Referral to Optometry |
| 20150903107 | MOORE, ST IVORY D | 04/22/2016 01:08:04 PM | Referral to Optometry |
| 20150903122 | RIVERA, HECTOR | 02/06/2017 11:42:28 AM | Referral to Optometry |
| 20150903122 | RIVERA, HECTOR | 05/29/2017 03:34:37 PM | Referral to Optometry |
| 20150903170 | WEATHERS, LAMON | 10/24/2016 11:42:17 AM | Referral to Optometry |
| 20150903193 | COWAN, COREY L | 06/13/2018 08:15:57 AM | Referral to Optometry |
| 20150903193 | COWAN, COREY L | 06/30/2018 08:46:54 AM | Referral to Optometry |
| 20150903193 | COWAN, COREY L | 07/20/2018 11:52:11 AM | Referral to Optometry |
| 20150903193 | COWAN, COREY L | 11/25/2019 11:03:38 AM | Referral to Optometry |
| 20150903213 | BRYANT, JEFFERY | 12/21/2015 02:34:29 PM | Referral to Optometry |
| 20150903238 | SHORT, ANTWON | 11/03/2016 06:03:47 PM | Referral to Optometry |
| 20150904053 | JACKSON, ROBERT JUNIOR | 09/22/2015 04:01:22 PM | Referral to Optometry |
| 20150904116 | WLECKE, DANIEL J | 09/05/2015 11:50:32 AM | Referral to Optometry |
| 20150904116 | WLECKE, DANIEL J | 09/09/2015 10:58:50 AM | Referral to Optometry |
| 20150904134 | REYNOLDS, JAVON | 10/08/2015 02:24:38 PM | Referral to Optometry |
| 20150904150 | LYDE, DEVLON | 09/04/2015 08:51:32 AM | Referral to Optometry |
| 20150904204 | KELLEY, TIMOTHY | 09/08/2015 08:46:10 AM | Referral to Optometry |
| 20150904204 | KELLEY, TIMOTHY | 09/08/2015 08:50:41 AM | Referral to Optometry |
| 20150904239 | PERSAD, XENIA S | 09/08/2015 10:21:03 AM | Referral to Optometry |
| 20150904292 | RUSSELL, JERRELL | 04/24/2018 11:19:58 AM | Referral to Optometry |
| 20150904312 | JOHNSON, GERALD | 03/15/2017 09:03:49 AM | Referral to Optometry |
| 20150905061 | SEGOVINO, RAFAEL | 09/09/2015 02:57:40 PM | Referral to Optometry |
| 20150905114 | RACE, WESLEY S | 09/13/2015 10:12:25 AM | Referral to Optometry |
| 20150905120 | MCCAMPBELL, TIMOTHY | 11/30/2015 09:54:03 AM | Referral to Optometry |
| 20150905178 | OLCIKAS, BRIAN E | 09/07/2015 07:53:15 AM | Referral to Optometry |
| 20150905178 | OLCIKAS, BRIAN E | 01/23/2017 12:16:00 PM | Referral to Optometry |
| 20150905178 | OLCIKAS, BRIAN E | 02/20/2017 01:00:57 PM | Referral to Optometry |
| 20150905178 | OLCIKAS, BRIAN E | 02/20/2017 01:00:57 PM | Referral to Optometry |
| 20150905178 | OLCIKAS, BRIAN E | 05/26/2017 07:38:29 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20150905178 | OLCIKAS, BRIAN E | 06/05/2017 12:38:14 PM | Referral to Optometry |
| 20150905186 | LLOYD Jr, VINCENT T | 12/04/2015 09:26:57 AM | Referral to Optometry |
| 20150905188 | BAKER, BRIAN N | 09/17/2015 08:24:12 AM | Referral to Optometry |
| 20150905189 | GODLEY, ALVIN | 10/01/2015 11:11:25 AM | Referral to Optometry |
| 20150906003 | WINTERS, DOMINIQUE | 09/06/2015 09:40:18 PM | Referral to Optometry |
| 20150906004 | SHUMATE, JEROME K | 10/03/2015 12:45:31 PM | Referral to Optometry |
| 20150906043 | HARRISON, JOHNNIE | 09/09/2015 11:45:30 AM | Referral to Optometry |
| 20150906044 | HARRY, MR R | 01/30/2017 05:49:04 PM | Referral to Optometry |
| 20150906052 | MARTINEZ, ERIK | 06/24/2017 11:13:22 AM | Referral to Optometry |
| 20150906053 | WILLIAMS, VINCENT B | 01/19/2016 08:45:46 PM | Referral to Optometry |
| 20150906094 | MIHALIK, BRANDON J | 10/08/2015 10:34:34 AM | Referral to Optometry |
| 20150906126 | ADAMS, ANTHONY O | 11/09/2015 09:17:29 AM | Referral to Optometry |
| 20150907055 | VILLAGOMEZ, JAVIER | 09/15/2015 11:15:59 AM | Referral to Optometry |
| 20150907165 | NEWELL, ANDRE | 09/07/2015 05:30:31 PM | Referral to Optometry |
| 20150908005 | BRUCE, MICHAEL | 09/22/2015 07:54:44 AM | Referral to Optometry |
| 20150908008 | LAWSON, JOREL S | 10/14/2015 10:11:26 AM | Referral to Optometry |
| 20150908008 | LAWSON, JOREL S | 11/04/2015 09:55:59 AM | Referral to Optometry |
| 20150908010 | SAULTER, MARTELL | 09/23/2016 10:32:05 AM | Referral to Optometry |
| 20150908010 | SAULTER, MARTELL | 09/23/2016 10:32:06 AM | Referral to Optometry |
| 20150908010 | SAULTER, MARTELL | 09/30/2016 10:15:44 PM | Referral to Optometry |
| 20150908010 | SAULTER, MARTELL | 10/05/2016 10:44:28 PM | Referral to Optometry |
| 20150908010 | SAULTER, MARTELL | 11/11/2016 07:59:11 PM | Referral to Optometry |
| 20150908010 | SAULTER, MARTELL | 04/06/2017 10:15:01 AM | Referral to Optometry |
| 20150908017 | WARDELL, DWAYNE | 09/15/2015 08:13:44 AM | Referral to Optometry |
| 20150908037 | WASHINGTON, DARIUS D | 10/28/2016 08:13:15 PM | Referral to Optometry |
| 20150908097 | REED, BELTON | 01/30/2016 02:05:20 PM | Referral to Optometry |
| 20150908160 | BUCHANAN, TERRY | 10/04/2016 10:28:28 AM | Referral to Optometry |
| 20150908238 | LESURE, KENZELL | 10/26/2015 03:59:01 PM | Referral to Optometry |
| 20150908247 | WILLIAMS, BARRY F | 09/10/2015 11:30:28 AM | Referral to Optometry |
| 20150908329 | HARRIS, ANDRE | 03/30/2016 11:42:40 AM | Referral to Optometry |
| 20150908329 | HARRIS, ANDRE | 08/05/2019 12:52:33 PM | Referral to Optometry |
| 20150908336 | RUSHING, DENNIS M | 10/09/2015 02:53:58 PM | Referral to Optometry |
| 20150909003 | RUIZ, HERIBERTO | 10/20/2015 09:02:48 AM | Referral to Optometry |
| 20150909006 | MOORE, STEVEN | 12/10/2015 07:46:33 PM | Referral to Optometry |
| 20150909119 | GRAY, ARTHUR | 09/09/2015 04:45:39 PM | Referral to Optometry |
| 20150909134 | HARRISON, JON R | 12/09/2015 11:56:57 AM | Referral to Optometry |
| 20150909139 | COVENS, ROBERT L | 04/18/2016 10:51:57 AM | Referral to Optometry |
| 20150909142 | RUIDIAS, JULIO C | 09/12/2015 08:19:14 AM | Referral to Optometry |
| 20150909158 | STRICKEN, JAMES W | 01/13/2016 11:04:23 AM | Referral to Optometry |
| 20150909192 | FIGUEROA, ADRIAN | 09/09/2015 08:28:57 PM | Referral to Optometry |
| 20150909207 | ROBINSON, FLOYD Q | 10/09/2015 08:55:30 AM | Referral to Optometry |
| 20150909275 | BEARD, JUAN | 09/12/2015 08:13:03 AM | Referral to Optometry |
| 20150910132 | ZUNIGA, MARGARITA M | 10/19/2015 10:20:05 AM | Referral to Optometry |
| 20150910141 | ANTWINE, KALI | 08/23/2016 10:34:02 AM | Referral to Optometry |
| 20150910172 | SANDRE, KYLE | 11/05/2015 11:57:26 AM | Referral to Optometry |
| 20150910236 | HARPER, BRIAN | 09/30/2015 11:56:43 AM | Referral to Optometry |
| 20150910242 | AKINS, ROY | 01/21/2016 03:56:19 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20150910260 | CABRALES Jr, GILBERTO | 10/07/2015 11:49:48 AM | Referral to Optometry |
| 20150910276 | WHITMORE, TROY | 10/13/2015 09:59:07 AM | Referral to Optometry |
| 20150910276 | WHITMORE, TROY | 11/02/2015 03:11:43 PM | Referral to Optometry |
| 20150911020 | FORREST, ANTHONY | 10/18/2015 08:17:40 AM | Referral to Optometry |
| 20150911022 | Torres, Enrique R | 10/07/2015 02:46:57 PM | Referral to Optometry |
| 20150911029 | COLLINS, LEERIC P | 04/01/2017 11:27:46 AM | Referral to Optometry |
| 20150911053 | BALDWIN, MICHAEL | 09/11/2015 07:00:01 PM | Referral to Optometry |
| 20150911053 | BALDWIN, MICHAEL | 04/20/2016 11:26:55 AM | Referral to Optometry |
| 20150911088 | VAN, JOHNATHAN VINH YEN | 10/12/2016 03:18:06 PM | Referral to Optometry |
| 20150911100 | COSEY, IVAN | 01/19/2016 01:27:41 PM | Referral to Optometry |
| 20150911136 | WILLIAMS, SHARONDA L | 09/24/2015 10:04:39 PM | Referral to Optometry |
| 20150911197 | FLORENCE, RENALDO | 09/11/2015 04:29:17 PM | Referral to Optometry |
| 20150911267 | MOORE, MICHAEL | 09/17/2015 02:40:42 PM | Referral to Optometry |
| 20150911274 | LEWIS, KENNETH M | 09/14/2016 01:56:08 PM | Referral to Optometry |
| 20150911274 | LEWIS, KENNETH M | 12/28/2018 12:03:12 PM | Referral to Optometry |
| 20150911278 | HENDERSON, COREY | 03/30/2016 11:08:58 AM | Referral to Optometry |
| 20150911280 | JACKSON, ARRONIS | 10/20/2015 02:05:15 PM | Referral to Optometry |
| 20150911280 | JACKSON, ARRONIS | 04/14/2017 08:03:46 PM | Referral to Optometry |
| 20150911285 | CORRAL, JOSE | 09/14/2015 09:56:07 AM | Referral to Optometry |
| 20150911287 | Walker, Paris | 10/18/2016 09:41:36 AM | Referral to Optometry |
| 20150911297 | THOMAS, THEODIS | 11/25/2015 10:00:59 AM | Referral to Optometry |
| 20150912002 | GREATHOUSE, MARK | 09/17/2015 08:14:24 AM | Referral to Optometry |
| 20150912005 | MADISON, DION M | 09/24/2015 11:00:04 AM | Referral to Optometry |
| 20150912139 | NELSON, LAWRENCE | 09/22/2015 03:28:00 PM | Referral to Optometry |
| 20150912210 | HARMON, LADELL A | 01/15/2016 12:09:19 PM | Referral to Optometry |
| 20150912251 | WASHINGTON, BRENDA | 09/17/2016 12:38:53 AM | Referral to Optometry |
| 20150912251 | WASHINGTON, BRENDA | 11/04/2016 12:21:57 AM | Referral to Optometry |
| 20150913010 | JOHNSON, ERIC D | 01/19/2016 10:02:59 AM | Referral to Optometry |
| 20150913013 | TURNER, WALTER A | 09/18/2016 10:16:45 AM | Referral to Optometry |
| 20150913070 | JOHNSON, ANTONIO | 06/07/2018 12:34:16 PM | Referral to Optometry |
| 20150913073 | LAWRENCE, JEROME M | 03/01/2016 10:47:43 AM | Referral to Optometry |
| 20150913073 | LAWRENCE, JEROME M | 02/01/2017 04:29:05 PM | Referral to Optometry |
| 20150913073 | LAWRENCE, JEROME M | 09/01/2019 12:08:08 PM | Referral to Optometry |
| 20150913098 | WASHINGTON, DAISHAUN | 10/14/2015 12:31:27 PM | Referral to Optometry |
| 20150913103 | MORGAN, JARVIS | 08/10/2016 08:13:54 PM | Referral to Optometry |
| 20150913130 | KRUPIC, MERSADA | 09/15/2016 09:28:00 AM | Referral to Optometry |
| 20150913130 | KRUPIC, MERSADA | 02/21/2017 11:55:03 AM | Referral to Optometry |
| 20150913188 | MCDANIEL, RUFUS | 03/04/2016 11:24:29 AM | Referral to Optometry |
| 20150914017 | BRADSHAW, LEWIS | 10/15/2015 09:42:52 AM | Referral to Optometry |
| 20150914017 | BRADSHAW, LEWIS | 11/12/2015 10:28:22 AM | Referral to Optometry |
| 20150914017 | BRADSHAW, LEWIS | 11/12/2015 10:34:09 AM | Referral to Optometry |
| 20150914024 | ADAMS, HOWARD | 10/14/2015 11:12:16 AM | Referral to Optometry |
| 20150914056 | KEITH, KENNETH | 09/24/2015 10:13:50 AM | Referral to Optometry |
| 20150914056 | KEITH, KENNETH | 11/10/2015 10:20:04 AM | Referral to Optometry |
| 20150914059 | DIAZ, CHRISTOPHER | 06/06/2016 02:10:30 PM | Referral to Optometry |
| 20150914073 | EAGINS, TERRENCE O | 01/12/2016 12:44:05 PM | Referral to Optometry |
| 20150914079 | HERRING, MIKYAIL | 09/29/2015 09:12:48 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20150914087 | ATKINS, BENNIE A | 09/18/2015 08:23:32 AM | Referral to Optometry |
| 20150914100 | BLAKNEY, RAHEEM | 10/07/2015 09:57:16 AM | Referral to Optometry |
| 20150914118 | JONES, STANLEY | 09/26/2016 11:44:31 AM | Referral to Optometry |
| 20150914157 | SIMMONS, PERRIS K | 10/19/2015 09:48:26 AM | Referral to Optometry |
| 20150914164 | BROWN, KENDALL | 11/27/2015 07:25:03 PM | Referral to Optometry |
| 20150914253 | STWEART, JERMAINE E | 10/28/2015 08:03:26 AM | Referral to Optometry |
| 20150915030 | EARVIN, LARRY | 09/15/2015 06:40:22 PM | Referral to Optometry |
| 20150915073 | BERG, BERNARD | 09/23/2015 10:52:37 AM | Referral to Optometry |
| 20150915076 | TAPLIN, ENOS | 08/10/2016 10:16:46 AM | Referral to Optometry |
| 20150915076 | TAPLIN, ENOS | 12/08/2016 09:03:51 AM | Referral to Optometry |
| 20150915076 | TAPLIN, ENOS | 12/08/2016 09:03:52 AM | Referral to Optometry |
| 20150915082 | BALTHAZAR, DAVID AARON | 04/01/2016 11:57:46 AM | Referral to Optometry |
| 20150915090 | HERRERA, JUSTIN | 03/07/2017 11:28:34 AM | Referral to Optometry |
| 20150915090 | HERRERA, JUSTIN | 08/12/2017 06:22:06 PM | Referral to Optometry |
| 20150915090 | HERRERA, JUSTIN | 08/12/2017 06:22:07 PM | Referral to Optometry |
| 20150915094 | WILLIAMS, TRIMONE | 10/21/2015 12:12:07 PM | Referral to Optometry |
| 20150915094 | WILLIAMS, TRIMONE | 12/01/2015 10:51:39 AM | Referral to Optometry |
| 20150916060 | NELSON, MARCHELO C | 05/23/2017 09:11:26 AM | Referral to Optometry |
| 20150916104 | JONES, CHRISTOPHER | 03/24/2016 12:01:28 PM | Referral to Optometry |
| 20150916121 | McClain, Phinehas | 12/22/2015 10:36:38 AM | Referral to Optometry |
| 20150916197 | TILMAN, DEON | 10/26/2016 04:06:25 PM | Referral to Optometry |
| 20150916197 | TILMAN, DEON | 10/26/2016 04:08:58 PM | Referral to Optometry |
| 20150916215 | SHUBALIS, HAILEY | 10/19/2015 01:17:13 PM | Referral to Optometry |
| 20150916229 | BUDDE, MICHAEL R | 10/22/2015 08:40:43 AM | Referral to Optometry |
| 20150916258 | ELLIOTT, RODNEY | 04/15/2016 09:26:16 AM | Referral to Optometry |
| 20150916267 | KNAUB, MATTHEW | 09/21/2015 10:04:42 AM | Referral to Optometry |
| 20150916295 | THOMPSON, TRACIE | 10/07/2015 11:53:01 AM | Referral to Optometry |
| 20150916297 | DIAZ, RUDOLPH M | 09/28/2015 09:19:07 AM | Referral to Optometry |
| 20150917004 | COLE, RYAN E | 10/16/2015 09:39:29 AM | Referral to Optometry |
| 20150917004 | COLE, RYAN E | 10/18/2015 02:35:49 PM | Referral to Optometry |
| 20150917004 | COLE, RYAN E | 10/27/2015 10:00:34 AM | Referral to Optometry |
| 20150917048 | BREHAM, LAVESTER | 10/28/2015 01:28:40 PM | Referral to Optometry |
| 20150917048 | BREHAM, LAVESTER | 11/02/2015 11:25:21 AM | Referral to Optometry |
| 20150917048 | BREHAM, LAVESTER | 11/28/2015 12:22:09 PM | Referral to Optometry |
| 20150917048 | BREHAM, LAVESTER | 11/28/2015 02:24:46 PM | Referral to Optometry |
| 20150917048 | BREHAM, LAVESTER | 12/02/2015 01:21:00 PM | Referral to Optometry |
| 20150917048 | BREHAM, LAVESTER | 01/15/2016 08:48:50 AM | Referral to Optometry |
| 20150917048 | BREHAM, LAVESTER | 02/12/2016 09:44:42 AM | Referral to Optometry |
| 20150917048 | BREHAM, LAVESTER | 06/17/2017 08:29:52 AM | Referral to Optometry |
| 20150917048 | BREHAM, LAVESTER | 12/05/2019 11:21:53 AM | Referral to Optometry |
| 20150917106 | JARVIS, MICHAEL D | 11/30/2015 11:37:43 AM | Referral to Optometry |
| 20150917133 | HOWARD, ANTHONY J | 09/06/2016 10:32:54 AM | Referral to Optometry |
| 20150917133 | HOWARD, ANTHONY J | 02/03/2017 06:44:49 PM | Referral to Optometry |
| 20150917165 | HAYWOOD, QUANTRELL J | 11/13/2015 08:09:48 AM | Referral to Optometry |
| 20150917197 | WALKER, QUASHEE | 10/28/2015 09:28:36 AM | Referral to Optometry |
| 20150917198 | GROSSE, CYNTHIA L | 11/30/2015 08:21:41 AM | Referral to Optometry |
| 20150917202 | CRUZ, VICTOR | 10/26/2015 10:07:51 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150917202 | CRUZ, VICTOR | 11/19/2015 11:19:09 AM | Referral to Optometry |
| 20150917206 | BRADLEY, DERRICK | 05/04/2017 11:05:59 AM | Referral to Optometry |
| 20150918007 | DRYSDALE, SEAN | 11/25/2016 12:34:25 PM | Referral to Optometry |
| 20150918061 | JONES, EDDIE L | 12/16/2016 09:37:37 AM | Referral to Optometry |
| 20150918073 | CLAY, DERRICK | 07/07/2016 12:25:37 PM | Referral to Optometry |
| 20150918073 | CLAY, DERRICK | 12/14/2016 07:11:35 PM | Referral to Optometry |
| 20150918152 | JONES, RENEE | 11/24/2015 12:30:25 PM | Referral to Optometry |
| 20150918196 | VAIA, RICK | 03/28/2016 03:00:02 PM | Referral to Optometry |
| 20150918203 | CATCHINGS, JOCQUEZ C | 09/19/2016 08:41:55 AM | Referral to Optometry |
| 20150918206 | VAIA, SEAN P | 09/21/2015 10:19:03 AM | Referral to Optometry |
| 20150918273 | COX, DELRICO M | 10/26/2015 11:59:43 AM | Referral to Optometry |
| 20150918275 | CARMONA, STEVEN | 10/14/2015 09:05:36 AM | Referral to Optometry |
| 20150918285 | BATIE, TRYZELL A | 10/05/2015 09:33:24 AM | Referral to Optometry |
| 20150918285 | BATIE, TRYZELL A | 01/12/2016 09:04:52 AM | Referral to Optometry |
| 20150918285 | BATIE, TRYZELL A | 01/12/2016 09:11:16 AM | Referral to Optometry |
| 20150918285 | BATIE, TRYZELL A | 12/05/2016 09:39:49 AM | Referral to Optometry |
| 20150918285 | BATIE, TRYZELL A | 12/17/2016 11:39:37 AM | Referral to Optometry |
| 20150918285 | BATIE, TRYZELL A | 06/30/2017 11:17:02 AM | Referral to Optometry |
| 20150918285 | BATIE, TRYZELL A | 07/01/2017 12:41:05 PM | Referral to Optometry |
| 20150919017 | VEITH, SCOTT M | 05/18/2016 11:21:26 AM | Referral to Optometry |
| 20150919038 | HOLMES, PATRICK | 09/06/2016 09:18:50 AM | Referral to Optometry |
| 20150919038 | HOLMES, PATRICK | 09/10/2016 09:58:45 AM | Referral to Optometry |
| 20150919038 | HOLMES, PATRICK | 10/03/2017 09:44:40 AM | Referral to Optometry |
| 20150919038 | HOLMES, PATRICK | 11/06/2017 10:39:04 AM | Referral to Optometry |
| 20150919038 | HOLMES, PATRICK | 05/13/2018 07:44:21 AM | Referral to Optometry |
| 20150919118 | BUSTAMANTE, JONATHAN | 12/07/2015 08:51:14 PM | Referral to Optometry |
| 20150919118 | BUSTAMANTE, JONATHAN | 12/10/2015 03:25:12 PM | Referral to Optometry |
| 20150919132 | MORRIS, PARNELL | 09/19/2015 05:00:08 PM | Referral to Optometry |
| 20150919139 | WALKER, DAVONTE I | 12/31/2018 09:37:35 AM | Referral to Optometry |
| 20150919141 | WISEMAN, MICHAEL | 02/19/2016 09:55:00 AM | Referral to Optometry |
| 20150919143 | WINTERS, JOSHUA | 04/26/2017 09:46:04 AM | Referral to Optometry |
| 20150919195 | TERRY, KAMISHA | 10/01/2015 08:53:24 AM | Referral to Optometry |
| 20150919213 | SMITH, ISAAC IVORY | 10/19/2015 11:30:25 AM | Referral to Optometry |
| 20150920093 | POOLE, HENRY | 10/04/2016 10:10:40 AM | Referral to Optometry |
| 20150920184 | SMITH, ODELL L | 10/07/2015 10:17:00 AM | Referral to Optometry |
| 20150920184 | SMITH, ODELL L | 11/09/2015 09:08:57 AM | Referral to Optometry |
| 20150920197 | DOBSON, LAKEITH | 10/10/2015 05:01:06 PM | Referral to Optometry |
| 20150920211 | BRYANT, DENNIS | 12/30/2015 02:14:38 PM | Referral to Optometry |
| 20150920254 | BROWN, RICHARD L | 01/08/2016 09:58:00 AM | Referral to Optometry |
| 20150921027 | CLASS, ANGEL | 09/23/2015 11:26:56 AM | Referral to Optometry |
| 20150921045 | WILLIAMS, ANTHONY C | 11/10/2015 12:21:16 PM | Referral to Optometry |
| 20150921130 | ALKHATIB, ALI | 09/21/2015 03:34:06 PM | Referral to Optometry |
| 20150921213 | PEREZ-GARCIA, ALBERTO | 10/29/2015 10:55:36 AM | Referral to Optometry |
| 20150922016 | BUJAK, MICHELLE S | 11/13/2015 02:59:01 PM | Referral to Optometry |
| 20150922028 | SCOTT, FLOYD Q | 09/28/2015 07:49:39 AM | Referral to Optometry |
| 20150922066 | OCALLAGHAN, JAMES C | 10/02/2015 10:16:50 AM | Referral to Optometry |
| 20150922098 | STORBALL, COREY D | 09/22/2015 10:11:31 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20150922100 | MALDONADO, ANGEL L | 09/23/2015 11:46:33 AM | Referral to Optometry |
| 20150922172 | JOHNSON, BRANDON | 04/05/2016 10:51:04 AM | Referral to Optometry |
| 20150922172 | JOHNSON, BRANDON | 09/09/2016 10:57:29 AM | Referral to Optometry |
| 20150922172 | JOHNSON, BRANDON | 12/06/2016 09:37:31 AM | Referral to Optometry |
| 20150922172 | JOHNSON, BRANDON | 12/06/2016 07:17:45 PM | Referral to Optometry |
| 20150922172 | JOHNSON, BRANDON | 03/28/2018 05:44:54 PM | Referral to Optometry |
| 20150922172 | JOHNSON, BRANDON | 05/23/2018 10:10:28 AM | Referral to Optometry |
| 20150922172 | JOHNSON, BRANDON | 05/27/2018 08:06:18 AM | Referral to Optometry |
| 20150922172 | JOHNSON, BRANDON | 06/07/2018 09:21:40 AM | Referral to Optometry |
| 20150922172 | JOHNSON, BRANDON | 07/25/2018 08:04:52 AM | Referral to Optometry |
| 20150922172 | JOHNSON, BRANDON | 08/13/2018 07:33:25 PM | Referral to Optometry |
| 20150922179 | ALEXANDER, NATHANIEL T | 09/24/2015 10:33:51 AM | Referral to Optometry |
| 20150922179 | ALEXANDER, NATHANIEL T | 10/13/2015 10:29:26 AM | Referral to Optometry |
| 20150922179 | ALEXANDER, NATHANIEL T | 03/04/2016 09:43:19 AM | Referral to Optometry |
| 20150922179 | ALEXANDER, NATHANIEL T | 11/07/2016 11:48:09 AM | Referral to Optometry |
| 20150922179 | ALEXANDER, NATHANIEL T | 11/07/2016 11:48:10 AM | Referral to Optometry |
| 20150923044 | FLORENCE, DEANDRE | 09/29/2015 08:43:10 AM | Referral to Optometry |
| 20150923214 | SULLIVAN, BEN E | 11/30/2015 06:06:36 PM | Referral to Optometry |
| 20150923252 | BENSON, DONALD | 10/09/2015 10:38:07 AM | Referral to Optometry |
| 20150923277 | MASON, DWAYNE L | 11/03/2015 10:28:23 AM | Referral to Optometry |
| 20150923278 | WELLS, DERRICK | 02/21/2018 02:20:24 PM | Referral to Optometry |
| 20150923278 | WELLS, DERRICK | 01/25/2019 12:14:54 PM | Referral to Optometry |
| 20150923294 | GEANES, MARCEL | 01/27/2017 06:43:48 PM | Referral to Optometry |
| 20150923300 | DONLEY, ALONZO | 03/14/2017 04:47:56 PM | Referral to Optometry |
| 20150923300 | DONLEY, ALONZO | 03/18/2017 10:01:15 AM | Referral to Optometry |
| 20150923300 | DONLEY, ALONZO | 04/20/2017 12:34:26 PM | Referral to Optometry |
| 20150923308 | HOLMES, CHARLES | 11/12/2015 11:16:04 AM | Referral to Optometry |
| 20150924001 | KIERY, TRACEY A | 09/28/2015 11:26:01 AM | Referral to Optometry |
| 20150924015 | WESLEY, STANLEY | 10/30/2015 10:25:45 AM | Referral to Optometry |
| 20150924034 | ALDRIDGE, ARRICE | 09/24/2015 04:15:41 PM | Referral to Optometry |
| 20150924053 | GALENA, JUAN E | 03/16/2016 10:50:24 AM | Referral to Optometry |
| 20150924084 | LORD, GREGORY L | 10/01/2015 07:47:14 AM | Referral to Optometry |
| 20150924155 | RHODES, TIMOTHY | 10/09/2015 10:50:11 AM | Referral to Optometry |
| 20150924160 | IOVINO, NICHOLAS J | 10/29/2015 09:33:10 AM | Referral to Optometry |
| 20150924217 | MUNYON, ERNEST J | 03/11/2016 08:00:02 AM | Referral to Optometry |
| 20150924315 | WILLIAMS, MARVELL | 03/01/2016 10:31:29 AM | Referral to Optometry |
| 20150925007 | BOLDEN, MARC A | 09/25/2015 09:18:37 PM | Referral to Optometry |
| 20150925015 | KUPREISIS, DANIEL E | 02/10/2016 06:58:57 AM | Referral to Optometry |
| 20150925015 | KUPREISIS, DANIEL E | 03/02/2016 08:50:52 AM | Referral to Optometry |
| 20150925039 | JOHNSON, EARL | 09/30/2015 08:19:32 AM | Referral to Optometry |
| 20150925040 | BAILEY, WILLIAM | 08/29/2016 10:30:05 AM | Referral to Optometry |
| 20150925049 | PASSARELLA, JOHN | 09/30/2015 08:10:02 AM | Referral to Optometry |
| 20150925184 | DARDON, DEXTER D | 04/27/2017 05:56:10 PM | Referral to Optometry |
| 20150925184 | DARDON, DEXTER D | 07/12/2017 11:38:49 AM | Referral to Optometry |
| 20150925200 | WILSON, QUENTIN | 10/09/2015 02:35:30 PM | Referral to Optometry |
| 20150925206 | MILLER, DAVON | 11/09/2015 09:01:04 AM | Referral to Optometry |
| 20150925211 | MORALES, ADALBERTO | 01/19/2016 02:03:42 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150925214 | REYNOLDS, ERIC F | 08/16/2016 03:22:22 PM | Referral to Optometry |
| 20150925243 | GREEN, DANA | 02/17/2016 10:40:31 AM | Referral to Optometry |
| 20150925284 | ELLIS, ERIC CHARLES | 12/01/2015 09:37:23 AM | Referral to Optometry |
| 20150925291 | CRUMP, STEPHEN | 12/22/2015 10:34:38 AM | Referral to Optometry |
| 20150925291 | CRUMP, STEPHEN | 03/24/2017 11:06:44 AM | Referral to Optometry |
| 20150925291 | CRUMP, STEPHEN | 04/24/2017 11:48:10 AM | Referral to Optometry |
| 20150925291 | CRUMP, STEPHEN | 08/25/2017 12:10:15 PM | Referral to Optometry |
| 20150925310 | HENNEY, DANIEL S | 01/06/2016 10:06:02 AM | Referral to Optometry |
| 20150925313 | HAYWOOD, TIMMIS | 08/16/2016 04:12:00 PM | Referral to Optometry |
| 20150925313 | HAYWOOD, TIMMIS | 08/22/2017 12:25:53 PM | Referral to Optometry |
| 20150926024 | ADAMS, JAMON F | 09/30/2015 07:52:36 AM | Referral to Optometry |
| 20150926026 | GOLDSMITH, MARCUS A | 10/30/2015 10:02:02 AM | Referral to Optometry |
| 20150926049 | COLLINS, TAWAII | 12/01/2015 11:38:54 AM | Referral to Optometry |
| 20150926060 | FLORES-SANCHEZ, GUILLERMO | 10/07/2015 11:40:09 AM | Referral to Optometry |
| 20150926093 | RUIZ, JESUS M | 10/16/2015 08:58:31 AM | Referral to Optometry |
| 20150926102 | BAYS, HELEN | 09/26/2015 08:35:29 PM | Referral to Optometry |
| 20150926103 | DONALD, MARIO D | 10/27/2015 09:03:45 AM | Referral to Optometry |
| 20150926103 | DONALD, MARIO D | 02/16/2016 09:51:23 AM | Referral to Optometry |
| 20150926182 | BLACK, KENNETH | 10/09/2015 08:48:40 AM | Referral to Optometry |
| 20150926182 | BLACK, KENNETH | 10/05/2016 07:29:48 PM | Referral to Optometry |
| 20150927016 | DAVIS, LEONARD | 10/06/2016 12:14:43 PM | Referral to Optometry |
| 20150927028 | BLACK, SHAWN K | 09/30/2015 12:06:26 PM | Referral to Optometry |
| 20150927028 | BLACK, SHAWN K | 10/21/2015 12:08:51 PM | Referral to Optometry |
| 20150927028 | BLACK, SHAWN K | 11/06/2015 11:32:22 AM | Referral to Optometry |
| 20150927028 | BLACK, SHAWN K | 11/18/2015 01:50:56 PM | Referral to Optometry |
| 20150927028 | BLACK, SHAWN K | 12/13/2015 10:10:29 AM | Referral to Optometry |
| 20150927028 | BLACK, SHAWN K | 10/19/2016 09:07:32 AM | Referral to Optometry |
| 20150927028 | BLACK, SHAWN K | 10/19/2016 09:07:32 AM | Referral to Optometry |
| 20150927028 | BLACK, SHAWN K | 02/06/2017 11:45:25 AM | Referral to Optometry |
| 20150927028 | BLACK, SHAWN K | 12/14/2017 08:52:59 AM | Referral to Optometry |
| 20150927028 | BLACK, SHAWN K | 12/26/2017 09:09:02 AM | Referral to Optometry |
| 20150927028 | BLACK, SHAWN K | 07/12/2018 07:25:35 AM | Referral to Optometry |
| 20150927028 | BLACK, SHAWN K | 07/21/2018 08:49:30 AM | Referral to Optometry |
| 20150927028 | BLACK, SHAWN K | 07/26/2018 08:26:17 AM | Referral to Optometry |
| 20150927028 | BLACK, SHAWN K | 08/06/2018 10:33:36 AM | Referral to Optometry |
| 20150927036 | LEE, MARVIN W | 12/12/2015 12:06:20 PM | Referral to Optometry |
| 20150927071 | MENDEZ, FRANK | 10/25/2015 02:23:17 PM | Referral to Optometry |
| 20150927071 | MENDEZ, FRANK | 10/11/2015 07:57:27 AM | Referral to Optometry |
| 20150927096 | NELSON, DEANDRE R | 10/20/2016 10:29:25 AM | Referral to Optometry |
| 20150927104 | Holliman, Eriq N | 10/20/2016 02:31:27 PM | Referral to Optometry |
| 20150927104 | Holliman, Eriq N | 11/03/2016 05:46:19 PM | Referral to Optometry |
| 20150927159 | DAMPIER, TERRELL D | 01/04/2016 08:46:53 AM | Referral to Optometry |
| 20150927159 | DAMPIER, TERRELL D | 07/07/2017 11:11:51 AM | Referral to Optometry |
| 20150928032 | TOWNSEND, FRANK | 11/04/2016 10:32:28 AM | Referral to Optometry |
| 20150928082 | GARZA, CHRISTOPHER | 12/14/2015 09:53:45 AM | Referral to Optometry |
| 20150928082 | GARZA, CHRISTOPHER | 07/07/2017 11:57:05 AM | Referral to Optometry |
| 20150928092 | KELLY, MICHAEL A | 09/28/2015 04:09:49 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20150928112 | BAILEY, LEONARD | 10/06/2015 01:41:22 PM | Referral to Optometry |
| 20150928123 | MARTIN, PARIS | 03/21/2016 10:42:37 AM | Referral to Optometry |
| 20150928159 | HURTADO, IRVING | 03/16/2016 02:07:34 PM | Referral to Optometry |
| 20150928179 | SUAREZ, OSCAR | 09/28/2015 06:40:34 PM | Referral to Optometry |
| 20150928179 | SUAREZ, OSCAR | 05/24/2016 09:13:26 AM | Referral to Optometry |
| 20150929005 | TURNAGE, DAMON J | 09/17/2016 08:06:51 PM | Referral to Optometry |
| 20150929005 | TURNAGE, DAMON J | 09/07/2017 04:38:47 PM | Referral to Optometry |
| 20150929021 | SAVAGE, JOHNNY | 03/16/2016 10:19:24 AM | Referral to Optometry |
| 20150929062 | WILLIAMS, JOSHUA | 09/29/2015 05:23:04 PM | Referral to Optometry |
| 20150929062 | WILLIAMS, JOSHUA | 06/22/2016 10:17:21 AM | Referral to Optometry |
| 20150929062 | WILLIAMS, JOSHUA | 06/22/2016 01:11:27 PM | Referral to Optometry |
| 20150929195 | BAROCIO, MANUEL | 09/05/2016 12:26:38 PM | Referral to Optometry |
| 20150929195 | BAROCIO, MANUEL | 09/16/2016 03:46:36 PM | Referral to Optometry |
| 20150929280 | DEAN, JEREMY | 07/05/2016 09:28:16 AM | Referral to Optometry |
| 20150929305 | MORENO, FRANCISCO | 05/04/2016 09:16:53 AM | Referral to Optometry |
| 20150930001 | WALLACE, MONICA | 07/22/2016 09:16:07 AM | Referral to Optometry |
| 20150930035 | BATTLE, BOBBY | 04/12/2017 05:02:34 PM | Referral to Optometry |
| 20150930059 | SANCHEZ, EDWIN | 11/05/2015 10:36:35 AM | Referral to Optometry |
| 20150930059 | SANCHEZ, EDWIN | 03/30/2017 01:42:46 PM | Referral to Optometry |
| 20150930072 | SMITH, ERIC J | 03/23/2016 09:14:28 AM | Referral to Optometry |
| 20150930076 | GREEN, ANTHONY S | 10/21/2015 11:51:07 AM | Referral to Optometry |
| 20150930090 | STUBBS-RICHARDS, TEVIN | 10/04/2015 12:24:58 PM | Referral to Optometry |
| 20150930138 | JAMES, MICHAEL A | 10/21/2015 09:46:30 AM | Referral to Optometry |
| 20150930147 | HENRY, DESMOND | 02/27/2017 01:39:18 PM | Referral to Optometry |
| 20150930195 | BARKSDALE, RELYNE | 10/05/2015 11:11:15 AM | Referral to Optometry |
| 20150930195 | BARKSDALE, RELYNE | 05/13/2017 07:13:28 PM | Referral to Optometry |
| 20150930215 | SILVA, MARIA DEL | 05/03/2016 09:47:16 AM | Referral to Optometry |
| 20150930236 | MARTINEZ, TIMOTEO | 10/27/2015 08:07:11 PM | Referral to Optometry |
| 20150930252 | ARZUAGA, GENO | 05/02/2016 04:52:02 PM | Referral to Optometry |
| 20150930272 | BROWN, ERNEST | 04/15/2016 12:46:51 PM | Referral to Optometry |
| 20151001012 | MALLARD, WALTER M | 11/02/2015 11:15:59 AM | Referral to Optometry |
| 20151001035 | BRYANT, DARICK | 09/20/2017 09:24:01 AM | Referral to Optometry |
| 20151001134 | HERNANDEZ, ANTOLINO | 12/07/2015 09:53:05 AM | Referral to Optometry |
| 20151001217 | DAVIS, FELICIA | 10/15/2015 11:13:53 AM | Referral to Optometry |
| 20151001241 | MEEKS, MICHAEL W | 01/04/2016 02:59:46 PM | Referral to Optometry |
| 20151002039 | WADE, ISAIAH J | 11/08/2015 04:30:15 PM | Referral to Optometry |
| 20151002043 | ZUNIGA, JORGE R | 04/18/2017 07:48:33 AM | Referral to Optometry |
| 20151002059 | PLOWDEN, TALANEY T | 01/23/2017 12:37:50 PM | Referral to Optometry |
| 20151002067 | POWELL, JAMES | 11/06/2016 01:13:04 PM | Referral to Optometry |
| 20151002067 | POWELL, JAMES | 12/11/2016 12:54:27 PM | Referral to Optometry |
| 20151002114 | CLEMONS, DARREN G | 12/10/2015 10:56:32 AM | Referral to Optometry |
| 20151002153 | MCCLELLAN, CLARENCE | 12/10/2015 10:24:13 AM | Referral to Optometry |
| 20151002187 | WATKINS, MARQUIS D | 01/28/2016 09:21:11 AM | Referral to Optometry |
| 20151002187 | WATKINS, MARQUIS D | 02/29/2016 08:14:48 AM | Referral to Optometry |
| 20151003020 | ANDERSON, JOSEPH | 10/31/2015 08:19:25 AM | Referral to Optometry |
| 20151003086 | HERZIC- DEMRO, STACY | 10/27/2015 12:17:14 PM | Referral to Optometry |
| 20151003146 | GOLIDAY, ERIKA M | 10/07/2015 12:19:19 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20151003176 | AVARONE, RICHARD | 11/30/2015 11:50:41 AM | Referral to Optometry |
| 20151003193 | DAVIS, CLARENCE | 11/16/2015 10:34:51 AM | Referral to Optometry |
| 20151004111 | JOHNSON, ANTON M | 01/20/2016 11:17:15 AM | Referral to Optometry |
| 20151004117 | BALL, LADARREN | 10/27/2015 02:30:40 PM | Referral to Optometry |
| 20151004123 | TORRES, ALAN | 03/27/2016 07:37:59 PM | Referral to Optometry |
| 20151004131 | HOWARD, WILLIE F | 11/17/2015 10:20:31 AM | Referral to Optometry |
| 20151004134 | CLAY, MARK | 10/26/2015 10:15:17 AM | Referral to Optometry |
| 20151004155 | RIVERA, JOSE A | 09/20/2016 11:48:34 AM | Referral to Optometry |
| 20151004155 | RIVERA, JOSE A | 10/09/2017 08:09:06 AM | Referral to Optometry |
| 20151004155 | RIVERA, JOSE A | 10/09/2017 08:10:37 AM | Referral to Optometry |
| 20151005005 | BECK, MICHAEL | 10/09/2015 02:02:10 PM | Referral to Optometry |
| 20151005027 | MOORE, COREY L | 10/05/2015 03:15:37 PM | Referral to Optometry |
| 20151005040 | COLE, WINSTON S | 12/30/2015 10:54:04 AM | Referral to Optometry |
| 20151005080 | AYALA, JOB | 12/21/2015 10:03:38 AM | Referral to Optometry |
| 20151005163 | PARKER, RAYVON E | 11/23/2015 10:03:18 AM | Referral to Optometry |
| 20151005208 | ROCQUEMORE, JAMES E | 05/03/2016 12:21:14 PM | Referral to Optometry |
| 20151005235 | STEPNEY, TONY | 10/05/2015 08:03:18 PM | Referral to Optometry |
| 20151005260 | CONWAY, DIONNE | 12/01/2015 03:00:34 PM | Referral to Optometry |
| 20151006010 | LOPEZ, ANTHONY | 05/17/2016 01:11:11 PM | Referral to Optometry |
| 20151006062 | VEGA, ERICSON | 10/06/2015 03:31:51 PM | Referral to Optometry |
| 20151006251 | BAGAIN, WILLIAM | 10/06/2015 05:17:05 PM | Referral to Optometry |
| 20151007004 | PAGANO, ANTHONY | 11/03/2015 11:57:49 AM | Referral to Optometry |
| 20151007026 | AUSTIN, LAVONTA | 10/25/2015 11:24:32 AM | Referral to Optometry |
| 20151007045 | GOWDER, DENISE | 11/30/2015 03:12:43 PM | Referral to Optometry |
| 20151007069 | PRINCE, CHARLES | 11/09/2015 10:57:12 AM | Referral to Optometry |
| 20151007160 | MCLEMORE, WILLIAM | 10/15/2015 11:16:41 AM | Referral to Optometry |
| 20151007169 | DOKOUSIAN, CORY T | 10/09/2015 09:21:58 AM | Referral to Optometry |
| 20151007174 | WILLIAMS, HOWARD T | 03/31/2016 09:08:45 AM | Referral to Optometry |
| 20151007199 | WILLIAMS, JOHN | 10/16/2015 03:50:14 PM | Referral to Optometry |
| 20151007199 | WILLIAMS, JOHN | 10/22/2015 03:38:16 PM | Referral to Optometry |
| 20151007269 | KING, LAQUANN G | 11/15/2016 09:31:10 AM | Referral to Optometry |
| 20151007269 | KING, LAQUANN G | 02/14/2018 07:58:27 AM | Referral to Optometry |
| 20151007274 | DOUGLAS, ROCKIE | 11/06/2015 12:17:26 PM | Referral to Optometry |
| 20151007284 | HAYMOND, RICARDO P | 11/14/2016 05:50:36 PM | Referral to Optometry |
| 20151008001 | FLECK, TANAYA | 12/14/2015 01:44:48 PM | Referral to Optometry |
| 20151008040 | FIELDS, NIKITA | 11/02/2015 10:44:01 AM | Referral to Optometry |
| 20151008040 | FIELDS, NIKITA | 11/10/2015 02:25:27 PM | Referral to Optometry |
| 20151008080 | ESSENBERG, GLENN | 12/31/2015 12:09:16 PM | Referral to Optometry |
| 20151008272 | OATS, KRISTIAN | 10/08/2015 04:55:39 PM | Referral to Optometry |
| 20151009005 | CARRADINE, JAMALE | 05/11/2016 09:19:52 AM | Referral to Optometry |
| 20151009040 | WHITE, GLENN | 01/13/2016 12:55:06 PM | Referral to Optometry |
| 20151009105 | DYKSTRA, JOHN | 10/26/2015 11:20:10 AM | Referral to Optometry |
| 20151009109 | PENDLETON, REGINALD R | 11/02/2015 09:05:58 AM | Referral to Optometry |
| 20151009142 | MCLEMORE, MICHAEL | 10/09/2015 08:42:12 AM | Referral to Optometry |
| 20151009275 | COCHRAN, WILLIAM | 10/20/2016 01:38:29 PM | Referral to Optometry |
| 20151009281 | RUTLEDGE, JOSEPH L | 10/12/2015 06:32:29 PM | Referral to Optometry |
| 20151010055 | ROBINSON, AUGUSTUS | 01/08/2016 03:57:58 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20151010055 | ROBINSON, AUGUSTUS | 01/12/2016 04:29:39 PM | Referral to Optometry |
| 20151010055 | ROBINSON, AUGUSTUS | 02/03/2016 02:43:21 PM | Referral to Optometry |
| 20151010233 | COATS, JOHNNIE E | 10/10/2015 07:21:33 PM | Referral to Optometry |
| 20151010239 | MITCHELL, RYAN T | 11/08/2015 04:41:03 PM | Referral to Optometry |
| 20151011100 | BOLER, PHILLIPS | 10/21/2015 04:51:16 PM | Referral to Optometry |
| 20151011155 | JOHNSON, SHARON | 10/11/2015 07:18:06 PM | Referral to Optometry |
| 20151011215 | MARTIN, SHELIA M | 11/09/2015 09:28:12 AM | Referral to Optometry |
| 20151012137 | FAIR, ALONZO | 10/25/2015 11:00:53 AM | Referral to Optometry |
| 20151012170 | JONES, CARDALE D | 11/11/2015 02:56:40 PM | Referral to Optometry |
| 20151012195 | AMOS, PATRICK G | 11/04/2015 04:39:20 PM | Referral to Optometry |
| 20151013008 | GOLSTON, RONALD | 10/25/2015 11:32:27 AM | Referral to Optometry |
| 20151013017 | BROWN PRINGLE, CYNTHIA | 01/28/2016 11:52:24 AM | Referral to Optometry |
| 20151013131 | HAMILTON, NICHOLAS W | 10/28/2015 10:43:53 AM | Referral to Optometry |
| 20151013147 | FORD, DOROTHY | 01/20/2016 08:46:48 AM | Referral to Optometry |
| 20151013166 | KING, SHAKIA | 01/11/2016 12:53:37 PM | Referral to Optometry |
| 20151013206 | TRIPLETT, ROCHELLE L | 10/29/2015 09:12:26 AM | Referral to Optometry |
| 20151013264 | DIAZ, PEDRO | 03/02/2016 04:18:25 PM | Referral to Optometry |
| 20151014002 | DANIEL, DEMOND A | 10/21/2015 08:30:08 AM | Referral to Optometry |
| 20151014052 | BLOCK, ERICK | 11/22/2015 05:46:54 PM | Referral to Optometry |
| 20151014079 | FARRIS, HAROLD | 12/06/2015 02:30:11 PM | Referral to Optometry |
| 20151014111 | KELLEY, MAZELL | 11/24/2015 02:36:50 PM | Referral to Optometry |
| 20151014113 | SINGLETON, DESHAWN T | 10/02/2016 09:20:15 AM | Referral to Optometry |
| 20151014145 | OWENS, DOUGLAS E | 10/20/2015 10:36:27 AM | Referral to Optometry |
| 20151014186 | OGDEN, DEANGELO D | 12/07/2015 03:42:15 PM | Referral to Optometry |
| 20151014186 | OGDEN, DEANGELO D | 05/26/2016 09:56:34 AM | Referral to Optometry |
| 20151014186 | OGDEN, DEANGELO D | 09/27/2016 12:41:01 PM | Referral to Optometry |
| 20151014266 | MARTIN, ANTHONY | 09/07/2016 10:23:15 AM | Referral to Optometry |
| 20151014266 | MARTIN, ANTHONY | 07/07/2017 02:44:54 PM | Referral to Optometry |
| 20151014266 | MARTIN, ANTHONY | 08/11/2017 10:21:23 AM | Referral to Optometry |
| 20151014266 | MARTIN, ANTHONY | 01/11/2018 08:07:18 AM | Referral to Optometry |
| 20151014266 | MARTIN, ANTHONY | 05/28/2018 12:14:18 PM | Referral to Optometry |
| 20151014266 | MARTIN, ANTHONY | 05/31/2018 10:10:07 AM | Referral to Optometry |
| 20151014266 | MARTIN, ANTHONY | 06/13/2018 11:46:09 AM | Referral to Optometry |
| 20151014266 | MARTIN, ANTHONY | 06/22/2018 11:11:40 AM | Referral to Optometry |
| 20151015026 | PARKER, SHARVELL T | 11/28/2016 11:36:05 AM | Referral to Optometry |
| 20151015026 | PARKER, SHARVELL T | 11/28/2016 12:23:36 PM | Referral to Optometry |
| 20151015026 | PARKER, SHARVELL T | 07/03/2017 05:25:58 PM | Referral to Optometry |
| 20151015096 | MADONIA, MICHAEL | 11/17/2015 09:02:50 AM | Referral to Optometry |
| 20151015096 | MADONIA, MICHAEL | 01/14/2016 04:03:52 PM | Referral to Optometry |
| 20151015116 | RUDOLPH, DONALD | 12/22/2015 08:52:26 PM | Referral to Optometry |
| 20151015180 | CRUZ, CARL | 05/02/2016 02:29:36 PM | Referral to Optometry |
| 20151015196 | THURMOND, EARL | 11/17/2015 02:41:48 PM | Referral to Optometry |
| 20151015213 | DONEHUE, TERRI | 09/13/2016 08:10:56 AM | Referral to Optometry |
| 20151015213 | DONEHUE, TERRI | 09/18/2016 07:49:18 AM | Referral to Optometry |
| 20151016003 | COLBERT, CALVAN | 04/02/2017 01:42:54 PM | Referral to Optometry |
| 20151016003 | COLBERT, CALVAN | 07/27/2017 01:36:29 PM | Referral to Optometry |
| 20151016003 | COLBERT, CALVAN | 11/06/2017 09:16:12 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20151016003 | COLBERT, CALVAN | 11/06/2017 09:16:41 AM | Referral to Optometry |
| 20151016003 | COLBERT, CALVAN | 10/05/2019 02:59:54 PM | Referral to Optometry |
| 20151016003 | COLBERT, CALVAN | 11/29/2019 10:14:33 AM | Referral to Optometry |
| 20151016004 | WEAVER, ROBERT | 11/17/2015 09:36:53 AM | Referral to Optometry |
| 20151016027 | WILSON, DARNEIL | 12/23/2015 08:52:07 AM | Referral to Optometry |
| 20151016210 | TURNER, MICHAEL | 11/12/2015 09:07:20 AM | Referral to Optometry |
| 20151016291 | RAMIREZ, ANTONIO | 11/27/2015 02:45:16 PM | Referral to Optometry |
| 20151016291 | RAMIREZ, ANTONIO | 09/15/2018 11:00:53 AM | Referral to Optometry |
| 20151017013 | GUTIERREZ-LICONA, ANDRES | 01/10/2018 08:58:03 AM | Referral to Optometry |
| 20151017089 | HARMON, LARRY L | 10/26/2015 09:20:48 AM | Referral to Optometry |
| 20151017089 | HARMON, LARRY L | 11/20/2015 12:31:49 PM | Referral to Optometry |
| 20151017090 | STEWART, ROOSEVELT | 10/28/2015 11:51:54 AM | Referral to Optometry |
| 20151017090 | STEWART, ROOSEVELT | 11/30/2015 02:10:54 PM | Referral to Optometry |
| 20151017132 | BROWN, CHARLES C | 05/23/2016 01:16:31 PM | Referral to Optometry |
| 20151017132 | BROWN, CHARLES C | 08/10/2016 11:20:52 AM | Referral to Optometry |
| 20151017132 | BROWN, CHARLES C | 09/25/2016 05:30:06 PM | Referral to Optometry |
| 20151017186 | BLANTON, SCHANOR R | 10/30/2015 04:03:08 PM | Referral to Optometry |
| 20151017191 | GRACE, KEVIN W | 11/05/2015 01:36:41 PM | Referral to Optometry |
| 20151017197 | CZOSMYK, CHRISTA | 11/20/2015 01:23:26 PM | Referral to Optometry |
| 20151018057 | JONES, EMANUEL J | 11/16/2015 10:10:30 AM | Referral to Optometry |
| 20151018057 | JONES, EMANUEL J | 10/11/2016 12:53:47 PM | Referral to Optometry |
| 20151018057 | JONES, EMANUEL J | 10/14/2016 12:15:53 PM | Referral to Optometry |
| 20151018067 | SHORES, MARTIN | 11/17/2015 12:25:30 PM | Referral to Optometry |
| 20151018121 | RODRIGUEZ, ALBERTO | 08/29/2016 11:01:55 AM | Referral to Optometry |
| 20151018121 | RODRIGUEZ, ALBERTO | 09/28/2016 07:53:44 AM | Referral to Optometry |
| 20151018121 | RODRIGUEZ, ALBERTO | 09/30/2016 10:16:30 AM | Referral to Optometry |
| 20151018121 | RODRIGUEZ, ALBERTO | 02/12/2017 10:30:21 AM | Referral to Optometry |
| 20151018149 | BRADSHAW, JUDE | 10/30/2015 12:39:31 PM | Referral to Optometry |
| 20151018158 | HINTERLONG, JAMES | 12/02/2016 12:07:16 PM | Referral to Optometry |
| 20151018158 | HINTERLONG, JAMES | 12/03/2015 08:32:09 PM | Referral to Optometry |
| 20151019113 | LON, SOMBATH | 10/25/2015 11:33:04 AM | Referral to Optometry |
| 20151019177 | JOHNSON, KIMON | 05/19/2016 09:14:44 AM | Referral to Optometry |
| 20151019279 | BAXTER, GERALD F | 10/26/2015 10:21:43 AM | Referral to Optometry |
| 20151020094 | MCDONALD, SHAWAN J | 10/23/2015 10:08:52 AM | Referral to Optometry |
| 20151020097 | JONES, RAYMOND | 11/08/2015 09:45:44 AM | Referral to Optometry |
| 20151020282 | RODRIGUEZ, ERIC E | 03/14/2016 10:16:00 AM | Referral to Optometry |
| 20151020299 | LYONS, MAURICE | 10/20/2015 08:25:03 PM | Referral to Optometry |
| 20151021024 | TARVER, MAURICE | 10/31/2015 12:13:39 PM | Referral to Optometry |
| 20151021064 | WILLINGHAM, RONALD D | 12/14/2015 10:51:03 AM | Referral to Optometry |
| 20151021123 | LINDSEY, DAVID B | 11/06/2015 04:34:52 PM | Referral to Optometry |
| 20151021123 | LINDSEY, DAVID B | 12/10/2015 09:09:48 AM | Referral to Optometry |
| 20151021174 | KING, DEVONTAE L | 12/18/2015 10:48:43 AM | Referral to Optometry |
| 20151021174 | KING, DEVONTAE L | 12/23/2015 03:16:07 PM | Referral to Optometry |
| 20151021174 | KING, DEVONTAE L | 01/04/2016 09:01:18 AM | Referral to Optometry |
| 20151021174 | KING, DEVONTAE L | 04/04/2016 10:59:43 AM | Referral to Optometry |
| 20151022035 | THOMAS, NATHAN R | 12/10/2015 11:51:21 AM | Referral to Optometry |
| 20151022098 | HALL, JEREMY | 11/17/2015 10:07:40 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20151022100 | CARTER, ROBERT | 09/10/2016 04:04:25 PM | Referral to Optometry |
| 20151022163 | TOWNSEND, KENNETH D | 11/24/2015 11:45:39 AM | Referral to Optometry |
| 20151022163 | TOWNSEND, KENNETH D | 04/05/2018 10:21:21 AM | Referral to Optometry |
| 20151022163 | TOWNSEND, KENNETH D | 06/23/2019 12:12:39 PM | Referral to Optometry |
| 20151022165 | WRIGHT, CLIFFORD C | 07/17/2016 07:06:26 PM | Referral to Optometry |
| 20151022219 | RUSSELL, CARL | 10/18/2016 01:42:28 PM | Referral to Optometry |
| 20151022274 | SMITH, JOSEPH R | 03/09/2016 10:36:01 AM | Referral to Optometry |
| 20151023026 | Wallace, William | 11/02/2015 11:38:27 AM | Referral to Optometry |
| 20151023057 | HARRIS, CLIFTON | 11/10/2015 10:56:37 AM | Referral to Optometry |
| 20151023135 | WILLIAMS, CHRISTOPHER R | 09/27/2016 12:22:30 PM | Referral to Optometry |
| 20151023190 | HALLOWAY, LAMONT | 05/16/2016 01:21:47 PM | Referral to Optometry |
| 20151023190 | HALLOWAY, LAMONT | 01/21/2017 10:23:57 AM | Referral to Optometry |
| 20151024028 | HERNANDEZ, DEANNA | 10/28/2015 03:32:25 PM | Referral to Optometry |
| 20151024075 | MONEGAN, HELINA | 11/02/2015 10:35:07 AM | Referral to Optometry |
| 20151024142 | SPACE, DIONTAE | 11/13/2015 07:56:37 PM | Referral to Optometry |
| 20151024142 | SPACE, DIONTAE | 12/03/2015 08:45:53 PM | Referral to Optometry |
| 20151024150 | WASHINGTON, RODNEY P | 10/27/2015 10:48:06 AM | Referral to Optometry |
| 20151024172 | HUGHES, JOHN | 05/15/2016 09:28:26 AM | Referral to Optometry |
| 20151024175 | CESARIO, LUCAS | 12/14/2015 09:39:13 AM | Referral to Optometry |
| 20151024182 | WALTON, ANDREW | 04/15/2017 07:06:21 PM | Referral to Optometry |
| 20151024182 | WALTON, ANDREW | 04/29/2017 02:46:27 AM | Referral to Optometry |
| 20151024182 | WALTON, ANDREW | 04/29/2017 02:49:02 AM | Referral to Optometry |
| 20151024182 | WALTON, ANDREW | 03/20/2018 01:08:25 PM | Referral to Optometry |
| 20151024239 | BROWN, LAWRENCE | 07/05/2016 09:05:21 PM | Referral to Optometry |
| 20151024239 | BROWN, LAWRENCE | 04/13/2017 09:34:35 AM | Referral to Optometry |
| 20151024239 | BROWN, LAWRENCE | 05/18/2018 09:35:12 AM | Referral to Optometry |
| 20151024239 | BROWN, LAWRENCE | 10/12/2018 09:57:52 AM | Referral to Optometry |
| 20151024239 | BROWN, LAWRENCE | 10/10/2019 08:47:32 AM | Referral to Optometry |
| 20151025081 | STEAGALL, TERRY | 05/23/2016 11:53:17 AM | Referral to Optometry |
| 20151026045 | HALE, RICKIE M | 05/21/2017 12:43:18 PM | Referral to Optometry |
| 20151026104 | JIMENEZ, RITA E | 10/26/2015 05:29:30 PM | Referral to Optometry |
| 20151026155 | HARRIS, JOSEPH | 11/18/2016 03:37:59 PM | Referral to Optometry |
| 20151026155 | HARRIS, JOSEPH | 11/18/2016 03:49:36 PM | Referral to Optometry |
| 20151026241 | EDWARDS, NATHANIEL Q | 11/16/2015 11:33:19 AM | Referral to Optometry |
| 20151026241 | EDWARDS, NATHANIEL Q | 11/17/2015 09:35:06 AM | Referral to Optometry |
| 20151026248 | NORRIS, PATRICK L | 05/29/2016 09:02:40 AM | Referral to Optometry |
| 20151026248 | NORRIS, PATRICK L | 09/18/2016 03:58:25 PM | Referral to Optometry |
| 20151027029 | CHATMON, TRAE | 01/26/2016 08:28:27 AM | Referral to Optometry |
| 20151027029 | CHATMON, TRAE | 03/02/2017 10:29:15 AM | Referral to Optometry |
| 20151027074 | MONTGOMERY, JOHNATHAN | 09/08/2016 10:39:29 AM | Referral to Optometry |
| 20151027087 | PRYOR, DARNELL H | 06/06/2016 09:22:43 AM | Referral to Optometry |
| 20151027087 | PRYOR, DARNELL H | 12/31/2016 01:06:55 PM | Referral to Optometry |
| 20151027140 | MEMBERS, HOLLIS B | 11/04/2016 03:23:15 PM | Referral to Optometry |
| 20151027203 | BALDERAS, RUBEN | 03/02/2016 08:40:15 AM | Referral to Optometry |
| 20151028036 | THOMAS, BRANDON | 11/05/2015 05:21:50 PM | Referral to Optometry |
| 20151028139 | HOLLOWAY, DARRYL | 11/16/2015 01:28:48 PM | Referral to Optometry |
| 20151028175 | SMITH, ANTHONY | 12/14/2015 08:06:53 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20151028175 | SMITH, ANTHONY | 12/14/2015 09:17:06 AM | Referral to Optometry |
| 20151028175 | SMITH, ANTHONY | 01/26/2016 10:10:08 AM | Referral to Optometry |
| 20151028175 | SMITH, ANTHONY | 09/16/2016 01:31:44 PM | Referral to Optometry |
| 20151028195 | ALEXANDER, ELIJAH | 11/06/2015 12:42:21 PM | Referral to Optometry |
| 20151028205 | NICHOLS, ADRON | 03/11/2018 10:26:20 AM | Referral to Optometry |
| 20151028205 | NICHOLS, ADRON | 03/19/2018 09:34:42 AM | Referral to Optometry |
| 20151028205 | NICHOLS, ADRON | 04/24/2018 11:17:01 AM | Referral to Optometry |
| 20151028205 | NICHOLS, ADRON | 05/07/2018 08:33:37 AM | Referral to Optometry |
| 20151028205 | NICHOLS, ADRON | 09/25/2018 08:48:34 AM | Referral to Optometry |
| 20151028205 | NICHOLS, ADRON | 10/13/2018 08:38:26 AM | Referral to Optometry |
| 20151028205 | NICHOLS, ADRON | 10/22/2018 01:38:22 PM | Referral to Optometry |
| 20151028205 | NICHOLS, ADRON | 11/12/2018 09:47:07 AM | Referral to Optometry |
| 20151028205 | NICHOLS, ADRON | 12/21/2018 02:52:12 PM | Referral to Optometry |
| 20151028205 | NICHOLS, ADRON | 12/21/2018 02:52:12 PM | Referral to Optometry |
| 20151028205 | NICHOLS, ADRON | 01/09/2019 11:57:43 AM | Referral to Optometry |
| 20151028231 | COX, ARTHUR | 10/29/2015 09:57:57 AM | Referral to Optometry |
| 20151029005 | MITOL, MICHAEL | 11/09/2015 02:08:13 PM | Referral to Optometry |
| 20151029048 | PADUA, JESUS DARWIN ALVARADE | 02/08/2016 10:57:15 AM | Referral to Optometry |
| 20151029063 | PICAZO, MARIO A | 06/14/2017 10:41:30 AM | Referral to Optometry |
| 20151029073 | CHAPMAN, JAMES | 12/13/2016 12:03:26 PM | Referral to Optometry |
| 20151029081 | KIM, CHANG | 11/09/2015 10:46:54 AM | Referral to Optometry |
| 20151029128 | KINGCADE, LOVELL D | 03/25/2016 09:13:03 AM | Referral to Optometry |
| 20151029128 | KINGCADE, LOVELL D | 04/29/2016 12:02:29 PM | Referral to Optometry |
| 20151029133 | SARTIN, ERIC C | 11/06/2015 10:49:49 AM | Referral to Optometry |
| 20151029234 | LA HA, PATRICK | 10/29/2015 07:14:21 PM | Referral to Optometry |
| 20151029250 | HOLLINS, EDWARD | 11/07/2015 01:48:01 PM | Referral to Optometry |
| 20151030128 | GOTT, ROY J | 11/20/2015 10:18:15 AM | Referral to Optometry |
| 20151030129 | HILSON, DOUGLAS B | 12/22/2015 10:36:27 AM | Referral to Optometry |
| 20151030129 | HILSON, DOUGLAS B | 01/07/2016 03:32:46 PM | Referral to Optometry |
| 20151030177 | WASHINGTON, ASHLEY | 12/26/2017 08:50:22 AM | Referral to Optometry |
| 20151030177 | WASHINGTON, ASHLEY | 03/30/2018 10:42:41 AM | Referral to Optometry |
| 20151030186 | BUSTAMANTE, GEBAHET | 12/08/2015 10:25:18 AM | Referral to Optometry |
| 20151031020 | SANCHEZ, LUIS | 11/04/2015 11:29:37 AM | Referral to Optometry |
| 20151031138 | GATCH, THOMAS | 11/16/2015 09:58:47 AM | Referral to Optometry |
| 20151031208 | PAGE, SYLVESTER | 01/27/2016 11:21:13 AM | Referral to Optometry |
| 20151031208 | PAGE, SYLVESTER | 10/09/2016 02:40:03 PM | Referral to Optometry |
| 20151031216 | MALDONADO-HEREDIA, LUIS | 11/09/2015 01:17:36 PM | Referral to Optometry |
| 20151031216 | MALDONADO-HEREDIA, LUIS | 12/24/2015 10:05:18 AM | Referral to Optometry |
| 20151031219 | JOHNSON, DEREK W | 12/01/2015 09:11:29 AM | Referral to Optometry |
| 20151031226 | STEVENSON, JONTEL | 01/18/2016 08:26:25 PM | Referral to Optometry |
| 20151101023 | NATHANIEL, ROBERT L | 12/02/2015 01:03:19 PM | Referral to Optometry |
| 20151101023 | NATHANIEL, ROBERT L | 12/02/2015 02:12:12 PM | Referral to Optometry |
| 20151101023 | NATHANIEL, ROBERT L | 12/15/2016 09:06:17 AM | Referral to Optometry |
| 20151101023 | NATHANIEL, ROBERT L | 12/16/2016 01:59:49 PM | Referral to Optometry |
| 20151101023 | NATHANIEL, ROBERT L | 12/16/2016 01:59:50 PM | Referral to Optometry |
| 20151101023 | NATHANIEL, ROBERT L | 12/20/2016 02:02:45 PM | Referral to Optometry |
| 20151101023 | NATHANIEL, ROBERT L | 12/22/2016 11:08:30 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20151101023 | NATHANIEL, ROBERT L | 03/31/2017 11:15:28 AM | Referral to Optometry |
| 20151101023 | NATHANIEL, ROBERT L | 05/08/2017 12:03:10 PM | Referral to Optometry |
| 20151101023 | NATHANIEL, ROBERT L | 09/19/2018 01:40:23 PM | Referral to Optometry |
| 20151101023 | NATHANIEL, ROBERT L | 09/28/2018 09:16:48 AM | Referral to Optometry |
| 20151101023 | NATHANIEL, ROBERT L | 11/05/2018 10:54:17 AM | Referral to Optometry |
| 20151101023 | NATHANIEL, ROBERT L | 12/22/2018 09:26:50 AM | Referral to Optometry |
| 20151101023 | NATHANIEL, ROBERT L | 08/05/2019 04:11:45 PM | Referral to Optometry |
| 20151101023 | NATHANIEL, ROBERT L | 09/07/2019 04:33:43 PM | Referral to Optometry |
| 20151101023 | NATHANIEL, ROBERT L | 10/04/2019 09:01:42 AM | Referral to Optometry |
| 20151101023 | NATHANIEL, ROBERT L | 10/17/2019 08:30:35 AM | Referral to Optometry |
| 20151101023 | NATHANIEL, ROBERT L | 10/21/2019 09:10:56 AM | Referral to Optometry |
| 20151101023 | NATHANIEL, ROBERT L | 11/12/2019 01:28:21 PM | Referral to Optometry |
| 20151101038 | BOYCE, NATHANIEL | 09/18/2016 08:59:38 AM | Referral to Optometry |
| 20151101116 | OCAMPO, ANTONIO | 12/22/2015 11:16:13 AM | Referral to Optometry |
| 20151101164 | HARRIS, KENNETH | 12/03/2015 10:19:57 AM | Referral to Optometry |
| 20151102009 | WHITEHEAD, ALLEN A | 08/24/2017 11:36:49 AM | Referral to Optometry |
| 20151102009 | WHITEHEAD, ALLEN A | 08/24/2017 11:36:50 AM | Referral to Optometry |
| 20151102009 | WHITEHEAD, ALLEN A | 04/09/2018 12:22:28 PM | Referral to Optometry |
| 20151102009 | WHITEHEAD, ALLEN A | 02/21/2019 01:56:34 PM | Referral to Optometry |
| 20151102009 | WHITEHEAD, ALLEN A | 03/31/2019 02:07:43 PM | Referral to Optometry |
| 20151102009 | WHITEHEAD, ALLEN A | 04/26/2019 11:17:07 AM | Referral to Optometry |
| 20151102009 | WHITEHEAD, ALLEN A | 07/04/2019 08:59:02 AM | Referral to Optometry |
| 20151102009 | WHITEHEAD, ALLEN A | 10/28/2019 08:48:37 AM | Referral to Optometry |
| 20151102085 | TIGUE, DIMITRI L | 06/30/2016 10:05:52 AM | Referral to Optometry |
| 20151102210 | WILSON, ROY D | 02/08/2016 02:36:29 PM | Referral to Optometry |
| 20151102272 | WILCOX, ERNEST R | 04/04/2016 10:11:29 AM | Referral to Optometry |
| 20151102323 | YOUNG, BRANDON A | 03/07/2016 09:55:47 AM | Referral to Optometry |
| 20151102324 | JOHNSON, BRANDON | 12/07/2015 08:18:15 PM | Referral to Optometry |
| 20151102324 | JOHNSON, BRANDON | 12/25/2015 12:07:57 PM | Referral to Optometry |
| 20151102324 | JOHNSON, BRANDON | 05/06/2016 01:32:37 PM | Referral to Optometry |
| 20151102324 | JOHNSON, BRANDON | 07/05/2016 09:37:25 PM | Referral to Optometry |
| 20151103001 | KNIGHT, KEYARA M | 11/03/2015 07:27:16 PM | Referral to Optometry |
| 20151103177 | MOTON, DARNELL | 11/17/2015 12:12:49 PM | Referral to Optometry |
| 20151103233 | OLAGUE, JOSE | 11/11/2015 07:55:52 PM | Referral to Optometry |
| 20151104008 | COLBERT, LAMONT | 11/30/2015 03:23:40 PM | Referral to Optometry |
| 20151104024 | EVERSON, RICKEY | 04/12/2016 09:22:46 AM | Referral to Optometry |
| 20151104033 | JONES, FREDERICK H | 12/07/2015 12:20:03 PM | Referral to Optometry |
| 20151104075 | ARGUENTA, GIANATI | 10/23/2016 06:29:54 PM | Referral to Optometry |
| 20151104157 | SMITH, ROBERT D | 11/13/2015 08:04:05 AM | Referral to Optometry |
| 20151104169 | DANIELS, JAMES | 01/12/2016 01:01:11 PM | Referral to Optometry |
| 20151104170 | MEMBERS, RODNEY | 06/17/2016 01:55:28 PM | Referral to Optometry |
| 20151104170 | MEMBERS, RODNEY | 07/19/2016 10:39:57 AM | Referral to Optometry |
| 20151104177 | CABALLERO, ARMANDO | 02/03/2016 09:53:48 AM | Referral to Optometry |
| 20151104177 | CABALLERO, ARMANDO | 02/03/2017 11:29:02 AM | Referral to Optometry |
| 20151104224 | SHOPSHIRE, MICHAEL | 11/20/2015 12:17:45 PM | Referral to Optometry |
| 20151105002 | YANCEY, PAUL | 11/17/2015 02:48:16 PM | Referral to Optometry |
| 20151105024 | TILSON, RAMON A | 11/07/2016 10:37:04 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20151105024 | TILSON, RAMON A | 01/09/2017 08:09:30 PM | Referral to Optometry |
| 20151105064 | COLLINS, ANDREW | 11/13/2015 10:31:15 PM | Referral to Optometry |
| 20151105064 | COLLINS, ANDREW | 11/23/2015 08:56:28 PM | Referral to Optometry |
| 20151105064 | COLLINS, ANDREW | 12/11/2015 09:23:42 AM | Referral to Optometry |
| 20151105064 | COLLINS, ANDREW | 12/11/2015 09:34:26 AM | Referral to Optometry |
| 20151105111 | RIVERA, JUAN | 11/20/2015 03:08:30 PM | Referral to Optometry |
| 20151105111 | RIVERA, JUAN | 12/16/2015 03:40:59 PM | Referral to Optometry |
| 20151105169 | NORTHERN, LAWRENCE T | 03/10/2016 08:39:36 PM | Referral to Optometry |
| 20151105169 | NORTHERN, LAWRENCE T | 03/22/2016 08:57:00 AM | Referral to Optometry |
| 20151105169 | NORTHERN, LAWRENCE T | 10/15/2016 09:26:55 AM | Referral to Optometry |
| 20151105169 | NORTHERN, LAWRENCE T | 04/12/2017 09:42:01 AM | Referral to Optometry |
| 20151105169 | NORTHERN, LAWRENCE T | 10/24/2017 08:19:21 AM | Referral to Optometry |
| 20151105169 | NORTHERN, LAWRENCE T | 04/11/2018 10:45:03 AM | Referral to Optometry |
| 20151105172 | COTTON, JERRY L | 11/13/2015 09:56:01 AM | Referral to Optometry |
| 20151105260 | WELLS, CHARLES E | 11/30/2015 10:16:00 AM | Referral to Optometry |
| 20151105265 | JACKSON, DEMETRIUS | 12/07/2015 09:08:07 AM | Referral to Optometry |
| 20151105282 | JONES, DARIUS | 11/14/2015 10:45:06 AM | Referral to Optometry |
| 20151105284 | NORMAN, STANLEY | 02/17/2016 03:28:16 PM | Referral to Optometry |
| 20151106050 | HUGHES, MICHAEL T | 09/13/2016 07:52:34 AM | Referral to Optometry |
| 20151106050 | HUGHES, MICHAEL T | 10/05/2016 10:42:09 PM | Referral to Optometry |
| 20151106050 | HUGHES, MICHAEL T | 01/08/2017 08:20:38 AM | Referral to Optometry |
| 20151106050 | HUGHES, MICHAEL T | 01/28/2017 09:28:21 AM | Referral to Optometry |
| 20151106050 | HUGHES, MICHAEL T | 02/02/2017 11:47:54 AM | Referral to Optometry |
| 20151106050 | HUGHES, MICHAEL T | 02/09/2017 01:25:54 PM | Referral to Optometry |
| 20151106050 | HUGHES, MICHAEL T | 05/27/2017 09:20:23 AM | Referral to Optometry |
| 20151106050 | HUGHES, MICHAEL T | 07/03/2017 01:50:59 PM | Referral to Optometry |
| 20151106050 | HUGHES, MICHAEL T | 09/22/2017 02:09:46 PM | Referral to Optometry |
| 20151106050 | HUGHES, MICHAEL T | 02/16/2018 05:39:15 PM | Referral to Optometry |
| 20151106050 | HUGHES, MICHAEL T | 03/16/2018 08:21:09 AM | Referral to Optometry |
| 20151106050 | HUGHES, MICHAEL T | 07/09/2019 12:19:15 PM | Referral to Optometry |
| 20151106050 | HUGHES, MICHAEL T | 12/05/2019 07:49:46 AM | Referral to Optometry |
| 20151106085 | RUCKER, REGINALD | 11/21/2016 05:03:57 PM | Referral to Optometry |
| 20151106085 | RUCKER, REGINALD | 11/22/2016 12:01:46 PM | Referral to Optometry |
| 20151107016 | FARRIOR, DWAYNE D | 11/23/2015 12:39:52 PM | Referral to Optometry |
| 20151107021 | PALMER, MARCO | 11/30/2015 08:04:27 AM | Referral to Optometry |
| 20151107023 | DANIELS, MYRON | 11/09/2015 11:10:44 AM | Referral to Optometry |
| 20151107025 | JAKWANIE, DEJAMAL | 07/19/2016 11:03:11 AM | Referral to Optometry |
| 20151107044 | BARRETT, DEVON | 11/16/2015 01:27:21 PM | Referral to Optometry |
| 20151107084 | HENN, PHILLIP | 12/02/2015 10:38:37 AM | Referral to Optometry |
| 20151107088 | HUGGIS, ANTHONY | 11/17/2015 10:36:02 AM | Referral to Optometry |
| 20151107160 | TURNER, CLAUDE L | 02/25/2016 02:00:55 PM | Referral to Optometry |
| 20151107245 | WICKLIFFE BEANE, DONTA | 04/19/2017 11:23:35 AM | Referral to Optometry |
| 20151107245 | WICKLIFFE BEANE, DONTA | 04/29/2017 12:40:19 PM | Referral to Optometry |
| 20151107245 | WICKLIFFE BEANE, DONTA | 06/01/2017 10:18:45 AM | Referral to Optometry |
| 20151107245 | WICKLIFFE BEANE, DONTA | 06/18/2017 11:28:13 AM | Referral to Optometry |
| 20151107245 | WICKLIFFE BEANE, DONTA | 07/26/2017 11:47:45 AM | Referral to Optometry |
| 20151108024 | WILLIAMS, BENJAMIN | 05/23/2016 04:29:50 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20151108024 | WILLIAMS, BENJAMIN | 02/06/2017 06:04:53 PM | Referral to Optometry |
| 20151108024 | WILLIAMS, BENJAMIN | 05/23/2017 12:19:56 PM | Referral to Optometry |
| 20151108024 | WILLIAMS, BENJAMIN | 05/12/2018 09:13:16 AM | Referral to Optometry |
| 20151108061 | HARDY, CAMERON B | 09/07/2016 11:50:02 PM | Referral to Optometry |
| 20151108061 | HARDY, CAMERON B | 09/22/2016 03:15:53 PM | Referral to Optometry |
| 20151108062 | WHITE, DONNIE D | 04/06/2016 10:52:36 AM | Referral to Optometry |
| 20151108062 | WHITE, DONNIE D | 05/02/2016 01:49:08 PM | Referral to Optometry |
| 20151108161 | VALDEZ-MARTINEZ, CARLOS | 04/04/2016 11:16:13 AM | Referral to Optometry |
| 20151108169 | CABRERA, MARTIN | 11/23/2015 05:42:31 PM | Referral to Optometry |
| 20151109012 | CHAPMAN, ANTHONY M | 01/13/2016 08:36:29 PM | Referral to Optometry |
| 20151109076 | HAYMOND, SHAUN | 11/20/2015 09:50:03 AM | Referral to Optometry |
| 20151109076 | HAYMOND, SHAUN | 12/01/2015 11:15:26 AM | Referral to Optometry |
| 20151109086 | SLAUGHTER, SYLVESTER | 11/15/2016 02:09:06 PM | Referral to Optometry |
| 20151109268 | AVINA, ALEJANDRO | 11/27/2015 11:44:33 AM | Referral to Optometry |
| 20151109281 | TROPP, DENISE M | 01/25/2016 01:42:44 PM | Referral to Optometry |
| 20151109281 | TROPP, DENISE M | 09/17/2016 08:38:42 AM | Referral to Optometry |
| 20151109281 | TROPP, DENISE M | 01/03/2017 01:28:34 PM | Referral to Optometry |
| 20151109282 | BROKING, JOHNATHAN | 11/23/2015 03:09:17 PM | Referral to Optometry |
| 20151109283 | GRIFFIN, KYE Z | 03/18/2016 08:51:39 AM | Referral to Optometry |
| 20151110021 | HUTCHERSON, DWAYNE L | 12/30/2015 03:38:31 PM | Referral to Optometry |
| 20151110024 | ALLEN JR, MICHAEL L | 11/19/2015 12:34:27 PM | Referral to Optometry |
| 20151110042 | HUBBARD, DANTE G | 12/15/2015 12:16:40 PM | Referral to Optometry |
| 20151110047 | ESPINO, LEONEL | 11/17/2015 02:55:17 PM | Referral to Optometry |
| 20151110052 | FERGUSON, WILLIE | 04/29/2016 03:15:25 PM | Referral to Optometry |
| 20151110065 | TUCKER, CHRISTOPHER | 03/01/2016 10:21:49 AM | Referral to Optometry |
| 20151110070 | OSTAH, ADAM | 12/04/2015 10:19:22 AM | Referral to Optometry |
| 20151110071 | ODOM, ANDREW | 01/04/2016 10:36:47 AM | Referral to Optometry |
| 20151110085 | COX, RICKY D | 03/21/2016 10:39:46 AM | Referral to Optometry |
| 20151110096 | GRAVES, GEORGE H | 11/14/2015 11:34:43 AM | Referral to Optometry |
| 20151110173 | GEHRING, LARISA AUGUSTA | 11/10/2015 06:35:36 PM | Referral to Optometry |
| 20151110209 | TEMPLE, TOLESHA | 11/24/2015 11:19:13 AM | Referral to Optometry |
| 20151111176 | COFFEE, LAPARIS L | 11/25/2015 08:52:46 AM | Referral to Optometry |
| 20151111176 | COFFEE, LAPARIS L | 12/01/2015 01:44:58 PM | Referral to Optometry |
| 20151111176 | COFFEE, LAPARIS L | 12/02/2015 01:19:36 PM | Referral to Optometry |
| 20151111176 | COFFEE, LAPARIS L | 01/06/2016 08:06:07 AM | Referral to Optometry |
| 20151111176 | COFFEE, LAPARIS L | 08/03/2017 02:39:45 PM | Referral to Optometry |
| 20151111176 | COFFEE, LAPARIS L | 09/29/2017 12:23:49 PM | Referral to Optometry |
| 20151111176 | COFFEE, LAPARIS L | 02/05/2018 09:24:57 AM | Referral to Optometry |
| 20151111176 | COFFEE, LAPARIS L | 07/13/2018 09:00:57 AM | Referral to Optometry |
| 20151111176 | COFFEE, LAPARIS L | 07/18/2018 09:28:52 AM | Referral to Optometry |
| 20151111176 | COFFEE, LAPARIS L | 07/20/2018 08:57:14 AM | Referral to Optometry |
| 20151111176 | COFFEE, LAPARIS L | 08/06/2018 08:14:09 AM | Referral to Optometry |
| 20151111176 | COFFEE, LAPARIS L | 09/06/2018 12:31:56 PM | Referral to Optometry |
| 20151111176 | COFFEE, LAPARIS L | 10/01/2018 10:32:09 AM | Referral to Optometry |
| 20151111178 | PAYNE, BRENDA J | 12/02/2015 02:12:09 PM | Referral to Optometry |
| 20151111180 | QUILLINAN, JOHN J | 12/09/2015 11:16:11 AM | Referral to Optometry |
| 20151111197 | JOHNSON, BRIAN R | 01/27/2016 11:31:05 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20151112008 | DAVIS, WOODROW T | 11/27/2015 08:37:29 PM | Referral to Optometry |
| 20151112008 | DAVIS, WOODROW T | 11/23/2016 04:25:50 PM | Referral to Optometry |
| 20151112017 | HILL, JAMES | 03/15/2016 10:07:57 AM | Referral to Optometry |
| 20151112024 | PHILLIPS, CORDERO | 10/17/2016 04:40:38 PM | Referral to Optometry |
| 20151112026 | NASSER, MUSAID K | 02/27/2016 10:46:12 AM | Referral to Optometry |
| 20151112098 | EUSI, MAULANA M | 10/11/2016 02:54:03 PM | Referral to Optometry |
| 20151112147 | RUTHERFORD, CRAIG | 01/05/2016 10:41:26 AM | Referral to Optometry |
| 20151112238 | GONZALEZ, DIONISIO | 03/08/2016 07:37:49 AM | Referral to Optometry |
| 20151113048 | MILLER, JERON | 04/20/2016 10:02:44 AM | Referral to Optometry |
| 20151113072 | JOHNSON, JAVAN | 02/11/2016 12:52:53 PM | Referral to Optometry |
| 20151113081 | MACKOWIAK, WILLIAM | 01/12/2016 03:25:22 PM | Referral to Optometry |
| 20151113214 | MALAGON, JOSE M | 12/25/2015 10:10:54 AM | Referral to Optometry |
| 20151113218 | Wilson, Pierre | 01/05/2016 09:21:08 AM | Referral to Optometry |
| 20151113221 | SOLIS ESCUTIA, JOSE | 11/18/2015 10:47:05 AM | Referral to Optometry |
| 20151113252 | JONES, DWAYNE | 03/12/2016 09:35:16 AM | Referral to Optometry |
| 20151113252 | JONES, DWAYNE | 03/24/2017 02:56:17 PM | Referral to Optometry |
| 20151113252 | JONES, DWAYNE | 03/31/2017 09:07:00 AM | Referral to Optometry |
| 20151113252 | JONES, DWAYNE | 04/04/2018 09:18:52 AM | Referral to Optometry |
| 20151113252 | JONES, DWAYNE | 10/03/2018 02:44:16 PM | Referral to Optometry |
| 20151114020 | BRYANT, NORMAN | 12/14/2015 08:30:47 AM | Referral to Optometry |
| 20151114029 | COLLINS, DEPAUL L | 01/29/2016 08:25:09 AM | Referral to Optometry |
| 20151114053 | CLIFFORD, RYAN | 11/14/2015 05:14:09 PM | Referral to Optometry |
| 20151114249 | THOMAS, CHICO | 12/06/2016 02:37:40 PM | Referral to Optometry |
| 20151115006 | HEARD, ANTONIO | 04/22/2016 12:15:47 PM | Referral to Optometry |
| 20151115006 | HEARD, ANTONIO | 04/25/2016 08:57:45 AM | Referral to Optometry |
| 20151115006 | HEARD, ANTONIO | 09/18/2016 10:02:06 AM | Referral to Optometry |
| 20151115006 | HEARD, ANTONIO | 12/05/2016 11:14:47 AM | Referral to Optometry |
| 20151115051 | AGUIRRE, DAVID | 01/05/2016 10:47:48 AM | Referral to Optometry |
| 20151115088 | SACLUTI, DON NODA | 04/07/2016 09:08:14 AM | Referral to Optometry |
| 20151115097 | PHILLIPS, ANDRE | 12/01/2016 05:14:41 PM | Referral to Optometry |
| 20151116120 | AGUERO, JEFFREY | 04/04/2016 10:56:24 AM | Referral to Optometry |
| 20151116142 | DUPREE, KEITH G | 12/03/2015 09:50:57 AM | Referral to Optometry |
| 20151116158 | WARE, KEVIN | 08/01/2016 11:08:33 AM | Referral to Optometry |
| 20151116197 | PHILLIPS, KENYA | 12/28/2015 11:53:35 AM | Referral to Optometry |
| 20151116218 | GEHLHAAR, KATHERINE | 01/04/2016 12:40:37 PM | Referral to Optometry |
| 20151116249 | SAMPLER, RICHARD | 11/16/2015 07:44:01 PM | Referral to Optometry |
| 20151116276 | HILL, MARTIN | 01/23/2016 09:35:17 AM | Referral to Optometry |
| 20151116284 | HOOKS, JASON | 08/23/2016 01:58:19 PM | Referral to Optometry |
| 20151116284 | HOOKS, JASON | 01/15/2019 12:52:36 PM | Referral to Optometry |
| 20151117023 | BARBER, DEMETRIUS D | 08/29/2016 01:05:54 PM | Referral to Optometry |
| 20151117043 | MCGRAW, SHAQUILLE | 04/13/2017 10:25:05 AM | Referral to Optometry |
| 20151117044 | BROWN, ROBERT LEE | 05/04/2016 12:25:01 PM | Referral to Optometry |
| 20151117184 | BRIDGES, ROY | 01/25/2016 09:55:33 AM | Referral to Optometry |
| 20151118090 | SMALL, TRACY | 04/25/2016 10:09:56 AM | Referral to Optometry |
| 20151118112 | DOTY, DWIGHT | 06/19/2017 11:09:45 AM | Referral to Optometry |
| 20151118112 | DOTY, DWIGHT | 06/21/2017 09:59:08 AM | Referral to Optometry |
| 20151118112 | DOTY, DWIGHT | 06/27/2017 12:42:38 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20151118112 | DOTY, DWRIGHT | 08/04/2017 02:55:28 PM | Referral to Optometry |
| 20151118112 | DOTY, DWRIGHT | 07/20/2019 02:02:52 PM | Referral to Optometry |
| 20151118112 | DOTY, DWRIGHT | 07/22/2019 10:06:26 AM | Referral to Optometry |
| 20151118191 | LANDRAM, LAWRENCE | 12/18/2015 09:10:18 AM | Referral to Optometry |
| 20151118210 | JONES, FREDDY | 11/25/2015 04:26:22 PM | Referral to Optometry |
| 20151118210 | JONES, FREDDY | 11/30/2015 03:46:35 PM | Referral to Optometry |
| 20151118210 | JONES, FREDDY | 11/30/2015 03:53:25 PM | Referral to Optometry |
| 20151119087 | ELONGE, FILBERT | 06/12/2017 07:41:20 AM | Referral to Optometry |
| 20151119263 | MORALES, JOSEPH | 06/23/2016 05:10:50 PM | Referral to Optometry |
| 20151119272 | SORIA, DAVID M | 11/30/2015 10:34:53 AM | Referral to Optometry |
| 20151119295 | WASHINGTON, QUINTON C | 08/20/2016 09:44:13 AM | Referral to Optometry |
| 20151119295 | WASHINGTON, QUINTON C | 08/25/2016 11:38:52 AM | Referral to Optometry |
| 20151119295 | WASHINGTON, QUINTON C | 11/01/2016 12:34:30 PM | Referral to Optometry |
| 20151119295 | WASHINGTON, QUINTON C | 05/25/2017 08:14:54 AM | Referral to Optometry |
| 20151119295 | WASHINGTON, QUINTON C | 06/27/2017 12:15:46 PM | Referral to Optometry |
| 20151119295 | WASHINGTON, QUINTON C | 12/02/2017 11:43:38 AM | Referral to Optometry |
| 20151120024 | PICKETT, ANDRE C | 12/18/2015 09:28:30 AM | Referral to Optometry |
| 20151120028 | WARE, MARCUS | 11/17/2016 08:24:04 AM | Referral to Optometry |
| 20151120034 | WESTON, RICKEY | 01/13/2016 12:39:21 PM | Referral to Optometry |
| 20151120035 | FLEMISTER, ALFRED | 01/08/2016 09:59:06 AM | Referral to Optometry |
| 20151120088 | HAMPTON, EARL | 10/19/2016 02:22:41 PM | Referral to Optometry |
| 20151120139 | JORDAN, GIOVANNI | 09/13/2016 11:22:13 AM | Referral to Optometry |
| 20151120216 | HARSHAW, STEPHON | 10/20/2016 07:34:39 AM | Referral to Optometry |
| 20151120216 | HARSHAW, STEPHON | 10/27/2016 08:56:15 AM | Referral to Optometry |
| 20151120262 | LAKOMSKI, MARK SYLVESTER | 12/28/2015 04:59:08 PM | Referral to Optometry |
| 20151120280 | SPEARS, DUAVON | 02/04/2016 09:45:07 AM | Referral to Optometry |
| 20151120281 | GONZALEZ, JOSE | 01/13/2016 02:38:57 PM | Referral to Optometry |
| 20151121094 | CHEW, MARCELLOUS C | 02/04/2016 12:15:43 PM | Referral to Optometry |
| 20151121110 | WILLIAMS, JOHN E | 02/11/2016 12:41:24 PM | Referral to Optometry |
| 20151121116 | GREEN, JOEY | 03/10/2016 08:54:59 AM | Referral to Optometry |
| 20151121122 | WHITEHOUSE, GARY | 12/02/2015 10:08:12 AM | Referral to Optometry |
| 20151121124 | PATTERSON, TYRONE | 03/31/2017 12:19:04 PM | Referral to Optometry |
| 20151121126 | WILLIAMS, JAMES T | 04/15/2016 10:41:42 AM | Referral to Optometry |
| 20151121126 | WILLIAMS, JAMES T | 10/24/2016 12:20:17 PM | Referral to Optometry |
| 20151121137 | HURT, MARCUS | 11/01/2016 09:06:50 AM | Referral to Optometry |
| 20151121146 | NUNEZ, JOHN | 12/10/2015 08:39:55 AM | Referral to Optometry |
| 20151121147 | PIPPIN, MATTHEW | 11/21/2015 08:43:17 PM | Referral to Optometry |
| 20151121188 | MORGAN, JULIAN | 10/31/2017 11:57:40 AM | Referral to Optometry |
| 20151121188 | MORGAN, JULIAN | 04/29/2019 11:13:00 AM | Referral to Optometry |
| 20151121229 | MORALES, MARCO | 09/13/2016 05:23:31 PM | Referral to Optometry |
| 20151122042 | CAIN, JOHN R | 04/20/2016 10:06:34 AM | Referral to Optometry |
| 20151122083 | DIAZ, DAVID | 12/07/2015 10:59:23 AM | Referral to Optometry |
| 20151122122 | LARA, VICTOR | 12/26/2015 08:08:26 PM | Referral to Optometry |
| 20151123022 | WILLIAMS, TERRANCE | 12/03/2015 10:47:17 AM | Referral to Optometry |
| 20151123170 | WALKER, GARY D | 01/12/2017 10:57:58 AM | Referral to Optometry |
| 20151124030 | WELLS, KEVIN | 01/02/2019 06:20:34 PM | Referral to Optometry |
| 20151124030 | WELLS, KEVIN | 01/07/2019 03:49:46 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20151124107 | COLE, KEYON | 10/10/2016 11:12:24 AM | Referral to Optometry |
| 20151124107 | COLE, KEYON | 10/19/2016 09:15:48 AM | Referral to Optometry |
| 20151124107 | COLE, KEYON | 10/19/2016 09:15:48 AM | Referral to Optometry |
| 20151124107 | COLE, KEYON | 11/01/2016 11:14:46 AM | Referral to Optometry |
| 20151124107 | COLE, KEYON | 11/10/2016 10:43:38 AM | Referral to Optometry |
| 20151124107 | COLE, KEYON | 12/12/2016 02:52:09 PM | Referral to Optometry |
| 20151124107 | COLE, KEYON | 04/29/2017 01:07:18 PM | Referral to Optometry |
| 20151124107 | COLE, KEYON | 09/27/2017 08:58:35 PM | Referral to Optometry |
| 20151124107 | COLE, KEYON | 10/16/2017 10:13:44 PM | Referral to Optometry |
| 20151124107 | COLE, KEYON | 10/27/2017 08:46:14 AM | Referral to Optometry |
| 20151124107 | COLE, KEYON | 11/29/2017 09:55:49 AM | Referral to Optometry |
| 20151124107 | COLE, KEYON | 02/26/2018 10:03:39 AM | Referral to Optometry |
| 20151124107 | COLE, KEYON | 04/17/2018 09:09:20 AM | Referral to Optometry |
| 20151124138 | JONES, KADAIVION K | 12/06/2015 03:48:23 PM | Referral to Optometry |
| 20151125010 | WILLIAMS, CEDRIC D | 06/19/2018 07:57:10 AM | Referral to Optometry |
| 20151125010 | WILLIAMS, CEDRIC D | 08/14/2018 08:01:57 AM | Referral to Optometry |
| 20151125010 | WILLIAMS, CEDRIC D | 08/14/2018 08:08:33 AM | Referral to Optometry |
| 20151125096 | HARRIS, CORDERO J | 04/18/2016 09:15:55 AM | Referral to Optometry |
| 20151125096 | HARRIS, CORDERO J | 04/16/2018 04:09:03 PM | Referral to Optometry |
| 20151125102 | JOHNSON, DERRELL | 11/25/2015 06:19:55 PM | Referral to Optometry |
| 20151125123 | BRAND, CROSETTI | 03/25/2016 11:24:46 AM | Referral to Optometry |
| 20151125181 | HILL, BARRY | 01/27/2016 09:21:45 AM | Referral to Optometry |
| 20151126021 | JACKSON, ANTONIO | 12/10/2015 04:40:21 PM | Referral to Optometry |
| 20151126046 | FLORES, ALVARO | 02/11/2016 07:32:31 PM | Referral to Optometry |
| 20151126046 | FLORES, ALVARO | 10/01/2017 03:27:48 PM | Referral to Optometry |
| 20151126071 | DAVIS, MARIO | 11/08/2016 11:46:13 AM | Referral to Optometry |
| 20151126136 | PERRY, DARRYL | 11/27/2015 01:37:34 AM | Referral to Optometry |
| 20151126158 | RONALD, JUSTIN V | 03/16/2016 10:02:42 AM | Referral to Optometry |
| 20151127001 | PRICE, RAYMOUTEZ L | 10/14/2016 12:29:08 PM | Referral to Optometry |
| 20151127001 | PRICE, RAYMOUTEZ L | 12/21/2016 10:07:07 AM | Referral to Optometry |
| 20151127001 | PRICE, RAYMOUTEZ L | 01/17/2017 11:02:25 AM | Referral to Optometry |
| 20151127001 | PRICE, RAYMOUTEZ L | 01/29/2017 09:49:58 AM | Referral to Optometry |
| 20151127001 | PRICE, RAYMOUTEZ L | 02/01/2017 03:11:58 PM | Referral to Optometry |
| 20151127001 | PRICE, RAYMOUTEZ L | 02/28/2017 11:05:54 AM | Referral to Optometry |
| 20151127072 | NORMAN, GARY | 12/02/2015 04:45:49 PM | Referral to Optometry |
| 20151128043 | TAPIA, ANSELMO | 11/30/2015 10:18:36 AM | Referral to Optometry |
| 20151128045 | THOMAS, JAMES A | 02/28/2018 08:15:47 AM | Referral to Optometry |
| 20151128132 | ROBINSON, KENTRE | 12/14/2015 11:19:20 AM | Referral to Optometry |
| 20151128132 | ROBINSON, KENTRE | 02/08/2016 09:33:47 AM | Referral to Optometry |
| 20151128133 | JOHNSON, ERIC T | 05/11/2016 12:52:13 PM | Referral to Optometry |
| 20151128136 | MOTEN, CHARLTON | 04/28/2016 09:25:59 AM | Referral to Optometry |
| 20151128150 | GRIFFIN, LASHAWN | 12/11/2015 01:29:25 PM | Referral to Optometry |
| 20151129007 | ROCHA, FRANCISCO | 04/21/2016 10:47:09 AM | Referral to Optometry |
| 20151129093 | ACEVEDO, ALEXANDER S | 12/28/2015 10:50:29 AM | Referral to Optometry |
| 20151129105 | HANCOCK, KEIONTAE | 01/06/2016 09:58:38 AM | Referral to Optometry |
| 20151129152 | LACEY, JAMES A | 12/08/2015 02:36:09 PM | Referral to Optometry |
| 20151129162 | SIMMONS, DONELL | 11/29/2015 06:21:18 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20151130013 | BREWER, JAMES C | 12/16/2015 03:38:06 PM | Referral to Optometry |
| 20151130013 | BREWER, JAMES C | 02/26/2017 02:42:14 PM | Referral to Optometry |
| 20151130021 | PSZCZOLA, EDWARD | 05/11/2016 12:49:23 PM | Referral to Optometry |
| 20151201002 | PRYOR, PAUL | 01/20/2016 02:12:15 PM | Referral to Optometry |
| 20151201014 | GIBSON, RASHAUD A | 12/09/2015 01:16:08 PM | Referral to Optometry |
| 20151201042 | BAKER, STEPHONE D | 04/04/2016 11:07:32 AM | Referral to Optometry |
| 20151201115 | MCCOLLOUGH, DANIEL | 12/12/2015 08:53:56 AM | Referral to Optometry |
| 20151201135 | PEEBLES, JOHN | 12/25/2015 10:49:55 AM | Referral to Optometry |
| 20151201167 | CARLOS, ROBERT P | 12/06/2015 02:33:40 PM | Referral to Optometry |
| 20151201216 | WELCH, ALDEN | 01/02/2019 10:25:27 AM | Referral to Optometry |
| 20151201216 | WELCH, ALDEN | 02/03/2019 02:34:24 PM | Referral to Optometry |
| 20151201216 | WELCH, ALDEN | 02/25/2019 02:34:42 PM | Referral to Optometry |
| 20151202021 | MITCHELL, OPHEOUS | 04/24/2019 05:03:52 PM | Referral to Optometry |
| 20151202085 | MARTINEZ, SALVADOR | 01/09/2016 09:28:40 AM | Referral to Optometry |
| 20151202173 | COX, JABREEL Z | 12/04/2015 03:27:05 PM | Referral to Optometry |
| 20151202175 | GRANT, MAURICE | 09/12/2016 05:15:52 PM | Referral to Optometry |
| 20151202181 | Miranda, Joaquin | 11/08/2016 02:47:09 PM | Referral to Optometry |
| 20151202193 | JENKINS, KENNETH TYRONE | 01/04/2016 11:01:08 AM | Referral to Optometry |
| 20151202207 | WHITE, JAMAL | 01/27/2016 12:12:40 PM | Referral to Optometry |
| 20151202251 | SANDERS, VANESSA | 12/29/2015 12:37:22 PM | Referral to Optometry |
| 20151202251 | SANDERS, VANESSA | 08/16/2016 12:26:24 PM | Referral to Optometry |
| 20151202251 | SANDERS, VANESSA | 09/22/2016 09:19:39 AM | Referral to Optometry |
| 20151202251 | SANDERS, VANESSA | 10/17/2016 08:35:39 AM | Referral to Optometry |
| 20151202251 | SANDERS, VANESSA | 11/18/2016 08:59:36 AM | Referral to Optometry |
| 20151202251 | SANDERS, VANESSA | 12/13/2016 07:59:26 AM | Referral to Optometry |
| 20151202251 | SANDERS, VANESSA | 04/14/2017 12:05:11 PM | Referral to Optometry |
| 20151202251 | SANDERS, VANESSA | 04/28/2017 11:53:23 PM | Referral to Optometry |
| 20151202251 | SANDERS, VANESSA | 05/01/2017 09:18:35 AM | Referral to Optometry |
| 20151202251 | SANDERS, VANESSA | 09/04/2017 08:02:36 AM | Referral to Optometry |
| 20151202254 | JONES, JAZMINE | 12/14/2016 01:32:24 PM | Referral to Optometry |
| 20151202254 | JONES, JAZMINE | 12/14/2016 01:34:55 PM | Referral to Optometry |
| 20151202254 | JONES, JAZMINE | 12/15/2016 07:53:48 AM | Referral to Optometry |
| 20151202254 | JONES, JAZMINE | 12/15/2016 08:27:50 AM | Referral to Optometry |
| 20151202254 | JONES, JAZMINE | 10/05/2017 11:42:53 AM | Referral to Optometry |
| 20151202254 | JONES, JAZMINE | 11/02/2018 05:17:32 PM | Referral to Optometry |
| 20151202280 | KING, JAMES A | 01/07/2016 10:47:06 AM | Referral to Optometry |
| 20151202280 | KING, JAMES A | 01/15/2016 09:28:44 AM | Referral to Optometry |
| 20151202286 | MCFEE, CHARLES | 01/13/2016 11:49:13 AM | Referral to Optometry |
| 20151203037 | MARTINEZ, FELIX J | 12/15/2015 11:10:42 AM | Referral to Optometry |
| 20151203059 | TYLON, JERRY LEE | 12/15/2015 10:24:01 AM | Referral to Optometry |
| 20151203106 | CLARK, VINCENT | 02/08/2016 12:24:34 PM | Referral to Optometry |
| 20151203122 | HARDERS, THOMAS | 01/08/2016 01:48:05 PM | Referral to Optometry |
| 20151203128 | LANIER, SAUNDERS | 09/12/2016 09:05:29 PM | Referral to Optometry |
| 20151203147 | HUNTER, RONALD | 09/22/2016 10:36:07 AM | Referral to Optometry |
| 20151203147 | HUNTER, RONALD | 11/07/2016 02:34:36 PM | Referral to Optometry |
| 20151203147 | HUNTER, RONALD | 12/02/2016 10:22:12 AM | Referral to Optometry |
| 20151203244 | BUSSA, FRED | 12/28/2015 03:46:36 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20151203244 | BUSSA, FRED | 01/26/2016 10:22:37 AM | Referral to Optometry |
| 20151203249 | MCCARTER, JEREMIAH A | 12/10/2015 04:09:29 PM | Referral to Optometry |
| 20151204004 | GLOVER, ERNEST E | 10/24/2016 11:30:21 AM | Referral to Optometry |
| 20151204008 | INGRAM, DONALD R | 02/10/2016 01:03:53 PM | Referral to Optometry |
| 20151204029 | TERRY, GREGORY | 11/07/2017 01:55:39 PM | Referral to Optometry |
| 20151204029 | TERRY, GREGORY | 01/05/2018 11:07:42 AM | Referral to Optometry |
| 20151204050 | SOJA, MIKOLAJ | 12/14/2015 09:48:15 AM | Referral to Optometry |
| 20151204159 | WINSTON, ERRICK | 02/29/2016 11:06:39 AM | Referral to Optometry |
| 20151204204 | DAVIS, JONATHAN L | 12/04/2015 10:28:00 PM | Referral to Optometry |
| 20151205051 | STEWART, JIMMY | 09/07/2017 09:03:14 AM | Referral to Optometry |
| 20151205063 | WATKINS, DEONJE | 04/15/2016 10:16:53 AM | Referral to Optometry |
| 20151205081 | BATES, JOHN | 12/24/2015 09:13:12 AM | Referral to Optometry |
| 20151205081 | BATES, JOHN | 03/31/2016 08:11:11 AM | Referral to Optometry |
| 20151205132 | HERNANDEZ, JAVIER | 12/15/2015 01:40:12 PM | Referral to Optometry |
| 20151205133 | PANTOJA, RUBEN FERMIN | 12/16/2015 09:44:41 AM | Referral to Optometry |
| 20151205203 | MRDJENOVICH, ANTHONY R | 01/21/2016 03:52:19 PM | Referral to Optometry |
| 20151205203 | MRDJENOVICH, ANTHONY R | 09/16/2016 02:02:31 PM | Referral to Optometry |
| 20151206001 | MARTIN, DEANDRE | 01/27/2016 02:29:33 PM | Referral to Optometry |
| 20151206022 | HALLMAN, CHARLES E | 12/18/2015 07:25:18 AM | Referral to Optometry |
| 20151206077 | IBARRA-BOYAS, ISAIAS | 10/04/2016 11:19:28 AM | Referral to Optometry |
| 20151206077 | IBARRA-BOYAS, ISAIAS | 10/14/2016 02:50:38 PM | Referral to Optometry |
| 20151206182 | OATMAN, CALVIN | 01/04/2016 08:25:17 PM | Referral to Optometry |
| 20151206182 | OATMAN, CALVIN | 01/08/2016 09:38:30 PM | Referral to Optometry |
| 20151206182 | OATMAN, CALVIN | 01/10/2016 08:40:26 AM | Referral to Optometry |
| 20151206182 | OATMAN, CALVIN | 01/18/2016 08:33:58 AM | Referral to Optometry |
| 20151206196 | DURAN, EDUARDO | 01/07/2016 03:42:37 PM | Referral to Optometry |
| 20151206196 | DURAN, EDUARDO | 10/14/2016 02:50:55 PM | Referral to Optometry |
| 20151206196 | DURAN, EDUARDO | 11/19/2016 01:19:21 PM | Referral to Optometry |
| 20151206201 | ROACH, BERNARD | 12/22/2015 11:32:52 AM | Referral to Optometry |
| 20151207007 | ROWELS JR, ALFRED | 11/29/2016 10:15:13 AM | Referral to Optometry |
| 20151207009 | VILLALOBOS, ELIAS | 09/12/2016 05:15:26 PM | Referral to Optometry |
| 20151207089 | SAMPSONJONES, DONTAY | 01/11/2017 01:08:07 PM | Referral to Optometry |
| 20151207106 | COLLINS, GINO | 11/08/2016 02:51:27 PM | Referral to Optometry |
| 20151207211 | RAC, JAN | 12/14/2015 09:52:18 AM | Referral to Optometry |
| 20151207236 | SALTER PEEK, RONALD | 12/15/2015 12:20:14 AM | Referral to Optometry |
| 20151208009 | SMITH, ANDREA | 05/02/2016 02:33:06 PM | Referral to Optometry |
| 20151208019 | WILSON, DEXTER | 12/15/2015 11:24:41 AM | Referral to Optometry |
| 20151208021 | MAGEE, DARRYL | 01/19/2017 03:03:45 PM | Referral to Optometry |
| 20151208027 | HARRIS, JAMIL | 10/15/2017 08:59:47 AM | Referral to Optometry |
| 20151208082 | GARDNER, ADORPHIUS | 01/07/2016 10:44:10 AM | Referral to Optometry |
| 20151208151 | SANCHEZ, JOSE R | 01/12/2016 09:16:01 AM | Referral to Optometry |
| 20151208151 | SANCHEZ, JOSE R | 03/09/2016 10:45:15 AM | Referral to Optometry |
| 20151208151 | SANCHEZ, JOSE R | 09/17/2017 09:43:18 AM | Referral to Optometry |
| 20151208197 | SULLIVAN, TYRIN | 12/02/2016 02:14:42 PM | Referral to Optometry |
| 20151209065 | MCDANIEL, MARIO V | 05/18/2016 12:31:57 PM | Referral to Optometry |
| 20151209072 | PETERS, LUKE J | 12/28/2015 02:57:45 PM | Referral to Optometry |
| 20151209097 | PORRAS, LUIS A | 06/13/2016 09:04:32 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20151209114 | HELTON, VIDAL W | 02/22/2016 09:38:27 PM | Referral to Optometry |
| 20151209181 | VALDEZ, VALDA | 12/18/2015 09:17:58 AM | Referral to Optometry |
| 20151209269 | FISCHER, WILLIAM J | 12/14/2015 09:41:32 AM | Referral to Optometry |
| 20151209269 | FISCHER, WILLIAM J | 12/22/2015 10:17:28 AM | Referral to Optometry |
| 20151210084 | LUCKETT, GLENN | 02/26/2016 11:12:27 AM | Referral to Optometry |
| 20151210162 | GARCIA, ROBERTO | 12/22/2015 10:03:21 AM | Referral to Optometry |
| 20151210192 | ABRAMS, MARTEZ | 12/10/2015 08:09:42 PM | Referral to Optometry |
| 20151210233 | MORALES, JACOB | 01/12/2017 10:52:57 AM | Referral to Optometry |
| 20151210233 | MORALES, JACOB | 01/12/2017 10:52:57 AM | Referral to Optometry |
| 20151210233 | MORALES, JACOB | 01/30/2017 08:24:01 AM | Referral to Optometry |
| 20151210233 | MORALES, JACOB | 02/09/2017 03:07:23 PM | Referral to Optometry |
| 20151210233 | MORALES, JACOB | 04/12/2018 11:56:43 AM | Referral to Optometry |
| 20151210233 | MORALES, JACOB | 06/10/2018 08:39:14 AM | Referral to Optometry |
| 20151210233 | MORALES, JACOB | 08/04/2018 07:27:50 AM | Referral to Optometry |
| 20151211069 | DAVIS, MAURICE W | 02/08/2016 09:28:36 AM | Referral to Optometry |
| 20151211077 | COLON, NORMA | 01/07/2016 03:38:10 PM | Referral to Optometry |
| 20151211150 | KEYS, TERRY | 12/23/2015 02:51:03 PM | Referral to Optometry |
| 20151211159 | DUFFEK, CHAD | 01/20/2016 11:59:39 AM | Referral to Optometry |
| 20151211163 | WASHINGTON, KHARI | 03/06/2016 11:18:38 AM | Referral to Optometry |
| 20151211163 | WASHINGTON, KHARI | 10/18/2016 09:30:59 AM | Referral to Optometry |
| 20151211247 | CRUZ, RICKY | 01/12/2016 03:42:07 PM | Referral to Optometry |
| 20151211247 | CRUZ, RICKY | 08/12/2016 11:49:18 AM | Referral to Optometry |
| 20151211248 | JACKSON, JOHN E | 01/12/2016 02:28:20 PM | Referral to Optometry |
| 20151212086 | THOMPSON, RAYMOND R | 05/26/2017 06:57:12 PM | Referral to Optometry |
| 20151212086 | THOMPSON, RAYMOND R | 11/09/2017 03:54:04 PM | Referral to Optometry |
| 20151212086 | THOMPSON, RAYMOND R | 11/09/2017 03:54:04 PM | Referral to Optometry |
| 20151213015 | DAVIS, ROBERT I | 03/30/2016 09:48:55 AM | Referral to Optometry |
| 20151213016 | CRAIG, JORDAN | 12/18/2015 05:41:36 PM | Referral to Optometry |
| 20151213022 | WILSON, JOHNNY RAY | 08/19/2016 09:10:24 AM | Referral to Optometry |
| 20151213069 | LOPEZ, ROXANNA A | 12/13/2015 10:37:19 AM | Referral to Optometry |
| 20151213074 | BALLARD, DANIEL | 02/26/2016 10:01:42 PM | Referral to Optometry |
| 20151213090 | RUIZ, JORGE | 08/27/2018 09:38:18 AM | Referral to Optometry |
| 20151213112 | COVERSON, DWIGHT W | 04/29/2016 12:40:52 PM | Referral to Optometry |
| 20151213115 | PLUMMER, TEDDY | 06/19/2017 08:19:37 AM | Referral to Optometry |
| 20151213171 | AGUILAR, GENOVEVO | 12/24/2015 10:08:02 AM | Referral to Optometry |
| 20151213171 | AGUILAR, GENOVEVO | 03/16/2016 02:40:10 PM | Referral to Optometry |
| 20151214001 | KING, LESLIE A | 02/14/2017 07:47:32 AM | Referral to Optometry |
| 20151214044 | MARTIN, LONELL | 01/04/2016 09:00:20 AM | Referral to Optometry |
| 20151214051 | ANDERSON, JEFFREY J | 03/14/2016 01:31:01 PM | Referral to Optometry |
| 20151214081 | CONNER, ROBERT D | 12/22/2015 07:33:05 PM | Referral to Optometry |
| 20151214111 | DOTSON, ERNIE L | 08/19/2016 09:54:13 AM | Referral to Optometry |
| 20151214116 | HERNANDEZ, RICKY | 12/28/2016 09:32:47 AM | Referral to Optometry |
| 20151214130 | RAMEY, JUANITA | 02/25/2016 12:29:44 PM | Referral to Optometry |
| 20151214159 | THOMAS, DAMION | 01/13/2016 10:41:20 AM | Referral to Optometry |
| 20151215040 | HILL, RAYMOND | 02/05/2016 03:04:53 PM | Referral to Optometry |
| 20151215043 | RATLIFF, GREGORY J | 02/26/2016 01:36:04 PM | Referral to Optometry |
| 20151215047 | FETMAN, KURT D | 01/11/2016 11:25:36 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20151215048 | LEE, KENNETH | 12/31/2015 08:23:48 PM | Referral to Optometry |
| 20151215074 | VILLANUEVA, EZEQUIEL | 06/06/2017 10:18:41 AM | Referral to Optometry |
| 20151215158 | JONES, RICHARD | 01/29/2016 09:28:24 AM | Referral to Optometry |
| 20151215168 | MURCHINSON, ERIC | 01/12/2016 02:03:43 PM | Referral to Optometry |
| 20151215189 | MADISON, SEDERICK | 07/11/2017 03:05:22 PM | Referral to Optometry |
| 20151215189 | MADISON, SEDERICK | 07/11/2017 03:05:23 PM | Referral to Optometry |
| 20151215192 | BENNETT, DEMARCO DEVON | 09/14/2017 09:54:02 AM | Referral to Optometry |
| 20151215192 | BENNETT, DEMARCO DEVON | 12/20/2017 12:27:20 PM | Referral to Optometry |
| 20151215192 | BENNETT, DEMARCO DEVON | 04/10/2018 11:39:43 AM | Referral to Optometry |
| 20151215199 | VARGAS, SHERICE M | 12/22/2015 09:25:10 AM | Referral to Optometry |
| 20151216002 | BETTS, ROBERT L | 02/05/2016 08:40:59 AM | Referral to Optometry |
| 20151216074 | VILLALOBOS, RAFAEL | 01/13/2016 11:27:24 AM | Referral to Optometry |
| 20151216084 | GREENLAW, BERNARD | 07/27/2016 05:21:11 PM | Referral to Optometry |
| 20151216101 | CUETO, MICHAEL | 12/25/2015 07:33:17 AM | Referral to Optometry |
| 20151216136 | FITTS, EDWARD | 01/19/2016 02:00:14 PM | Referral to Optometry |
| 20151216141 | CASHAW, BENITA | 05/03/2016 01:43:06 PM | Referral to Optometry |
| 20151217030 | JOHNSON, ANTHONY P | 03/23/2016 08:52:56 AM | Referral to Optometry |
| 20151217059 | ALVARADO, FABIAN | 11/01/2016 05:52:23 PM | Referral to Optometry |
| 20151217077 | FLENOR, ANTHONY | 02/25/2016 04:07:05 PM | Referral to Optometry |
| 20151217099 | BIRKENMEYER, MICHAEL T | 12/17/2015 09:47:13 AM | Referral to Optometry |
| 20151217121 | PEMBERTON, HAROLD | 12/28/2015 04:23:42 PM | Referral to Optometry |
| 20151217121 | PEMBERTON, HAROLD | 01/07/2016 10:14:53 AM | Referral to Optometry |
| 20151217171 | GUERRA, ALEJANDRO | 12/30/2016 07:18:54 PM | Referral to Optometry |
| 20151217171 | GUERRA, ALEJANDRO | 01/12/2018 11:12:27 AM | Referral to Optometry |
| 20151218059 | COLLINS, TERRIL M | 11/15/2016 04:08:33 PM | Referral to Optometry |
| 20151218083 | SALINAS, XAVIER | 01/28/2016 03:38:27 PM | Referral to Optometry |
| 20151218119 | ELLINGTON, ANTHONY | 12/20/2015 12:03:30 PM | Referral to Optometry |
| 20151218138 | SMITH, LAWRENCE J | 02/27/2016 12:04:50 PM | Referral to Optometry |
| 20151218178 | BARFIELD, DAQUAN T | 11/28/2017 07:59:25 PM | Referral to Optometry |
| 20151218218 | MBANU, ANTHONY E | 05/21/2017 09:27:59 AM | Referral to Optometry |
| 20151219030 | TUCKER, STEVE STEPHEN | 01/20/2016 02:04:51 PM | Referral to Optometry |
| 20151219050 | BOSBY, WILMER LEVINE | 01/10/2016 11:14:15 AM | Referral to Optometry |
| 20151219052 | CASTRO, OSCAR | 04/04/2016 01:35:51 PM | Referral to Optometry |
| 20151219061 | MODAGURE, RICHARD | 12/28/2016 01:52:34 PM | Referral to Optometry |
| 20151219066 | MERCADO, EDUARDO | 12/19/2015 06:41:41 PM | Referral to Optometry |
| 20151219112 | GONZALEZ, JUAN | 05/09/2016 10:50:43 AM | Referral to Optometry |
| 20151220028 | BROWN, RON | 04/25/2016 11:20:19 AM | Referral to Optometry |
| 20151221002 | POWELL, STEVEN M | 10/12/2017 12:11:10 PM | Referral to Optometry |
| 20151221002 | POWELL, STEVEN M | 10/12/2017 12:11:10 PM | Referral to Optometry |
| 20151221003 | WILLIAMSON, RONALD J | 10/27/2016 04:59:28 PM | Referral to Optometry |
| 20151221003 | WILLIAMSON, RONALD J | 02/08/2018 09:42:16 AM | Referral to Optometry |
| 20151221003 | WILLIAMSON, RONALD J | 03/07/2018 09:24:20 AM | Referral to Optometry |
| 20151221003 | WILLIAMSON, RONALD J | 03/17/2018 11:18:20 AM | Referral to Optometry |
| 20151221003 | WILLIAMSON, RONALD J | 05/29/2018 08:01:57 AM | Referral to Optometry |
| 20151221003 | WILLIAMSON, RONALD J | 06/06/2018 08:49:10 AM | Referral to Optometry |
| 20151221003 | WILLIAMSON, RONALD J | 06/06/2018 01:55:33 PM | Referral to Optometry |
| 20151221003 | WILLIAMSON, RONALD J | 06/15/2018 01:38:02 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20151221003 | WILLIAMSON, RONALD J | 07/13/2018 09:20:22 AM | Referral to Optometry |
| 20151221003 | WILLIAMSON, RONALD J | 07/25/2018 09:10:21 AM | Referral to Optometry |
| 20151221003 | WILLIAMSON, RONALD J | 08/09/2018 08:53:04 AM | Referral to Optometry |
| 20151221004 | Evans, Wanda F | 01/13/2016 02:27:39 PM | Referral to Optometry |
| 20151221034 | HUDSON, ISAIAH L | 02/24/2016 09:44:05 AM | Referral to Optometry |
| 20151221034 | HUDSON, ISAIAH L | 03/21/2016 11:04:41 AM | Referral to Optometry |
| 20151221082 | HALE, GREGORY | 12/21/2015 03:50:24 PM | Referral to Optometry |
| 20151221148 | YOUNKINS, KIMBERLY | 04/11/2016 03:57:36 PM | Referral to Optometry |
| 20151221155 | STOKES, CHARLOTTE | 12/21/2015 04:49:38 PM | Referral to Optometry |
| 20151221204 | FLANDERS, RONALD | 01/22/2016 12:35:29 PM | Referral to Optometry |
| 20151221220 | QUINTANA, JEREMY | 12/21/2015 05:07:40 PM | Referral to Optometry |
| 20151222005 | JORDAN, DARRION | 10/10/2016 01:56:58 PM | Referral to Optometry |
| 20151222023 | PATTERSON, VERMON D | 10/04/2016 12:31:37 PM | Referral to Optometry |
| 20151222042 | SMITH, JAY | 01/12/2016 11:12:33 AM | Referral to Optometry |
| 20151222060 | TRADER, ALEXIS K | 01/07/2016 03:30:42 PM | Referral to Optometry |
| 20151222090 | HINES, ANTHONY T | 07/15/2016 10:19:44 AM | Referral to Optometry |
| 20151222107 | SMITH, LAVELLE | 11/02/2017 03:24:50 PM | Referral to Optometry |
| 20151222109 | MOORE, PHILLIP TERRENCE | 12/30/2015 02:22:01 PM | Referral to Optometry |
| 20151222109 | MOORE, PHILLIP TERRENCE | 01/12/2016 10:23:52 AM | Referral to Optometry |
| 20151222109 | MOORE, PHILLIP TERRENCE | 10/12/2016 09:34:23 AM | Referral to Optometry |
| 20151222133 | WILLIAMS, ASSANTIA | 01/29/2016 03:55:19 PM | Referral to Optometry |
| 20151222176 | WORMLEY, ARVEY | 01/08/2016 01:55:08 PM | Referral to Optometry |
| 20151223025 | EDMOND, MIKAL | 02/16/2017 12:30:35 PM | Referral to Optometry |
| 20151223025 | EDMOND, MIKAL | 11/24/2017 09:51:45 AM | Referral to Optometry |
| 20151223025 | EDMOND, MIKAL | 01/02/2018 08:05:55 AM | Referral to Optometry |
| 20151223029 | WALKER, BENNY L | 12/23/2015 06:58:59 PM | Referral to Optometry |
| 20151223029 | WALKER, BENNY L | 01/12/2016 09:01:59 AM | Referral to Optometry |
| 20151223101 | HAWLEY, ALLEN E | 05/11/2016 10:54:18 AM | Referral to Optometry |
| 20151223143 | CHAVEZ, JOSE L | 04/04/2016 01:00:38 PM | Referral to Optometry |
| 20151223153 | BENJAMIN, MONA L | 01/27/2018 10:51:44 AM | Referral to Optometry |
| 20151223205 | ANDERSON, MILTON D | 01/22/2018 11:58:42 AM | Referral to Optometry |
| 20151223205 | ANDERSON, MILTON D | 05/07/2018 12:39:42 PM | Referral to Optometry |
| 20151223205 | ANDERSON, MILTON D | 06/21/2018 09:21:20 AM | Referral to Optometry |
| 20151223213 | BOONE, ANDREW J | 05/21/2017 09:16:20 AM | Referral to Optometry |
| 20151223213 | BOONE, ANDREW J | 01/04/2019 03:01:52 PM | Referral to Optometry |
| 20151224001 | JONES, JEREMY | 09/12/2016 09:08:27 AM | Referral to Optometry |
| 20151224046 | MILHOUSE, DEVONTE | 08/03/2016 03:01:49 PM | Referral to Optometry |
| 20151224046 | MILHOUSE, DEVONTE | 04/14/2017 10:11:06 AM | Referral to Optometry |
| 20151224046 | MILHOUSE, DEVONTE | 05/17/2017 12:23:14 PM | Referral to Optometry |
| 20151224064 | DAVIS, LEE | 07/22/2016 02:02:22 PM | Referral to Optometry |
| 20151224115 | REZA, JOHNATHAN | 11/25/2016 10:15:09 AM | Referral to Optometry |
| 20151224118 | RUDD, DONNIE | 05/17/2016 10:53:49 AM | Referral to Optometry |
| 20151224146 | THOMAS, ROBERT LEON | 01/29/2016 01:51:38 PM | Referral to Optometry |
| 20151224146 | THOMAS, ROBERT LEON | 03/21/2016 11:31:07 AM | Referral to Optometry |
| 20151224166 | ARMSTRONG, RAQUEL | 02/15/2016 11:05:11 AM | Referral to Optometry |
| 20151224166 | ARMSTRONG, RAQUEL | 03/09/2016 02:15:52 AM | Referral to Optometry |
| 20151224173 | EVANS, DERRICK D | 08/04/2016 06:06:30 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20151224173 | EVANS, DERRICK D | 12/22/2016 11:51:29 AM | Referral to Optometry |
| 20151225005 | BAKER, KENNETH AHBIR | 01/23/2016 09:28:31 AM | Referral to Optometry |
| 20151225005 | BAKER, KENNETH AHBIR | 09/12/2016 05:18:54 PM | Referral to Optometry |
| 20151225031 | REYES, ARIAS | 09/14/2016 01:18:53 PM | Referral to Optometry |
| 20151225098 | WILSON, JOHNNIE H | 09/14/2016 09:02:40 AM | Referral to Optometry |
| 20151225121 | MELANCON, KEIYONES | 12/30/2015 09:44:24 PM | Referral to Optometry |
| 20151225121 | MELANCON, KEIYONES | 01/09/2017 04:56:10 PM | Referral to Optometry |
| 20151226025 | RICHARDSON, MICHAEL | 04/27/2016 10:19:30 AM | Referral to Optometry |
| 20151226059 | GAYDEN, OLLIE | 12/30/2015 12:44:46 PM | Referral to Optometry |
| 20151227050 | GARCIA, SILVESTRE | 10/15/2016 04:55:14 PM | Referral to Optometry |
| 20151227058 | JOHNSON, MARCELL | 04/19/2016 08:42:54 AM | Referral to Optometry |
| 20151227080 | GUNN, JOSEPH | 09/20/2016 04:22:10 PM | Referral to Optometry |
| 20151227090 | MARTIN, THOMAS | 06/24/2017 12:31:31 PM | Referral to Optometry |
| 20151228040 | GOODSON, YSHI | 02/01/2016 11:20:12 AM | Referral to Optometry |
| 20151228064 | OAKLEY, DAVID | 03/07/2016 08:52:32 AM | Referral to Optometry |
| 20151228100 | WHITESIDE, ROBIN | 02/27/2016 12:23:47 PM | Referral to Optometry |
| 20151229036 | CATHEY, LAMONT | 03/11/2016 11:59:07 AM | Referral to Optometry |
| 20151229079 | JONES, JAMES M | 05/30/2016 10:58:43 AM | Referral to Optometry |
| 20151229126 | MEDINA, JAVIER | 03/01/2016 01:40:29 PM | Referral to Optometry |
| 20151229133 | STEELE, TONY | 04/04/2016 03:07:04 PM | Referral to Optometry |
| 20151230003 | ZONA, DENISE M | 01/08/2016 11:26:12 AM | Referral to Optometry |
| 20151230004 | SHEARROD, RAMEREAS | 09/20/2016 05:03:03 PM | Referral to Optometry |
| 20151230004 | SHEARROD, RAMEREAS | 12/08/2016 09:58:19 AM | Referral to Optometry |
| 20151230004 | SHEARROD, RAMEREAS | 01/18/2017 03:30:01 PM | Referral to Optometry |
| 20151230004 | SHEARROD, RAMEREAS | 08/11/2017 11:37:10 AM | Referral to Optometry |
| 20151230004 | SHEARROD, RAMEREAS | 01/16/2018 03:12:01 PM | Referral to Optometry |
| 20151230012 | RABACA, JOSEPH O | 09/02/2016 10:03:49 AM | Referral to Optometry |
| 20151230012 | RABACA, JOSEPH O | 09/15/2016 09:17:40 AM | Referral to Optometry |
| 20151230057 | GORDON, JOSEPH C | 12/06/2016 02:35:47 PM | Referral to Optometry |
| 20151230057 | GORDON, JOSEPH C | 11/23/2018 09:59:23 AM | Referral to Optometry |
| 20151230109 | ALLEN, ANTHONY | 04/17/2017 10:01:26 AM | Referral to Optometry |
| 20151230118 | BUTTS, STEPHEN | 04/13/2016 09:51:22 AM | Referral to Optometry |
| 20151230124 | MICHAL, ALBERT | 02/02/2016 12:55:20 PM | Referral to Optometry |
| 20151230159 | TKACZYK, CONRAD E | 01/21/2016 03:53:55 PM | Referral to Optometry |
| 20151230166 | ANDERSON, ALONTE | 01/21/2016 03:41:39 PM | Referral to Optometry |
| 20151231003 | JOHNSON, ELNA E | 03/02/2016 12:47:39 PM | Referral to Optometry |
| 20151231043 | DABBS, LC | 12/31/2015 05:17:59 PM | Referral to Optometry |
| 20151231138 | FELICIANO, MARK | 09/20/2016 09:36:15 AM | Referral to Optometry |
| 20160101047 | ANDERSON, JACK | 01/18/2017 12:40:49 PM | Referral to Optometry |
| 20160101066 | HARDY, JONATHON | 11/05/2016 05:04:15 PM | Referral to Optometry |
| 20160101087 | MCLAURIN, LESTER | 01/12/2016 03:12:45 PM | Referral to Optometry |
| 20160101087 | MCLAURIN, LESTER | 03/02/2016 10:33:32 AM | Referral to Optometry |
| 20160101118 | BROWN, TARIK | 04/05/2017 08:10:49 AM | Referral to Optometry |
| 20160101118 | BROWN, TARIK | 09/06/2017 03:06:30 PM | Referral to Optometry |
| 20160101118 | BROWN, TARIK | 09/12/2017 08:38:33 AM | Referral to Optometry |
| 20160101118 | BROWN, TARIK | 10/19/2017 03:05:30 PM | Referral to Optometry |
| 20160102036 | PECINA, MARIO K | 01/27/2016 03:14:10 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160102044 | MUNOZ, SERGIO | 08/31/2016 09:30:08 AM | Referral to Optometry |
| 20160102044 | MUNOZ, SERGIO | 09/08/2016 12:12:50 PM | Referral to Optometry |
| 20160102044 | MUNOZ, SERGIO | 10/11/2016 07:35:49 AM | Referral to Optometry |
| 20160102060 | CALVIN, PATRICK D | 01/04/2016 12:19:47 PM | Referral to Optometry |
| 20160102149 | NELSON, ANTHONY | 09/23/2017 12:41:33 PM | Referral to Optometry |
| 20160103033 | THOMAS, EMANUEL J | 02/03/2017 01:45:28 PM | Referral to Optometry |
| 20160103045 | RICCIO, RYAN A | 05/19/2016 02:03:06 PM | Referral to Optometry |
| 20160103045 | RICCIO, RYAN A | 07/27/2016 04:58:46 PM | Referral to Optometry |
| 20160103049 | KING, DAJON | 01/03/2017 08:00:17 AM | Referral to Optometry |
| 20160103049 | KING, DAJON | 01/04/2017 09:46:51 AM | Referral to Optometry |
| 20160103100 | MASSEY, CARLOS | 12/05/2016 10:50:50 AM | Referral to Optometry |
| 20160103100 | MASSEY, CARLOS | 03/21/2018 12:45:42 PM | Referral to Optometry |
| 20160103103 | GRILL, CHRISTOPHER | 06/30/2016 03:15:02 PM | Referral to Optometry |
| 20160103103 | GRILL, CHRISTOPHER | 11/28/2016 04:27:14 PM | Referral to Optometry |
| 20160103103 | GRILL, CHRISTOPHER | 07/03/2017 09:04:06 AM | Referral to Optometry |
| 20160103117 | GUYTON, QURAN Z | 03/07/2016 12:50:10 PM | Referral to Optometry |
| 20160103131 | SHANNON, GREGORY W | 10/26/2016 11:16:36 AM | Referral to Optometry |
| 20160104094 | GILTY, ANTHONY W | 03/14/2016 12:50:59 PM | Referral to Optometry |
| 20160104114 | THURMAN, DONALD | 06/07/2016 09:41:07 AM | Referral to Optometry |
| 20160104133 | SHEA, VICTOR | 01/04/2016 07:34:05 PM | Referral to Optometry |
| 20160104160 | SOTO, ALEXANDER | 02/10/2016 01:37:53 PM | Referral to Optometry |
| 20160104197 | MCBRIDE, AARON WILLIAM | 02/06/2016 08:30:05 PM | Referral to Optometry |
| 20160105025 | MARTENSEN, JAMES M | 02/10/2016 12:43:52 PM | Referral to Optometry |
| 20160105028 | HOLCOMB, TRAVIS R | 03/08/2017 09:27:15 AM | Referral to Optometry |
| 20160105028 | HOLCOMB, TRAVIS R | 03/08/2017 09:27:16 AM | Referral to Optometry |
| 20160105035 | SILLS, ARNOLD G | 01/26/2016 11:06:53 AM | Referral to Optometry |
| 20160105051 | MAZAR, ANTHONY | 01/19/2016 09:20:41 AM | Referral to Optometry |
| 20160106011 | SPANN, CLAUDE | 09/22/2016 09:46:14 AM | Referral to Optometry |
| 20160106011 | SPANN, CLAUDE | 09/22/2016 11:43:27 AM | Referral to Optometry |
| 20160106017 | MINNION, TOREY L | 01/12/2016 02:00:47 PM | Referral to Optometry |
| 20160106017 | MINNION, TOREY L | 08/06/2016 09:22:11 AM | Referral to Optometry |
| 20160106017 | MINNION, TOREY L | 02/14/2017 07:56:44 AM | Referral to Optometry |
| 20160106017 | MINNION, TOREY L | 03/30/2017 10:11:06 AM | Referral to Optometry |
| 20160106017 | MINNION, TOREY L | 04/01/2017 12:45:54 PM | Referral to Optometry |
| 20160106017 | MINNION, TOREY L | 04/13/2017 09:04:03 AM | Referral to Optometry |
| 20160106017 | MINNION, TOREY L | 04/17/2017 10:35:58 AM | Referral to Optometry |
| 20160106021 | WASHINGTON, WILLIAM S | 10/27/2016 10:14:22 AM | Referral to Optometry |
| 20160106029 | DANIELS, MICHEAL | 03/25/2016 08:07:02 AM | Referral to Optometry |
| 20160106060 | TAYLOR, JEROME | 01/06/2016 06:18:37 PM | Referral to Optometry |
| 20160106082 | ADAIR, KEAMEN K | 07/12/2016 09:17:35 AM | Referral to Optometry |
| 20160106094 | PEREZ, YOVANNI | 02/17/2016 11:51:16 AM | Referral to Optometry |
| 20160106094 | PEREZ, YOVANNI | 02/17/2016 02:10:48 PM | Referral to Optometry |
| 20160106118 | JOHNSON, LAMONT A | 02/23/2016 01:31:46 PM | Referral to Optometry |
| 20160106120 | MITCHELL, BYRANT W | 02/24/2016 03:23:51 PM | Referral to Optometry |
| 20160106120 | MITCHELL, BYRANT W | 05/26/2017 05:32:40 PM | Referral to Optometry |
| 20160107022 | VESEY, MICHAEL L | 03/22/2016 09:18:44 AM | Referral to Optometry |
| 20160107036 | GRIMALDI, PATRICK V | 01/13/2016 11:56:51 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160107058 | CLINE, JOHN | 02/11/2016 05:36:53 PM | Referral to Optometry |
| 20160107058 | CLINE, JOHN | 02/17/2016 05:14:53 PM | Referral to Optometry |
| 20160107058 | CLINE, JOHN | 03/09/2016 08:20:32 AM | Referral to Optometry |
| 20160107117 | HERRERA, FELIX | 01/07/2016 08:05:01 PM | Referral to Optometry |
| 20160107132 | HARRIS, ANTHONY G | 12/05/2016 06:31:01 PM | Referral to Optometry |
| 20160107134 | GAMBLE, ELANDRIA | 10/01/2016 06:28:00 PM | Referral to Optometry |
| 20160107144 | BLAIR, HARVEY | 08/04/2016 06:59:49 PM | Referral to Optometry |
| 20160107152 | MCLENDON, DARRIUS | 11/14/2016 07:07:53 PM | Referral to Optometry |
| 20160107165 | KAZIOR, JONATHAN | 04/09/2016 10:26:10 AM | Referral to Optometry |
| 20160107208 | DELOACH, DARVELL | 09/08/2016 12:58:00 PM | Referral to Optometry |
| 20160107243 | FONSECA-GARCIA, ARMONDO | 05/10/2016 01:53:12 PM | Referral to Optometry |
| 20160107243 | FONSECA-GARCIA, ARMONDO | 09/27/2016 09:08:27 AM | Referral to Optometry |
| 20160107243 | FONSECA-GARCIA, ARMONDO | 02/19/2017 09:49:29 AM | Referral to Optometry |
| 20160108053 | HAMLITON, DERRICK | 01/26/2016 10:54:46 AM | Referral to Optometry |
| 20160108062 | BENSFIELD, RAYMOND D | 03/26/2016 08:55:55 AM | Referral to Optometry |
| 20160108068 | MORALES, MERCEDES | 12/21/2016 02:35:38 AM | Referral to Optometry |
| 20160108074 | TORRES, DONTE J | 01/31/2017 01:55:06 PM | Referral to Optometry |
| 20160108074 | TORRES, DONTE J | 02/21/2017 10:27:53 AM | Referral to Optometry |
| 20160108092 | RAMIREZ, JULIA T | 06/23/2016 12:24:07 PM | Referral to Optometry |
| 20160108129 | FELTON, KEVIN D | 01/20/2017 10:48:46 AM | Referral to Optometry |
| 20160108141 | ROBINSON, BENNY P | 01/12/2016 02:00:24 PM | Referral to Optometry |
| 20160108141 | ROBINSON, BENNY P | 05/25/2016 01:03:46 PM | Referral to Optometry |
| 20160108141 | ROBINSON, BENNY P | 09/18/2016 09:02:05 AM | Referral to Optometry |
| 20160108141 | ROBINSON, BENNY P | 09/19/2016 11:40:17 AM | Referral to Optometry |
| 20160108141 | ROBINSON, BENNY P | 12/23/2016 08:23:30 AM | Referral to Optometry |
| 20160108141 | ROBINSON, BENNY P | 12/23/2016 08:23:30 AM | Referral to Optometry |
| 20160108141 | ROBINSON, BENNY P | 12/23/2016 09:05:03 AM | Referral to Optometry |
| 20160108141 | ROBINSON, BENNY P | 12/23/2016 09:05:03 AM | Referral to Optometry |
| 20160108141 | ROBINSON, BENNY P | 12/24/2016 01:34:59 PM | Referral to Optometry |
| 20160108141 | ROBINSON, BENNY P | 02/27/2017 09:40:26 AM | Referral to Optometry |
| 20160108141 | ROBINSON, BENNY P | 03/22/2017 12:11:30 PM | Referral to Optometry |
| 20160108149 | INGRAM, TAWAN | 02/08/2016 12:19:20 PM | Referral to Optometry |
| 20160108193 | WINKELBAUER, JASON R | 09/30/2016 08:37:06 AM | Referral to Optometry |
| 20160108193 | WINKELBAUER, JASON R | 12/05/2016 02:46:43 PM | Referral to Optometry |
| 20160109077 | HABASEK, JUSTINE | 12/26/2016 09:40:34 AM | Referral to Optometry |
| 20160109086 | Gordon, Derrick D | 04/07/2017 06:18:55 PM | Referral to Optometry |
| 20160109086 | Gordon, Derrick D | 05/01/2017 02:49:55 PM | Referral to Optometry |
| 20160109121 | PRICE, SAMUEL | 09/14/2016 11:52:47 AM | Referral to Optometry |
| 20160109163 | GOMEZ, VANESSA | 01/26/2016 01:08:07 PM | Referral to Optometry |
| 20160110012 | KEARNS, EDWARD | 01/21/2016 03:58:20 PM | Referral to Optometry |
| 20160110069 | HICKS, TALRON | 03/21/2017 11:43:49 AM | Referral to Optometry |
| 20160110070 | CAIN, ARTHUR | 04/18/2016 06:21:43 PM | Referral to Optometry |
| 20160110070 | CAIN, ARTHUR | 08/21/2017 09:09:17 AM | Referral to Optometry |
| 20160110070 | CAIN, ARTHUR | 10/02/2017 08:20:25 AM | Referral to Optometry |
| 20160110070 | CAIN, ARTHUR | 01/22/2018 02:58:46 PM | Referral to Optometry |
| 20160110070 | CAIN, ARTHUR | 05/10/2018 09:27:24 AM | Referral to Optometry |
| 20160110070 | CAIN, ARTHUR | 12/12/2018 09:57:01 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160110070 | CAIN, ARTHUR | 01/04/2019 02:27:22 PM | Referral to Optometry |
| 20160110070 | CAIN, ARTHUR | 01/14/2019 03:14:16 PM | Referral to Optometry |
| 20160110070 | CAIN, ARTHUR | 01/29/2019 12:48:35 PM | Referral to Optometry |
| 20160110077 | PHOTOPULOS, LEDA | 01/10/2016 05:42:36 PM | Referral to Optometry |
| 20160110078 | JONES, MARK | 03/16/2016 09:47:57 AM | Referral to Optometry |
| 20160110078 | JONES, MARK | 08/31/2017 01:57:52 PM | Referral to Optometry |
| 20160110089 | SCHOON, JEFFREY | 01/10/2016 07:58:14 PM | Referral to Optometry |
| 20160110103 | HERRON, SWONN | 03/22/2017 10:31:02 AM | Referral to Optometry |
| 20160110103 | HERRON, SWONN | 11/14/2018 11:20:14 AM | Referral to Optometry |
| 20160110103 | HERRON, SWONN | 01/05/2019 08:50:30 AM | Referral to Optometry |
| 20160110116 | BROWN, JOSEPH | 02/27/2017 01:27:04 PM | Referral to Optometry |
| 20160110116 | BROWN, JOSEPH | 05/13/2017 08:39:20 AM | Referral to Optometry |
| 20160110128 | ROGERS, HARVEY A | 10/24/2016 02:16:13 AM | Referral to Optometry |
| 20160110155 | PEARSON, MAURICE | 02/16/2017 08:31:57 AM | Referral to Optometry |
| 20160110155 | PEARSON, MAURICE | 01/17/2018 10:13:44 AM | Referral to Optometry |
| 20160111005 | ALEMAN, EDUARDO | 04/15/2016 08:52:11 AM | Referral to Optometry |
| 20160111006 | VAZQUEZ, MOISES | 04/18/2016 08:43:55 AM | Referral to Optometry |
| 20160111039 | BOYAS, BERNAVE A | 07/27/2016 11:34:33 AM | Referral to Optometry |
| 20160111056 | WILSON, CLARENCE E | 11/15/2016 02:17:14 PM | Referral to Optometry |
| 20160111065 | TAYLOR, LIL EARL | 03/09/2016 10:20:38 AM | Referral to Optometry |
| 20160111065 | TAYLOR, LIL EARL | 02/14/2017 09:01:55 AM | Referral to Optometry |
| 20160111065 | TAYLOR, LIL EARL | 04/30/2017 02:06:01 PM | Referral to Optometry |
| 20160111065 | TAYLOR, LIL EARL | 10/04/2017 12:04:19 PM | Referral to Optometry |
| 20160111092 | RUFF, ELI | 10/10/2016 09:57:19 AM | Referral to Optometry |
| 20160111092 | RUFF, ELI | 02/09/2017 05:58:00 PM | Referral to Optometry |
| 20160111092 | RUFF, ELI | 02/11/2017 10:16:42 AM | Referral to Optometry |
| 20160111092 | RUFF, ELI | 06/12/2017 05:30:51 PM | Referral to Optometry |
| 20160111092 | RUFF, ELI | 06/12/2017 05:30:51 PM | Referral to Optometry |
| 20160111092 | RUFF, ELI | 06/27/2017 09:37:39 AM | Referral to Optometry |
| 20160111092 | RUFF, ELI | 01/08/2018 01:14:16 PM | Referral to Optometry |
| 20160111092 | RUFF, ELI | 02/16/2018 09:09:47 AM | Referral to Optometry |
| 20160111102 | TOWBRIDGE, TRACIE J | 04/03/2017 11:35:17 AM | Referral to Optometry |
| 20160111150 | THIGPEN, DEBRA | 02/17/2016 10:28:49 AM | Referral to Optometry |
| 20160111173 | VARNAS, ARTHUR | 03/07/2016 11:28:34 AM | Referral to Optometry |
| 20160111193 | RUDDY, MIGUEL | 12/05/2019 01:44:46 PM | Referral to Optometry |
| 20160112062 | WILLIAMS, DONALD | 02/03/2016 09:33:41 AM | Referral to Optometry |
| 20160112062 | WILLIAMS, DONALD | 08/12/2016 06:03:21 PM | Referral to Optometry |
| 20160112081 | BUCIO, ROJOLIO | 08/15/2016 05:09:59 PM | Referral to Optometry |
| 20160112098 | JAMISON, FERNANZO | 03/02/2016 10:51:22 AM | Referral to Optometry |
| 20160112162 | GRANT, CORTRELL | 12/20/2016 04:42:50 PM | Referral to Optometry |
| 20160112162 | GRANT, CORTRELL | 07/21/2017 10:23:58 AM | Referral to Optometry |
| 20160112162 | GRANT, CORTRELL | 02/02/2018 12:08:25 PM | Referral to Optometry |
| 20160112162 | GRANT, CORTRELL | 11/29/2018 08:53:35 AM | Referral to Optometry |
| 20160112162 | GRANT, CORTRELL | 05/03/2019 09:36:20 AM | Referral to Optometry |
| 20160112162 | GRANT, CORTRELL | 09/17/2019 11:32:15 AM | Referral to Optometry |
| 20160112176 | THOMAS, LANELL | 02/08/2016 09:18:23 AM | Referral to Optometry |
| 20160112176 | THOMAS, LANELL | 02/08/2016 12:43:28 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160113037 | SAEZ, THOMAS L | 02/23/2016 12:29:21 PM | Referral to Optometry |
| 20160113037 | SAEZ, THOMAS L | 12/06/2016 07:46:01 AM | Referral to Optometry |
| 20160113037 | SAEZ, THOMAS L | 07/18/2017 08:20:41 AM | Referral to Optometry |
| 20160113085 | WILLIAMS, GLENDA K | 02/10/2016 07:52:26 AM | Referral to Optometry |
| 20160113085 | WILLIAMS, GLENDA K | 07/27/2017 09:36:39 AM | Referral to Optometry |
| 20160113140 | CAMPBELLWARD, STEPHANIE A | 01/26/2016 01:34:24 PM | Referral to Optometry |
| 20160114164 | CHERRY, YOLANDA | 01/21/2016 09:17:32 AM | Referral to Optometry |
| 20160115003 | BAYNES, TYRES R | 09/02/2017 03:21:56 PM | Referral to Optometry |
| 20160115003 | BAYNES, TYRES R | 10/19/2018 03:10:24 PM | Referral to Optometry |
| 20160115003 | BAYNES, TYRES R | 11/07/2018 11:54:48 AM | Referral to Optometry |
| 20160115003 | BAYNES, TYRES R | 11/08/2018 06:58:28 PM | Referral to Optometry |
| 20160115076 | CLEGGETT, TOPAZ | 09/04/2016 12:47:14 PM | Referral to Optometry |
| 20160115104 | MCBRIDE, PHINESSE | 09/08/2016 09:35:11 AM | Referral to Optometry |
| 20160115104 | MCBRIDE, PHINESSE | 09/10/2016 06:46:39 PM | Referral to Optometry |
| 20160115113 | TEAGUE, CORTEZ L | 04/23/2017 09:33:04 AM | Referral to Optometry |
| 20160115113 | TEAGUE, CORTEZ L | 05/22/2017 09:07:44 AM | Referral to Optometry |
| 20160115143 | DENTON, ARRATON C | 12/12/2016 11:39:57 AM | Referral to Optometry |
| 20160115148 | FOSTER, CORELL A | 02/26/2016 12:10:27 PM | Referral to Optometry |
| 20160115207 | MATOS, HUMBERTO | 09/12/2016 05:06:15 PM | Referral to Optometry |
| 20160115207 | MATOS, HUMBERTO | 09/12/2016 05:14:57 PM | Referral to Optometry |
| 20160115207 | MATOS, HUMBERTO | 09/12/2016 05:17:46 PM | Referral to Optometry |
| 20160115207 | MATOS, HUMBERTO | 09/12/2016 05:17:58 PM | Referral to Optometry |
| 20160116002 | LUCKEY, SHERMOND | 02/19/2019 12:45:43 PM | Referral to Optometry |
| 20160116003 | DAVENPORT, KAREEM | 01/17/2017 01:42:56 PM | Referral to Optometry |
| 20160116007 | DANIELS, LANARDO M | 03/18/2016 12:37:48 PM | Referral to Optometry |
| 20160116009 | MITCHELL, KENNETH D | 03/02/2016 11:46:26 AM | Referral to Optometry |
| 20160116009 | MITCHELL, KENNETH D | 06/21/2017 10:27:36 AM | Referral to Optometry |
| 20160116062 | STOKLOSA, RICHARD | 02/03/2016 12:23:53 PM | Referral to Optometry |
| 20160116131 | CONNELL, JAMES | 03/29/2017 09:05:01 AM | Referral to Optometry |
| 20160116131 | CONNELL, JAMES | 03/31/2017 09:01:15 AM | Referral to Optometry |
| 20160116131 | CONNELL, JAMES | 06/17/2017 06:57:12 PM | Referral to Optometry |
| 20160116153 | CARDONA, CHRISTOPHER A | 01/16/2016 06:39:03 PM | Referral to Optometry |
| 20160117029 | ELMORE, JEROME | 03/11/2016 07:59:26 AM | Referral to Optometry |
| 20160117101 | FREEMAN, ELLIOTT J | 04/06/2017 08:02:15 AM | Referral to Optometry |
| 20160118015 | BROOKS, RICHARD W | 05/25/2016 09:27:43 AM | Referral to Optometry |
| 20160118058 | GIVAN, TERRY L | 03/28/2016 11:09:49 AM | Referral to Optometry |
| 20160118058 | GIVAN, TERRY L | 10/30/2017 03:13:36 PM | Referral to Optometry |
| 20160118098 | NAVARRO, CARLOS H | 02/03/2016 09:02:47 AM | Referral to Optometry |
| 20160119022 | BRUCE, MILTON D | 10/27/2016 01:45:33 PM | Referral to Optometry |
| 20160119022 | BRUCE, MILTON D | 11/09/2016 04:06:29 PM | Referral to Optometry |
| 20160119059 | MCKINNIE, STEVEN A | 02/09/2016 12:29:13 PM | Referral to Optometry |
| 20160119059 | MCKINNIE, STEVEN A | 03/05/2018 08:42:14 AM | Referral to Optometry |
| 20160119059 | MCKINNIE, STEVEN A | 04/12/2018 11:47:20 AM | Referral to Optometry |
| 20160119059 | MCKINNIE, STEVEN A | 06/09/2018 08:11:01 AM | Referral to Optometry |
| 20160119060 | ROBINSON, SAM C | 06/09/2017 01:31:01 PM | Referral to Optometry |
| 20160119101 | BARTKOWICZ, CHARLES D | 03/21/2016 04:09:31 PM | Referral to Optometry |
| 20160119101 | BARTKOWICZ, CHARLES D | 09/21/2016 11:14:07 AM | Referral to Optometry |

# Cermak Health Services

## Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160119101 | BARTKOWICZ, CHARLES D | 10/18/2016 02:56:20 PM | Referral to Optometry |
| 20160119101 | BARTKOWICZ, CHARLES D | 10/19/2016 11:51:20 AM | Referral to Optometry |
| 20160119101 | BARTKOWICZ, CHARLES D | 11/19/2016 01:10:08 PM | Referral to Optometry |
| 20160119101 | BARTKOWICZ, CHARLES D | 11/19/2016 01:10:08 PM | Referral to Optometry |
| 20160119101 | BARTKOWICZ, CHARLES D | 03/13/2017 12:39:52 PM | Referral to Optometry |
| 20160119101 | BARTKOWICZ, CHARLES D | 04/15/2017 12:49:59 PM | Referral to Optometry |
| 20160119101 | BARTKOWICZ, CHARLES D | 05/11/2017 08:20:24 PM | Referral to Optometry |
| 20160119101 | BARTKOWICZ, CHARLES D | 05/22/2017 03:25:57 PM | Referral to Optometry |
| 20160119101 | BARTKOWICZ, CHARLES D | 05/22/2017 03:25:57 PM | Referral to Optometry |
| 20160119101 | BARTKOWICZ, CHARLES D | 01/25/2018 10:01:41 AM | Referral to Optometry |
| 20160119101 | BARTKOWICZ, CHARLES D | 01/25/2018 03:16:18 PM | Referral to Optometry |
| 20160119101 | BARTKOWICZ, CHARLES D | 01/25/2018 03:16:18 PM | Referral to Optometry |
| 20160119163 | CANNELLA, JONATHAN | 01/27/2016 10:03:20 AM | Referral to Optometry |
| 20160120042 | COAKLEY, ABSALOM | 09/14/2016 05:35:50 PM | Referral to Optometry |
| 20160120046 | HUGHES, MICHAEL L | 10/31/2016 11:59:00 AM | Referral to Optometry |
| 20160120046 | HUGHES, MICHAEL L | 10/11/2017 09:10:00 AM | Referral to Optometry |
| 20160120063 | DOMINGUEZ, JORGE | 06/20/2017 10:55:47 AM | Referral to Optometry |
| 20160120067 | ABUNDIS, SALVADOR | 01/20/2016 07:00:43 PM | Referral to Optometry |
| 20160120084 | CHILDS, NATHANIEL A | 02/04/2016 04:06:36 PM | Referral to Optometry |
| 20160120169 | SOLIS, BENJAMIN | 03/06/2016 10:26:45 AM | Referral to Optometry |
| 20160120169 | SOLIS, BENJAMIN | 04/04/2016 01:30:32 PM | Referral to Optometry |
| 20160121049 | HOUSE, JOHN | 01/26/2016 08:30:01 AM | Referral to Optometry |
| 20160121049 | HOUSE, JOHN | 02/23/2016 09:28:18 AM | Referral to Optometry |
| 20160121068 | BURRELL, LEON CASEY | 02/05/2016 09:59:15 AM | Referral to Optometry |
| 20160121074 | MAYBERRY, LOUIS | 10/25/2016 02:53:55 PM | Referral to Optometry |
| 20160121115 | CLAY, WILLIE | 03/29/2018 08:14:57 AM | Referral to Optometry |
| 20160121117 | STRICKLIN, SHELIA | 07/15/2016 02:15:01 PM | Referral to Optometry |
| 20160121122 | JOHNSON, ANDRE L | 02/28/2016 08:43:46 AM | Referral to Optometry |
| 20160121122 | JOHNSON, ANDRE L | 03/14/2016 08:27:46 AM | Referral to Optometry |
| 20160121147 | RODRIGUEZ, JASMINE | 08/31/2016 03:17:05 PM | Referral to Optometry |
| 20160121147 | RODRIGUEZ, JASMINE | 09/15/2016 11:19:38 AM | Referral to Optometry |
| 20160122119 | CLAYMAN, ADAM | 01/29/2016 10:58:55 AM | Referral to Optometry |
| 20160122138 | YOUNG, MARK | 07/08/2017 09:48:10 AM | Referral to Optometry |
| 20160122138 | YOUNG, MARK | 07/31/2017 10:32:48 AM | Referral to Optometry |
| 20160122177 | GEORGE, ANTHONY | 02/06/2016 10:38:17 AM | Referral to Optometry |
| 20160122214 | COSSOM, MARLIN | 11/01/2016 09:57:09 AM | Referral to Optometry |
| 20160122219 | MCCLELLAN, KEITH D | 01/30/2016 11:18:36 AM | Referral to Optometry |
| 20160123009 | MCINNIS, ANTHONY R | 04/08/2016 09:21:17 AM | Referral to Optometry |
| 20160123093 | ANDRES-OCAMPO, FRANCISCO | 12/30/2016 01:35:17 PM | Referral to Optometry |
| 20160123125 | SMITH, TRAVIS D | 02/08/2016 12:39:07 PM | Referral to Optometry |
| 20160123125 | SMITH, TRAVIS D | 09/15/2016 08:17:39 AM | Referral to Optometry |
| 20160123125 | SMITH, TRAVIS D | 09/15/2016 08:17:39 AM | Referral to Optometry |
| 20160123125 | SMITH, TRAVIS D | 10/19/2016 10:44:51 PM | Referral to Optometry |
| 20160123125 | SMITH, TRAVIS D | 06/07/2017 02:46:16 PM | Referral to Optometry |
| 20160123125 | SMITH, TRAVIS D | 07/24/2017 02:48:16 PM | Referral to Optometry |
| 20160123127 | NAVARRO, JAIME | 06/21/2016 10:01:36 AM | Referral to Optometry |
| 20160123127 | NAVARRO, JAIME | 10/31/2016 02:33:41 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160123140 | JOYNER, MARCUS J | 10/02/2016 11:05:05 AM | Referral to Optometry |
| 20160123166 | PENDLETON, RAMON | 01/31/2017 12:14:05 PM | Referral to Optometry |
| 20160123169 | CALDWELL, TERENCIA | 02/27/2016 09:02:18 AM | Referral to Optometry |
| 20160123169 | CALDWELL, TERENCIA | 03/02/2016 10:03:22 AM | Referral to Optometry |
| 20160124005 | BROWN, DAISY | 02/02/2016 12:47:54 PM | Referral to Optometry |
| 20160124010 | FREEMAN, ULYSSES | 03/09/2016 02:07:46 PM | Referral to Optometry |
| 20160124046 | PERRY, KEITH | 01/24/2016 06:19:03 PM | Referral to Optometry |
| 20160124046 | PERRY, KEITH | 02/05/2016 01:41:45 PM | Referral to Optometry |
| 20160124046 | PERRY, KEITH | 05/19/2016 09:02:28 PM | Referral to Optometry |
| 20160124057 | BREWSTER, PAUL S | 01/24/2016 04:20:40 PM | Referral to Optometry |
| 20160124069 | BREWER, DANEE | 11/07/2017 02:13:23 PM | Referral to Optometry |
| 20160124069 | BREWER, DANEE | 04/27/2018 09:50:12 AM | Referral to Optometry |
| 20160124108 | HENIGAN, NOLEN D | 07/13/2016 11:08:18 AM | Referral to Optometry |
| 20160124144 | NEWTON, VINCENT | 03/09/2016 09:17:59 AM | Referral to Optometry |
| 20160125047 | NICKS, ROBERT J | 10/08/2016 07:28:11 AM | Referral to Optometry |
| 20160125056 | ANDERSON, SHEDDRICK K | 08/23/2016 01:52:16 PM | Referral to Optometry |
| 20160125077 | REED, MITHAEL | 02/01/2017 09:30:26 AM | Referral to Optometry |
| 20160125077 | REED, MITHAEL | 02/03/2017 12:22:28 PM | Referral to Optometry |
| 20160125077 | REED, MITHAEL | 02/06/2017 11:15:13 AM | Referral to Optometry |
| 20160125077 | REED, MITHAEL | 02/20/2017 05:39:58 PM | Referral to Optometry |
| 20160125078 | CHACON, MIGUEL | 01/25/2016 09:16:01 AM | Referral to Optometry |
| 20160125091 | LOVE, DON E | 01/29/2016 07:46:56 PM | Referral to Optometry |
| 20160125108 | VINSON, ERIC F | 01/29/2016 10:57:21 AM | Referral to Optometry |
| 20160125161 | MARISCAL, OSVALDO | 03/11/2016 10:30:22 AM | Referral to Optometry |
| 20160125219 | CHAMBERS, SCOTT | 01/25/2016 06:08:48 PM | Referral to Optometry |
| 20160125219 | CHAMBERS, SCOTT | 12/10/2016 11:16:38 AM | Referral to Optometry |
| 20160125242 | MCFARTHING, PHALYON LEE | 02/08/2016 09:13:46 AM | Referral to Optometry |
| 20160125242 | MCFARTHING, PHALYON LEE | 05/27/2016 02:20:49 PM | Referral to Optometry |
| 20160125242 | MCFARTHING, PHALYON LEE | 04/29/2017 07:54:27 PM | Referral to Optometry |
| 20160125242 | MCFARTHING, PHALYON LEE | 12/04/2017 10:21:15 AM | Referral to Optometry |
| 20160125242 | MCFARTHING, PHALYON LEE | 12/07/2017 10:42:02 AM | Referral to Optometry |
| 20160125242 | MCFARTHING, PHALYON LEE | 02/22/2018 11:29:20 AM | Referral to Optometry |
| 20160125242 | MCFARTHING, PHALYON LEE | 03/09/2018 10:41:53 AM | Referral to Optometry |
| 20160126024 | WASHINGTON, GERALD | 03/29/2016 02:27:10 PM | Referral to Optometry |
| 20160126034 | HARRIS, MARK A | 04/12/2016 11:30:15 AM | Referral to Optometry |
| 20160126101 | BRAYBOY, JOHNNIE | 02/02/2016 10:05:57 AM | Referral to Optometry |
| 20160126188 | JENKINS, MARCUS | 09/15/2016 05:12:27 PM | Referral to Optometry |
| 20160127172 | DICIANNI, MICHAEL | 01/27/2016 07:23:58 PM | Referral to Optometry |
| 20160127227 | SELLS, BONNIE L | 03/09/2016 01:58:00 AM | Referral to Optometry |
| 20160128019 | CASEY, LAROYNE | 05/25/2016 11:01:12 AM | Referral to Optometry |
| 20160128026 | JACQUIN, EDUARS A | 07/08/2016 10:26:57 AM | Referral to Optometry |
| 20160128034 | ALLEN, PATRICK M | 03/21/2016 11:54:05 AM | Referral to Optometry |
| 20160128052 | ATKINS, MARVIN | 03/08/2016 11:52:26 AM | Referral to Optometry |
| 20160128078 | Sandifer, Joshua | 11/30/2016 10:02:21 AM | Referral to Optometry |
| 20160128088 | MARQUEZ, DANIEL F | 07/22/2016 07:56:07 AM | Referral to Optometry |
| 20160128110 | JOHNSON, DEANDRE L | 10/07/2016 01:45:33 PM | Referral to Optometry |
| 20160128220 | NEDZA, JOLANTA | 02/26/2016 12:52:50 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160128228 | ROBLES, BILLEDO | 02/23/2016 02:06:31 PM | Referral to Optometry |
| 20160128247 | COLEMAN, JONATHAN | 06/24/2016 09:27:32 AM | Referral to Optometry |
| 20160129065 | CLAYTON, AARON | 03/29/2016 10:30:47 AM | Referral to Optometry |
| 20160129114 | HARDIN, ALEX J | 12/09/2016 09:06:46 PM | Referral to Optometry |
| 20160129136 | ROBINSON, MICHAEL | 09/23/2017 01:56:50 PM | Referral to Optometry |
| 20160129158 | CLARK, PARIS K | 07/21/2016 08:14:37 AM | Referral to Optometry |
| 20160129165 | CARTER, JEROME E | 03/24/2016 08:11:14 AM | Referral to Optometry |
| 20160129165 | CARTER, JEROME E | 05/23/2016 01:45:22 PM | Referral to Optometry |
| 20160129213 | WILLIAMS, BEVERLY | 02/24/2016 08:21:27 AM | Referral to Optometry |
| 20160129276 | BOTTOMS, DONALD | 03/09/2016 12:44:44 PM | Referral to Optometry |
| 20160130019 | HAWKINS, DARRYL | 09/17/2016 11:16:40 AM | Referral to Optometry |
| 20160130024 | ANDERSON, CLARENCE G | 07/07/2018 02:49:13 PM | Referral to Optometry |
| 20160130030 | LENOIR, THOMAS C | 03/04/2016 10:13:26 AM | Referral to Optometry |
| 20160130042 | WILSON, MARLON | 02/09/2016 09:56:07 AM | Referral to Optometry |
| 20160130042 | WILSON, MARLON | 09/20/2016 02:25:46 PM | Referral to Optometry |
| 20160130058 | GARRETT, DEON D | 09/18/2016 12:55:46 PM | Referral to Optometry |
| 20160130143 | HERNANDEZ, JONATHAN | 02/04/2016 10:14:50 AM | Referral to Optometry |
| 20160130182 | COLE, BARRY | 01/30/2016 05:05:33 PM | Referral to Optometry |
| 20160130182 | COLE, BARRY | 01/30/2016 05:17:52 PM | Referral to Optometry |
| 20160130184 | WILSON, CARLOS T | 02/24/2016 10:25:26 AM | Referral to Optometry |
| 20160130184 | WILSON, CARLOS T | 01/04/2017 03:55:56 PM | Referral to Optometry |
| 20160130184 | WILSON, CARLOS T | 05/25/2017 08:53:37 PM | Referral to Optometry |
| 20160131043 | GRANT, WILLIAM S | 03/27/2017 05:29:03 PM | Referral to Optometry |
| 20160131043 | GRANT, WILLIAM S | 03/28/2017 07:12:40 PM | Referral to Optometry |
| 20160131043 | GRANT, WILLIAM S | 12/01/2017 03:38:31 PM | Referral to Optometry |
| 20160131043 | GRANT, WILLIAM S | 12/04/2017 04:27:39 PM | Referral to Optometry |
| 20160131043 | GRANT, WILLIAM S | 01/12/2018 11:30:20 AM | Referral to Optometry |
| 20160131141 | WEATHERSPOON, ALEXANDER D | 12/06/2016 02:19:54 PM | Referral to Optometry |
| 20160131148 | YATES, DARVIS | 06/26/2016 08:26:44 AM | Referral to Optometry |
| 20160201034 | HEGBLOM, ROBERT D | 04/05/2016 02:01:28 PM | Referral to Optometry |
| 20160201054 | THOMPSON, KIRK ALLEN | 02/26/2016 09:23:42 PM | Referral to Optometry |
| 20160201106 | COOPER, LUTINA | 02/25/2017 10:12:53 AM | Referral to Optometry |
| 20160201135 | GARMON, JUSTIN S | 10/03/2016 05:28:12 PM | Referral to Optometry |
| 20160201137 | CLARK, TYRONE | 03/15/2016 11:16:55 AM | Referral to Optometry |
| 20160201220 | SLONE, JESSE J | 02/01/2016 05:00:44 PM | Referral to Optometry |
| 20160202048 | AVANT, KEVIN | 06/29/2016 03:07:11 PM | Referral to Optometry |
| 20160202048 | AVANT, KEVIN | 04/25/2017 08:39:51 AM | Referral to Optometry |
| 20160202068 | HUNTER, ANTWAN | 02/15/2016 12:29:08 PM | Referral to Optometry |
| 20160202068 | HUNTER, ANTWAN | 09/09/2016 03:49:23 PM | Referral to Optometry |
| 20160202077 | JOHNSON, BRANDON | 11/03/2016 05:04:57 PM | Referral to Optometry |
| 20160202077 | JOHNSON, BRANDON | 11/05/2016 04:13:51 PM | Referral to Optometry |
| 20160202093 | MAXON, ANTHONY | 03/27/2017 07:54:49 PM | Referral to Optometry |
| 20160202224 | MARTINEZ, CLARENCE | 03/11/2016 10:38:09 AM | Referral to Optometry |
| 20160202224 | MARTINEZ, CLARENCE | 03/29/2016 10:17:12 AM | Referral to Optometry |
| 20160203005 | DIAZ, ISRAEL | 10/13/2016 11:49:30 AM | Referral to Optometry |
| 20160203011 | FIELDS, ALFONZO | 04/26/2016 09:57:18 AM | Referral to Optometry |
| 20160203016 | MORALES, JOSE M | 07/14/2016 07:54:17 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160203016 | MORALES, JOSE M | 10/10/2016 01:28:17 PM | Referral to Optometry |
| 20160203020 | WEEKLY, COREY | 06/23/2016 11:53:22 AM | Referral to Optometry |
| 20160203048 | TURNER, NEHAMIAH | 02/09/2016 07:54:40 AM | Referral to Optometry |
| 20160203052 | STEVENS, NIKE | 09/17/2016 03:29:25 PM | Referral to Optometry |
| 20160203052 | STEVENS, NIKE | 03/26/2018 09:31:43 AM | Referral to Optometry |
| 20160203052 | STEVENS, NIKE | 04/05/2018 08:25:13 AM | Referral to Optometry |
| 20160203052 | STEVENS, NIKE | 04/14/2018 09:29:46 AM | Referral to Optometry |
| 20160203052 | STEVENS, NIKE | 04/26/2018 11:59:12 AM | Referral to Optometry |
| 20160203052 | STEVENS, NIKE | 04/30/2018 12:47:46 PM | Referral to Optometry |
| 20160203052 | STEVENS, NIKE | 05/25/2018 08:56:07 AM | Referral to Optometry |
| 20160203052 | STEVENS, NIKE | 06/03/2018 11:53:41 AM | Referral to Optometry |
| 20160203052 | STEVENS, NIKE | 07/23/2018 09:29:44 AM | Referral to Optometry |
| 20160203052 | STEVENS, NIKE | 09/04/2018 09:58:30 AM | Referral to Optometry |
| 20160203052 | STEVENS, NIKE | 09/28/2018 09:27:39 AM | Referral to Optometry |
| 20160203052 | STEVENS, NIKE | 10/17/2018 09:04:32 AM | Referral to Optometry |
| 20160203052 | STEVENS, NIKE | 10/18/2018 01:55:23 PM | Referral to Optometry |
| 20160203052 | STEVENS, NIKE | 10/23/2018 01:26:00 PM | Referral to Optometry |
| 20160203052 | STEVENS, NIKE | 10/28/2018 07:51:37 AM | Referral to Optometry |
| 20160203052 | STEVENS, NIKE | 11/06/2018 09:52:16 AM | Referral to Optometry |
| 20160203052 | STEVENS, NIKE | 11/23/2018 09:46:37 AM | Referral to Optometry |
| 20160203052 | STEVENS, NIKE | 11/23/2018 01:59:41 PM | Referral to Optometry |
| 20160203052 | STEVENS, NIKE | 12/06/2018 08:20:01 AM | Referral to Optometry |
| 20160204055 | ROBY, LEON | 06/15/2016 10:01:49 AM | Referral to Optometry |
| 20160204064 | SWINNEY, RANDALL | 01/04/2017 08:58:51 AM | Referral to Optometry |
| 20160204064 | SWINNEY, RANDALL | 01/25/2017 09:54:12 AM | Referral to Optometry |
| 20160204100 | THOMAS, ANTHONY D | 11/07/2016 12:31:18 PM | Referral to Optometry |
| 20160204100 | THOMAS, ANTHONY D | 02/17/2017 10:00:54 AM | Referral to Optometry |
| 20160204119 | GONZALEZ, ANDRE | 10/10/2016 08:39:33 AM | Referral to Optometry |
| 20160204141 | BELMONTE, JULIO | 03/04/2017 10:58:42 AM | Referral to Optometry |
| 20160204141 | BELMONTE, JULIO | 10/12/2017 07:41:57 AM | Referral to Optometry |
| 20160205014 | JAMES, DARRYL | 06/10/2016 01:45:46 PM | Referral to Optometry |
| 20160205026 | HOUSTON, MAURICE | 02/06/2016 07:14:38 AM | Referral to Optometry |
| 20160205026 | HOUSTON, MAURICE | 02/06/2016 07:15:19 AM | Referral to Optometry |
| 20160205072 | VAUGHN, SAMUEL | 07/20/2017 02:52:54 PM | Referral to Optometry |
| 20160205077 | MENDOZA, JESUS | 04/29/2016 09:59:07 AM | Referral to Optometry |
| 20160205128 | PARKER, ANTONIO | 01/11/2017 08:08:08 AM | Referral to Optometry |
| 20160205128 | PARKER, ANTONIO | 01/16/2017 09:20:13 AM | Referral to Optometry |
| 20160205132 | MULLINS, KENNETH | 02/24/2016 10:24:54 AM | Referral to Optometry |
| 20160205137 | DIVITO, JOSH D | 03/14/2016 08:22:59 AM | Referral to Optometry |
| 20160205203 | PEREZ, MICHELLE | 02/10/2016 12:34:09 PM | Referral to Optometry |
| 20160206003 | JACKSON, BEVERLY | 10/22/2016 01:45:44 AM | Referral to Optometry |
| 20160206036 | FROETER, IMELDA | 02/28/2016 11:06:16 AM | Referral to Optometry |
| 20160206036 | FROETER, IMELDA | 06/19/2016 01:14:25 AM | Referral to Optometry |
| 20160206044 | WHATLEY, KIM | 03/09/2016 10:55:14 AM | Referral to Optometry |
| 20160206049 | Lake, Brittany | 03/09/2016 02:00:53 AM | Referral to Optometry |
| 20160206050 | PERKINS, BRANDON | 11/29/2016 08:37:53 AM | Referral to Optometry |
| 20160206080 | SNEED, ANDRE | 12/15/2016 10:32:33 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20160206080 | SNEED, ANDRE | 12/22/2016 11:50:11 AM | Referral to Optometry |
| 20160206080 | SNEED, ANDRE | 12/29/2016 10:29:35 AM | Referral to Optometry |
| 20160206084 | RICO, VICTOR | 07/07/2017 02:46:39 PM | Referral to Optometry |
| 20160206094 | SHAFFER, SABRINA O | 09/03/2016 08:52:49 AM | Referral to Optometry |
| 20160206118 | MOORE, LORENZO | 10/21/2016 12:35:50 PM | Referral to Optometry |
| 20160206131 | HURKS, RICKY D | 03/14/2016 10:51:27 AM | Referral to Optometry |
| 20160206131 | HURKS, RICKY D | 04/22/2017 11:05:33 AM | Referral to Optometry |
| 20160206151 | LUNA, JANEL | 03/24/2016 09:14:39 AM | Referral to Optometry |
| 20160207019 | JACKSON, DEVONSHAY D | 09/09/2016 11:33:25 AM | Referral to Optometry |
| 20160207024 | MORA, JOAQUIN | 11/07/2016 07:57:11 AM | Referral to Optometry |
| 20160207024 | MORA, JOAQUIN | 11/07/2016 08:49:58 AM | Referral to Optometry |
| 20160207024 | MORA, JOAQUIN | 05/16/2017 02:15:11 PM | Referral to Optometry |
| 20160207127 | REED, MARQUIS E | 04/26/2016 01:47:29 PM | Referral to Optometry |
| 20160207147 | BOWERS JR, CLARENCE | 08/19/2016 11:40:30 AM | Referral to Optometry |
| 20160207155 | FATHEREE, ROWENA | 02/24/2016 12:59:48 PM | Referral to Optometry |
| 20160207155 | FATHEREE, ROWENA | 12/23/2016 10:55:25 AM | Referral to Optometry |
| 20160207159 | TROIANI, RICHARD ANTHONY | 05/24/2016 10:05:07 AM | Referral to Optometry |
| 20160207167 | JONES, LIONEL | 11/14/2016 06:35:51 PM | Referral to Optometry |
| 20160208069 | GRIFFIN, VEONTE L | 11/23/2016 10:25:06 AM | Referral to Optometry |
| 20160208155 | Newson, Edward E | 03/17/2016 11:38:27 AM | Referral to Optometry |
| 20160208155 | Newson, Edward E | 04/19/2016 10:39:33 AM | Referral to Optometry |
| 20160209056 | MAGEE, STACY D | 02/15/2016 11:40:34 AM | Referral to Optometry |
| 20160209086 | HAYWOOD, LAVAR A | 02/09/2016 06:05:58 PM | Referral to Optometry |
| 20160209101 | GUSHINIERE, GERALD | 01/10/2017 09:00:40 AM | Referral to Optometry |
| 20160209101 | GUSHINIERE, GERALD | 01/10/2017 09:00:41 AM | Referral to Optometry |
| 20160209190 | ROBBINS, WILLIAM | 09/12/2016 05:08:24 PM | Referral to Optometry |
| 20160210020 | LINDSEY, JOHN | 12/22/2016 11:30:52 AM | Referral to Optometry |
| 20160210021 | CASSELL, STEPHEN T | 03/25/2016 09:24:15 AM | Referral to Optometry |
| 20160210143 | TOMPKINS, ANDREW | 10/17/2016 04:30:39 PM | Referral to Optometry |
| 20160210146 | TOMPKINS, NICHOLAS | 11/07/2016 07:43:23 AM | Referral to Optometry |
| 20160210155 | JORDAN, RUBY PRISCILLA | 02/17/2016 01:39:09 PM | Referral to Optometry |
| 20160210206 | HUFF, DANIEL | 04/26/2016 09:01:00 PM | Referral to Optometry |
| 20160211004 | DILLON, VALERIA | 02/23/2016 01:05:31 PM | Referral to Optometry |
| 20160211110 | CERVANTEZ, SOPHIA | 11/06/2016 12:37:32 PM | Referral to Optometry |
| 20160211110 | CERVANTEZ, SOPHIA | 11/23/2016 09:58:52 AM | Referral to Optometry |
| 20160212016 | MCDOWELL, ALLEN | 05/24/2016 12:13:17 PM | Referral to Optometry |
| 20160212016 | MCDOWELL, ALLEN | 01/12/2017 08:30:39 AM | Referral to Optometry |
| 20160212016 | MCDOWELL, ALLEN | 03/06/2017 03:32:37 PM | Referral to Optometry |
| 20160212030 | HUNTER, EMMANUAL | 01/23/2017 02:45:07 PM | Referral to Optometry |
| 20160212092 | THOMAS, TERRION | 11/16/2017 12:14:14 PM | Referral to Optometry |
| 20160212092 | THOMAS, TERRION | 12/11/2017 01:11:59 PM | Referral to Optometry |
| 20160212096 | GRIMES, JEREMY | 05/31/2016 03:45:16 PM | Referral to Optometry |
| 20160212107 | CHUNG, STEVE H | 10/25/2016 11:15:03 AM | Referral to Optometry |
| 20160212131 | CHAPMAN, JEVAIL | 02/21/2016 09:11:12 AM | Referral to Optometry |
| 20160212131 | CHAPMAN, JEVAIL | 06/30/2017 10:39:32 AM | Referral to Optometry |
| 20160212131 | CHAPMAN, JEVAIL | 11/09/2017 10:37:32 AM | Referral to Optometry |
| 20160213015 | OWENS, CLARK | 10/28/2016 09:27:29 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160213015 | OWENS, CLARK | 11/01/2016 05:55:44 PM | Referral to Optometry |
| 20160213021 | MAPP, PETER D | 10/14/2016 01:20:53 PM | Referral to Optometry |
| 20160213022 | GLOVER, RAYNARD | 04/01/2016 01:19:25 PM | Referral to Optometry |
| 20160213022 | GLOVER, RAYNARD | 10/07/2016 12:03:05 PM | Referral to Optometry |
| 20160213026 | JAMES, SAMUEL E | 09/07/2016 09:51:32 AM | Referral to Optometry |
| 20160213026 | JAMES, SAMUEL E | 09/16/2016 08:31:58 PM | Referral to Optometry |
| 20160213042 | WILLIAMS, LEROY | 03/09/2016 03:01:57 PM | Referral to Optometry |
| 20160213084 | EWING, ANTHONY R | 08/30/2016 12:09:20 PM | Referral to Optometry |
| 20160213105 | JOHNSON, KEITH | 04/08/2016 09:51:58 AM | Referral to Optometry |
| 20160213135 | DAVILA, LUIS | 02/13/2016 04:47:53 PM | Referral to Optometry |
| 20160213176 | LEWIS, MARQUISE S | 08/15/2017 09:13:09 AM | Referral to Optometry |
| 20160213195 | GOSE, AIMEE M | 08/17/2016 03:02:05 PM | Referral to Optometry |
| 20160214151 | PEACOCK, TYRONE | 07/10/2017 12:58:11 PM | Referral to Optometry |
| 20160215011 | SANTOS, SABINO | 12/05/2016 07:05:45 PM | Referral to Optometry |
| 20160215048 | RAY, SEAN | 03/06/2016 02:08:01 PM | Referral to Optometry |
| 20160215079 | REYNOLDS, GARY L | 05/04/2017 01:17:37 PM | Referral to Optometry |
| 20160216071 | HASSAN, MOHAMMED A | 03/09/2016 09:41:13 AM | Referral to Optometry |
| 20160216175 | BOLDEN, EDDIE | 04/11/2016 10:35:14 AM | Referral to Optometry |
| 20160217033 | WILLIAMSON, OSHAY C | 03/06/2016 02:23:17 PM | Referral to Optometry |
| 20160217035 | JOHNSON, BRYANT | 02/17/2016 05:53:06 PM | Referral to Optometry |
| 20160217077 | COLON, EMANUEL A | 02/21/2016 09:38:35 AM | Referral to Optometry |
| 20160217176 | RODRIGUEZ, SERGIO A | 05/04/2016 11:42:43 AM | Referral to Optometry |
| 20160217180 | GRAHAM, ALYSHA | 11/03/2016 01:19:57 AM | Referral to Optometry |
| 20160217207 | PABON, XAVIER | 06/16/2016 10:40:39 AM | Referral to Optometry |
| 20160218032 | BENSON II, DION | 03/08/2017 09:55:17 AM | Referral to Optometry |
| 20160218037 | ELLIOTT, REGINALD | 09/28/2016 09:52:10 AM | Referral to Optometry |
| 20160218053 | BAILEY, STEVEN | 01/07/2017 07:09:34 PM | Referral to Optometry |
| 20160218120 | LEHMANN, SHATARA | 12/31/2016 01:44:01 AM | Referral to Optometry |
| 20160218150 | OSORIO, LUIS D | 04/01/2016 12:18:05 PM | Referral to Optometry |
| 20160218202 | HARTMAN, MARILYN | 02/19/2016 11:20:51 AM | Referral to Optometry |
| 20160218202 | HARTMAN, MARILYN | 02/25/2016 12:32:56 PM | Referral to Optometry |
| 20160218212 | ROBINSON, ALEXANDER | 12/10/2017 04:43:57 PM | Referral to Optometry |
| 20160218222 | WELLS, WILLIE | 03/04/2016 11:33:37 AM | Referral to Optometry |
| 20160218222 | WELLS, WILLIE | 07/15/2016 11:31:39 AM | Referral to Optometry |
| 20160219060 | BATALLA, JESUS | 05/10/2016 08:23:23 AM | Referral to Optometry |
| 20160219065 | FLOYD, KENDALL T | 02/19/2016 05:00:41 PM | Referral to Optometry |
| 20160219080 | PATTERSON, ALEC | 11/18/2016 04:51:58 PM | Referral to Optometry |
| 20160219080 | PATTERSON, ALEC | 04/11/2017 05:10:12 PM | Referral to Optometry |
| 20160219080 | PATTERSON, ALEC | 09/07/2017 09:21:50 AM | Referral to Optometry |
| 20160219183 | LEE, DONALD G | 03/15/2016 11:14:31 AM | Referral to Optometry |
| 20160219192 | BLACKMAN, CURTIS | 03/08/2016 12:29:38 PM | Referral to Optometry |
| 20160219202 | RODRIQUEZ, SAMUEL M | 03/09/2016 11:05:53 AM | Referral to Optometry |
| 20160219210 | THORNE, CHARLES M | 04/28/2016 09:51:12 AM | Referral to Optometry |
| 20160219210 | THORNE, CHARLES M | 04/26/2017 06:24:17 PM | Referral to Optometry |
| 20160219210 | THORNE, CHARLES M | 01/31/2018 11:27:25 AM | Referral to Optometry |
| 20160219210 | THORNE, CHARLES M | 06/19/2018 11:12:46 AM | Referral to Optometry |
| 20160219210 | THORNE, CHARLES M | 12/23/2018 11:42:10 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20160219210 | THORNE, CHARLES M | 01/27/2019 11:47:38 AM | Referral to Optometry |
| 20160219210 | THORNE, CHARLES M | 12/24/2019 02:45:20 PM | Referral to Optometry |
| 20160220008 | ROMANO, MARGARET ANN | 02/10/2017 08:15:30 AM | Referral to Optometry |
| 20160220073 | BERTUCCI, ROBERT S | 10/31/2016 08:19:45 PM | Referral to Optometry |
| 20160220143 | COMBS, AFRONE | 04/14/2016 11:32:30 AM | Referral to Optometry |
| 20160220145 | GRIFFIN, ADRIAN D | 02/23/2016 10:39:40 AM | Referral to Optometry |
| 20160220159 | STRANGE, CHRISTOPHER L | 06/13/2017 05:33:05 PM | Referral to Optometry |
| 20160220178 | BRISBY, GERALD G | 11/07/2016 01:01:21 PM | Referral to Optometry |
| 20160220182 | THOMAS, LENWOOD B | 03/05/2016 08:58:55 AM | Referral to Optometry |
| 20160220184 | JOHNSON, KENNETH | 04/08/2016 09:56:54 AM | Referral to Optometry |
| 20160220204 | WILLIAMS, DARYL S | 09/08/2016 02:36:35 PM | Referral to Optometry |
| 20160220218 | SAMANIEGO, CHRISTOPHER | 03/10/2016 08:46:59 AM | Referral to Optometry |
| 20160220222 | HUNTERLAKE, JONATHAN J | 03/06/2016 02:03:01 PM | Referral to Optometry |
| 20160221002 | PEEFFER, DIANE M | 03/16/2016 09:20:36 AM | Referral to Optometry |
| 20160221004 | ZIOLKOWSKI, JACLYNN | 09/11/2016 10:43:43 AM | Referral to Optometry |
| 20160221004 | ZIOLKOWSKI, JACLYNN | 09/25/2016 10:52:42 AM | Referral to Optometry |
| 20160221004 | ZIOLKOWSKI, JACLYNN | 09/25/2016 11:05:37 AM | Referral to Optometry |
| 20160221004 | ZIOLKOWSKI, JACLYNN | 10/17/2016 12:42:02 AM | Referral to Optometry |
| 20160221006 | MULLER, SAMUEL D | 03/17/2016 09:56:51 AM | Referral to Optometry |
| 20160221017 | SMOTHERS, DAVID CORTEZ | 04/26/2016 01:52:26 PM | Referral to Optometry |
| 20160221039 | TURNER, MARLIN | 03/22/2016 10:48:45 AM | Referral to Optometry |
| 20160221088 | RICKER, JEFFERY | 02/29/2016 10:13:08 AM | Referral to Optometry |
| 20160221088 | RICKER, JEFFERY | 02/29/2016 10:14:53 AM | Referral to Optometry |
| 20160221101 | MERCADO, LAUREL A | 05/10/2016 01:34:21 PM | Referral to Optometry |
| 20160221101 | MERCADO, LAUREL A | 02/13/2017 12:54:24 PM | Referral to Optometry |
| 20160221114 | TUCKER, XAVIER | 10/30/2016 03:43:55 PM | Referral to Optometry |
| 20160222056 | COATS, KENNETH | 05/22/2016 10:55:16 AM | Referral to Optometry |
| 20160222128 | WHITE, RICHARD | 05/09/2016 12:43:02 PM | Referral to Optometry |
| 20160222242 | AQUINO, EVERARDO | 12/08/2016 11:17:26 AM | Referral to Optometry |
| 20160222250 | WAGNER, TRAVIS C | 03/04/2016 10:46:18 AM | Referral to Optometry |
| 20160222257 | SHABAZZ, TARIQ | 09/08/2016 06:23:09 PM | Referral to Optometry |
| 20160223076 | ILOGHO, MARK | 05/11/2016 10:37:12 AM | Referral to Optometry |
| 20160223078 | FREEMAN, LEONARD | 11/15/2016 02:37:46 PM | Referral to Optometry |
| 20160223078 | FREEMAN, LEONARD | 03/03/2017 02:16:13 PM | Referral to Optometry |
| 20160223105 | ARNOLD, DORIAN E | 11/08/2016 01:31:55 PM | Referral to Optometry |
| 20160223179 | BROWN, CHARLENE | 10/08/2016 03:35:47 AM | Referral to Optometry |
| 20160224001 | MAZQUIZ, ERIKA M | 02/28/2016 07:30:46 AM | Referral to Optometry |
| 20160224011 | KHATCHIK, ARTIN A | 02/07/2017 10:28:53 AM | Referral to Optometry |
| 20160224014 | BROOKS, DANDRE A | 04/24/2017 07:55:44 PM | Referral to Optometry |
| 20160224014 | BROOKS, DANDRE A | 04/24/2017 07:55:44 PM | Referral to Optometry |
| 20160224041 | MEDYGRAL, ELAINE D | 02/24/2016 07:53:59 PM | Referral to Optometry |
| 20160224042 | RIOS, JONATHAN C | 02/24/2016 06:48:59 PM | Referral to Optometry |
| 20160224046 | COLLINS JR, TYY A | 03/02/2016 11:08:57 AM | Referral to Optometry |
| 20160224110 | MCINTYRE, DAVEAD | 09/16/2016 10:12:45 AM | Referral to Optometry |
| 20160224121 | STEELE, SANTANA | 03/04/2016 10:48:29 AM | Referral to Optometry |
| 20160224179 | ORTIZ, EDUARDO | 04/12/2016 10:06:13 AM | Referral to Optometry |
| 20160224179 | ORTIZ, EDUARDO | 10/06/2016 10:49:43 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160224185 | HEFFNER, JASON | 05/20/2016 09:03:51 AM | Referral to Optometry |
| 20160224210 | TOMERSKI, SZYMON | 05/19/2016 12:28:26 PM | Referral to Optometry |
| 20160224212 | JONES, MAGGEN | 03/13/2016 02:58:53 PM | Referral to Optometry |
| 20160224213 | HENDERSON, KRISTIAN D | 06/13/2016 07:49:29 AM | Referral to Optometry |
| 20160224213 | HENDERSON, KRISTIAN D | 07/05/2016 07:59:43 AM | Referral to Optometry |
| 20160224236 | LONG, DENNIS | 04/01/2016 12:14:59 PM | Referral to Optometry |
| 20160224236 | LONG, DENNIS | 04/07/2016 02:39:43 PM | Referral to Optometry |
| 20160225156 | WILLIAMS, JOHNNY | 09/07/2016 09:18:26 AM | Referral to Optometry |
| 20160225156 | WILLIAMS, JOHNNY | 09/15/2016 11:12:02 AM | Referral to Optometry |
| 20160225166 | WAITE, DAVID W | 04/29/2016 12:23:04 PM | Referral to Optometry |
| 20160225166 | WAITE, DAVID W | 09/16/2016 08:32:29 AM | Referral to Optometry |
| 20160225166 | WAITE, DAVID W | 09/20/2016 12:39:01 PM | Referral to Optometry |
| 20160225166 | WAITE, DAVID W | 09/22/2016 09:19:02 AM | Referral to Optometry |
| 20160225166 | WAITE, DAVID W | 10/13/2016 01:01:21 PM | Referral to Optometry |
| 20160225180 | THOMAS, KWAME K | 03/07/2016 07:40:05 AM | Referral to Optometry |
| 20160225187 | BEARDEN, ARMANI | 03/15/2016 12:32:42 PM | Referral to Optometry |
| 20160225187 | BEARDEN, ARMANI | 03/27/2018 11:46:45 AM | Referral to Optometry |
| 20160225187 | BEARDEN, ARMANI | 06/19/2019 08:00:08 AM | Referral to Optometry |
| 20160225192 | POSADA, JOSE | 03/09/2016 08:22:19 AM | Referral to Optometry |
| 20160226025 | PATTERSON, LENAE R | 11/05/2016 03:01:40 PM | Referral to Optometry |
| 20160226041 | BAINES, CHARLES | 06/13/2016 10:15:23 AM | Referral to Optometry |
| 20160226045 | ALLEN, TARIK L | 03/17/2016 08:42:58 PM | Referral to Optometry |
| 20160226045 | ALLEN, TARIK L | 03/28/2016 11:13:17 AM | Referral to Optometry |
| 20160226053 | HARVEY, EFREM B | 05/06/2016 02:31:16 PM | Referral to Optometry |
| 20160226069 | FREEMAN Sr, CRAIG B | 10/11/2016 08:11:36 AM | Referral to Optometry |
| 20160226150 | EVANS, WARDELL | 02/19/2017 01:44:44 PM | Referral to Optometry |
| 20160226158 | ISBY, KERRY | 03/18/2016 09:56:23 AM | Referral to Optometry |
| 20160226169 | WYSINGER, REGINALD | 10/04/2016 10:35:09 AM | Referral to Optometry |
| 20160226169 | WYSINGER, REGINALD | 10/11/2016 08:12:18 AM | Referral to Optometry |
| 20160226179 | PATTON, DEMOND | 08/10/2016 12:00:12 PM | Referral to Optometry |
| 20160226179 | PATTON, DEMOND | 11/12/2018 03:16:45 PM | Referral to Optometry |
| 20160226198 | HOLIDAY, LATANYA | 10/12/2016 01:43:50 AM | Referral to Optometry |
| 20160226198 | HOLIDAY, LATANYA | 09/29/2017 09:08:57 AM | Referral to Optometry |
| 20160226213 | BROWN, KENNETH | 11/23/2016 10:00:39 AM | Referral to Optometry |
| 20160226213 | BROWN, KENNETH | 11/25/2016 12:37:04 PM | Referral to Optometry |
| 20160226213 | BROWN, KENNETH | 04/17/2017 09:13:09 AM | Referral to Optometry |
| 20160226217 | NIEVES, JEREMIAH | 11/11/2018 12:25:38 PM | Referral to Optometry |
| 20160226233 | HALT, LAWRENCE | 04/18/2016 11:15:21 AM | Referral to Optometry |
| 20160226270 | WEATHERS, LAMON | 05/10/2018 10:37:09 AM | Referral to Optometry |
| 20160226270 | WEATHERS, LAMON | 05/18/2018 09:10:50 AM | Referral to Optometry |
| 20160226280 | MASON, KEVIN | 02/09/2017 02:22:13 PM | Referral to Optometry |
| 20160226280 | MASON, KEVIN | 08/09/2017 02:40:30 PM | Referral to Optometry |
| 20160226280 | MASON, KEVIN | 08/28/2017 10:50:24 AM | Referral to Optometry |
| 20160226280 | MASON, KEVIN | 10/07/2019 08:45:05 AM | Referral to Optometry |
| 20160226290 | YOUNG, ONTARIO | 04/04/2016 09:14:46 AM | Referral to Optometry |
| 20160227006 | SPRAGGS, DEVON A | 01/20/2017 02:52:39 PM | Referral to Optometry |
| 20160227010 | HOLLIDAY, DAMAR | 04/04/2016 08:46:38 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160227010 | HOLLIDAY, DAMAR | 04/04/2016 09:33:54 AM | Referral to Optometry |
| 20160227014 | PICKENS, ROMEY J | 10/25/2017 08:58:17 AM | Referral to Optometry |
| 20160227044 | COLLINS, WALTER L | 09/28/2016 08:07:39 AM | Referral to Optometry |
| 20160227088 | KING JR, EDDIE L | 03/14/2016 12:44:33 PM | Referral to Optometry |
| 20160227088 | KING JR, EDDIE L | 08/11/2017 11:50:30 AM | Referral to Optometry |
| 20160228125 | JONES, DOWONE | 04/26/2016 09:25:21 AM | Referral to Optometry |
| 20160228132 | WHITE, CAMERON E | 04/07/2017 07:29:33 PM | Referral to Optometry |
| 20160228132 | WHITE, CAMERON E | 04/07/2017 07:29:34 PM | Referral to Optometry |
| 20160228137 | MORONES, JUAN | 03/11/2016 08:18:24 AM | Referral to Optometry |
| 20160228137 | MORONES, JUAN | 05/06/2016 01:34:02 PM | Referral to Optometry |
| 20160229022 | ALEXANDER, MICHAEL | 06/21/2016 02:45:09 PM | Referral to Optometry |
| 20160229077 | SORBES, PABLO | 04/12/2016 12:51:59 PM | Referral to Optometry |
| 20160229080 | VIVERO, VICTOR | 03/24/2016 08:22:28 AM | Referral to Optometry |
| 20160229109 | WELLS, VICTOR M | 12/02/2016 02:17:18 PM | Referral to Optometry |
| 20160229109 | WELLS, VICTOR M | 01/22/2017 09:04:30 AM | Referral to Optometry |
| 20160229151 | WADE, CHARLES | 09/05/2016 09:20:11 AM | Referral to Optometry |
| 20160229151 | WADE, CHARLES | 12/27/2016 02:34:33 PM | Referral to Optometry |
| 20160229151 | WADE, CHARLES | 02/04/2017 04:13:35 PM | Referral to Optometry |
| 20160229151 | WADE, CHARLES | 05/02/2017 10:56:11 AM | Referral to Optometry |
| 20160229151 | WADE, CHARLES | 07/08/2017 12:23:55 PM | Referral to Optometry |
| 20160229204 | GIBSON, LUTISHA ARNITA | 08/10/2016 10:25:49 AM | Referral to Optometry |
| 20160229205 | PINKINS, DENAE | 09/30/2016 06:02:49 PM | Referral to Optometry |
| 20160229205 | PINKINS, DENAE | 11/29/2016 03:46:42 PM | Referral to Optometry |
| 20160229205 | PINKINS, DENAE | 12/05/2016 04:03:42 PM | Referral to Optometry |
| 20160229205 | PINKINS, DENAE | 12/13/2016 08:00:27 PM | Referral to Optometry |
| 20160229205 | PINKINS, DENAE | 12/28/2016 07:29:34 AM | Referral to Optometry |
| 20160229205 | PINKINS, DENAE | 01/05/2017 12:40:47 PM | Referral to Optometry |
| 20160229205 | PINKINS, DENAE | 02/16/2017 10:11:56 AM | Referral to Optometry |
| 20160229226 | DELAROSA, WILLIAM | 03/04/2016 11:46:10 AM | Referral to Optometry |
| 20160301053 | FIORENZO, FAYMARIE C | 03/07/2016 01:18:22 PM | Referral to Optometry |
| 20160301055 | WILLIAMS, CLAXTON | 03/20/2016 10:29:05 AM | Referral to Optometry |
| 20160301088 | PONCE, JULIO CESAR | 03/30/2016 09:17:13 AM | Referral to Optometry |
| 20160301093 | HANSON, KIMBERLY | 03/03/2016 10:44:30 AM | Referral to Optometry |
| 20160301100 | DAVIS, TYREE M | 09/01/2016 05:01:27 PM | Referral to Optometry |
| 20160301100 | DAVIS, TYREE M | 02/18/2017 07:51:00 AM | Referral to Optometry |
| 20160301100 | DAVIS, TYREE M | 07/10/2017 09:22:53 AM | Referral to Optometry |
| 20160301100 | DAVIS, TYREE M | 07/18/2017 11:35:51 AM | Referral to Optometry |
| 20160301100 | DAVIS, TYREE M | 07/27/2017 12:55:48 PM | Referral to Optometry |
| 20160301100 | DAVIS, TYREE M | 09/21/2017 10:03:49 AM | Referral to Optometry |
| 20160301100 | DAVIS, TYREE M | 12/05/2017 12:47:55 PM | Referral to Optometry |
| 20160301100 | DAVIS, TYREE M | 03/27/2018 09:40:48 AM | Referral to Optometry |
| 20160301175 | POWELL, TERRENCE | 03/05/2016 11:11:38 AM | Referral to Optometry |
| 20160301185 | HOWARD, EDDIE | 01/02/2017 03:14:44 PM | Referral to Optometry |
| 20160301185 | HOWARD, EDDIE | 12/20/2017 11:58:28 AM | Referral to Optometry |
| 20160302012 | ELSTON, TEVIN | 09/06/2018 10:36:48 PM | Referral to Optometry |
| 20160302012 | ELSTON, TEVIN | 10/19/2018 01:26:09 PM | Referral to Optometry |
| 20160302012 | ELSTON, TEVIN | 01/16/2019 08:28:19 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160302012 | ELSTON, TEVIN | 06/18/2019 06:25:35 AM | Referral to Optometry |
| 20160302061 | GOODSON, MARK | 05/16/2016 12:16:08 PM | Referral to Optometry |
| 20160302065 | CRESPO, LUIS R | 10/09/2016 12:38:06 PM | Referral to Optometry |
| 20160302065 | CRESPO, LUIS R | 10/09/2016 12:38:06 PM | Referral to Optometry |
| 20160302138 | NEEDHAM, DARREN S | 05/13/2016 05:27:09 PM | Referral to Optometry |
| 20160302138 | NEEDHAM, DARREN S | 05/19/2016 11:20:14 AM | Referral to Optometry |
| 20160302225 | THOMAS, CHIQUITA | 03/23/2016 02:40:34 PM | Referral to Optometry |
| 20160302227 | RICE, FREDDIE | 04/08/2016 02:32:16 PM | Referral to Optometry |
| 20160303008 | MARTIN, NICOLAS T | 10/25/2016 10:50:30 AM | Referral to Optometry |
| 20160303008 | MARTIN, NICOLAS T | 12/20/2016 05:49:29 PM | Referral to Optometry |
| 20160303036 | SMITH, KYLE | 04/04/2016 08:46:17 AM | Referral to Optometry |
| 20160303036 | SMITH, KYLE | 04/05/2016 09:11:00 AM | Referral to Optometry |
| 20160303036 | SMITH, KYLE | 05/13/2016 10:26:49 AM | Referral to Optometry |
| 20160303058 | BROWN, RANDALL | 09/28/2016 07:19:43 PM | Referral to Optometry |
| 20160303099 | GERMAN, PATRICK D | 01/09/2017 09:02:34 AM | Referral to Optometry |
| 20160303110 | WEST, CURTIS ALLEN | 03/07/2016 09:58:45 AM | Referral to Optometry |
| 20160303128 | CHARLESTON, MICHAEL | 09/29/2016 12:36:29 PM | Referral to Optometry |
| 20160303128 | CHARLESTON, MICHAEL | 01/27/2017 11:51:31 AM | Referral to Optometry |
| 20160303129 | ROLON, DAVID | 04/11/2016 09:52:41 PM | Referral to Optometry |
| 20160303137 | STRAUS, ROBERT THOMAS | 03/03/2016 09:54:01 PM | Referral to Optometry |
| 20160303143 | VINCENT, JAMES E | 03/10/2016 10:05:18 AM | Referral to Optometry |
| 20160304089 | WILSON, CORY U | 10/06/2016 10:01:01 AM | Referral to Optometry |
| 20160304145 | ALMAZAN, JUAN | 09/02/2016 10:04:36 AM | Referral to Optometry |
| 20160304145 | ALMAZAN, JUAN | 09/06/2016 03:53:18 PM | Referral to Optometry |
| 20160304145 | ALMAZAN, JUAN | 09/13/2016 09:44:37 AM | Referral to Optometry |
| 20160304190 | LOVE, DAPHANIE | 03/22/2016 04:56:57 PM | Referral to Optometry |
| 20160304201 | DANIELS, REGGIE | 03/16/2016 11:03:15 AM | Referral to Optometry |
| 20160305006 | LUMPKIN, MEKEL | 05/10/2019 03:45:50 PM | Referral to Optometry |
| 20160305014 | PICKETT, ANDRE C | 03/12/2016 07:57:42 AM | Referral to Optometry |
| 20160305080 | EGGERSON, DALTON A | 04/15/2016 08:26:08 AM | Referral to Optometry |
| 20160305090 | YOUNGHAWKINS, FESHON L | 05/27/2016 11:50:54 AM | Referral to Optometry |
| 20160305096 | PRICE, ORA | 03/05/2016 06:07:41 PM | Referral to Optometry |
| 20160305113 | WHISBY, LINDSEY | 03/29/2016 09:49:41 AM | Referral to Optometry |
| 20160305122 | JACKSON, LATRICE M | 04/12/2016 01:06:34 PM | Referral to Optometry |
| 20160305148 | MACIAS, LUIS J | 06/01/2016 11:14:51 AM | Referral to Optometry |
| 20160305169 | GUTIERREZ, ROGELIO | 08/23/2017 07:33:33 AM | Referral to Optometry |
| 20160305169 | GUTIERREZ, ROGELIO | 08/05/2018 08:50:21 AM | Referral to Optometry |
| 20160305169 | GUTIERREZ, ROGELIO | 08/08/2018 09:45:27 AM | Referral to Optometry |
| 20160305169 | GUTIERREZ, ROGELIO | 10/21/2018 09:21:29 AM | Referral to Optometry |
| 20160305171 | EVANS, CORTEZ D | 09/25/2016 02:33:22 PM | Referral to Optometry |
| 20160305178 | PORTER, OTIS | 10/04/2016 01:32:41 PM | Referral to Optometry |
| 20160305209 | HOULDEN, CHASE | 04/22/2016 10:37:08 AM | Referral to Optometry |
| 20160305209 | HOULDEN, CHASE | 09/25/2017 10:14:04 AM | Referral to Optometry |
| 20160305209 | HOULDEN, CHASE | 10/16/2017 09:50:48 AM | Referral to Optometry |
| 20160305209 | HOULDEN, CHASE | 09/01/2018 09:21:00 AM | Referral to Optometry |
| 20160305209 | HOULDEN, CHASE | 10/03/2019 08:37:54 AM | Referral to Optometry |
| 20160306009 | JACKSON, DEMETRIUS | 06/29/2016 12:29:50 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160306009 | JACKSON, DEMETRIUS | 10/21/2016 10:16:34 AM | Referral to Optometry |
| 20160306009 | JACKSON, DEMETRIUS | 03/26/2017 02:50:42 PM | Referral to Optometry |
| 20160306059 | DANIELS, JAVONTE D | 07/07/2017 07:13:22 PM | Referral to Optometry |
| 20160306103 | RAMIREZ, ROGELIO | 03/21/2016 01:38:07 PM | Referral to Optometry |
| 20160306139 | DIXON, KEVEN S | 03/21/2016 10:34:25 AM | Referral to Optometry |
| 20160306175 | MORALES, JULIAN JR | 02/10/2017 11:57:43 AM | Referral to Optometry |
| 20160306203 | KIDANE, LEELINA | 04/27/2016 11:25:22 AM | Referral to Optometry |
| 20160307004 | ROBERTSON, SCOTT B | 04/05/2016 09:10:03 AM | Referral to Optometry |
| 20160307004 | ROBERTSON, SCOTT B | 04/09/2016 04:59:35 PM | Referral to Optometry |
| 20160307004 | ROBERTSON, SCOTT B | 05/04/2016 09:14:20 AM | Referral to Optometry |
| 20160307004 | ROBERTSON, SCOTT B | 06/11/2016 09:06:31 PM | Referral to Optometry |
| 20160307015 | ROSS, KENSEY F | 04/25/2016 11:47:01 AM | Referral to Optometry |
| 20160307019 | PORTER, ANTHONY | 04/08/2016 09:43:00 AM | Referral to Optometry |
| 20160307032 | WOODS, EMANUEL | 04/26/2016 10:56:43 AM | Referral to Optometry |
| 20160307037 | CANADA, GADDIS | 10/24/2016 09:04:33 AM | Referral to Optometry |
| 20160307037 | CANADA, GADDIS | 03/14/2017 09:04:20 AM | Referral to Optometry |
| 20160307045 | VARGAS, JOHN R | 03/07/2016 03:57:58 PM | Referral to Optometry |
| 20160307087 | WASHBURN, BRIAN | 11/28/2016 05:47:05 PM | Referral to Optometry |
| 20160307119 | BALLARD, JAY D | 03/30/2016 11:44:25 AM | Referral to Optometry |
| 20160308052 | NORWOOD, RANDY | 06/21/2017 12:44:19 PM | Referral to Optometry |
| 20160308062 | ANDERSON, KENNETH | 10/04/2016 10:50:24 AM | Referral to Optometry |
| 20160308140 | PORE Jr, TERRIOL | 03/21/2017 10:21:06 AM | Referral to Optometry |
| 20160308140 | PORE Jr, TERRIOL | 08/16/2017 11:02:33 AM | Referral to Optometry |
| 20160308253 | MICKELSON, BRANT M | 03/12/2016 07:54:28 AM | Referral to Optometry |
| 20160309026 | BANKS, DONNELL | 09/11/2016 03:41:17 PM | Referral to Optometry |
| 20160309125 | MASSEY, CHARLES | 03/09/2016 03:47:08 PM | Referral to Optometry |
| 20160309140 | WOODS, COREY H | 01/11/2018 08:25:35 AM | Referral to Optometry |
| 20160309183 | PELMER, MARLISS R | 04/13/2016 11:26:57 AM | Referral to Optometry |
| 20160309183 | PELMER, MARLISS R | 04/14/2016 11:17:02 AM | Referral to Optometry |
| 20160309187 | MOORE, LINDA | 04/20/2016 12:39:13 AM | Referral to Optometry |
| 20160309187 | MOORE, LINDA | 10/31/2016 02:48:30 AM | Referral to Optometry |
| 20160309188 | DAHL, THOMAS | 03/09/2016 04:13:42 PM | Referral to Optometry |
| 20160309189 | HARRIS, JUSTIN J | 04/14/2016 09:56:19 AM | Referral to Optometry |
| 20160309189 | HARRIS, JUSTIN J | 02/17/2017 08:18:11 AM | Referral to Optometry |
| 20160309236 | JOHNSON, ALASHONZA | 06/28/2016 10:43:45 AM | Referral to Optometry |
| 20160309236 | JOHNSON, ALASHONZA | 12/04/2016 01:06:01 AM | Referral to Optometry |
| 20160309236 | JOHNSON, ALASHONZA | 12/23/2016 01:36:47 AM | Referral to Optometry |
| 20160309236 | JOHNSON, ALASHONZA | 02/16/2017 09:48:55 AM | Referral to Optometry |
| 20160309236 | JOHNSON, ALASHONZA | 03/06/2017 11:52:00 AM | Referral to Optometry |
| 20160309236 | JOHNSON, ALASHONZA | 06/08/2017 08:15:13 AM | Referral to Optometry |
| 20160309269 | LERMA, EDUARDO | 09/14/2016 09:46:03 AM | Referral to Optometry |
| 20160309269 | LERMA, EDUARDO | 04/06/2018 10:11:55 AM | Referral to Optometry |
| 20160310009 | ROCCO, GINO | 03/29/2016 09:10:32 AM | Referral to Optometry |
| 20160310029 | VELASQUEZ, STEVEN | 05/14/2017 06:47:01 AM | Referral to Optometry |
| 20160310062 | BARRIOS, EDWIN | 04/12/2016 09:40:52 AM | Referral to Optometry |
| 20160310094 | PEARSON, CARL | 11/28/2016 03:23:15 PM | Referral to Optometry |
| 20160310126 | CHABOKI, MACKENZIE | 04/19/2017 01:23:39 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20160310145 | ELYEA, BRANDON | 07/25/2016 07:39:32 AM | Referral to Optometry |
| 20160310184 | BARRUNDIA, RODOLFO E | 04/25/2017 11:30:08 AM | Referral to Optometry |
| 20160310214 | HARTMAN, MARILYN | 03/11/2016 02:26:06 PM | Referral to Optometry |
| 20160311021 | BOWMAN, KENNETH J | 04/28/2016 11:30:07 AM | Referral to Optometry |
| 20160311044 | HARRIS, EUGENE | 03/25/2016 01:59:59 PM | Referral to Optometry |
| 20160311048 | CANNON, ALBERT | 12/20/2016 04:32:11 PM | Referral to Optometry |
| 20160311088 | LEE, MAURICE D | 01/26/2017 07:57:39 AM | Referral to Optometry |
| 20160311140 | BINION, CARL W | 03/11/2016 08:58:30 PM | Referral to Optometry |
| 20160311156 | BLACKBURN, JEFFREY | 04/18/2016 08:33:33 AM | Referral to Optometry |
| 20160311156 | BLACKBURN, JEFFREY | 04/18/2016 08:38:10 AM | Referral to Optometry |
| 20160311208 | TYLER, SEAN | 03/11/2016 01:01:05 PM | Referral to Optometry |
| 20160311208 | TYLER, SEAN | 05/11/2016 11:15:17 AM | Referral to Optometry |
| 20160311208 | TYLER, SEAN | 10/19/2016 11:58:22 AM | Referral to Optometry |
| 20160311242 | BARRON, MANUEL | 04/01/2016 10:14:27 AM | Referral to Optometry |
| 20160311280 | TYSON, TEZELL M | 03/13/2016 09:55:43 AM | Referral to Optometry |
| 20160312017 | BRAXTON, FRANK | 04/04/2016 09:44:02 AM | Referral to Optometry |
| 20160312060 | CARTHEN, JOSHUA | 04/11/2016 07:54:25 AM | Referral to Optometry |
| 20160312067 | EDWARDS, DERRELL J | 11/07/2016 12:27:45 PM | Referral to Optometry |
| 20160312067 | EDWARDS, DERRELL J | 03/15/2017 09:10:03 AM | Referral to Optometry |
| 20160312067 | EDWARDS, DERRELL J | 03/20/2017 11:27:22 AM | Referral to Optometry |
| 20160312092 | RAGLAND, FREDRICK | 03/22/2016 09:40:02 AM | Referral to Optometry |
| 20160312101 | HOWARD, KEONTE | 05/16/2017 08:40:03 AM | Referral to Optometry |
| 20160312138 | COLE, SALIMAH S | 03/01/2017 12:43:37 PM | Referral to Optometry |
| 20160312138 | COLE, SALIMAH S | 04/23/2018 01:52:28 PM | Referral to Optometry |
| 20160312166 | HOLDER, KIERRA | 11/10/2016 01:22:52 AM | Referral to Optometry |
| 20160312166 | HOLDER, KIERRA | 11/28/2016 01:49:36 AM | Referral to Optometry |
| 20160312166 | HOLDER, KIERRA | 02/16/2017 09:29:25 AM | Referral to Optometry |
| 20160312201 | HORNE, SIERRA | 04/14/2016 08:59:27 AM | Referral to Optometry |
| 20160313052 | ANDRZEJEWSKI, JERZY | 03/22/2016 08:24:25 AM | Referral to Optometry |
| 20160313056 | CRUZ, JOSE | 08/01/2016 10:50:46 AM | Referral to Optometry |
| 20160313090 | HANAWALT, LINDSEY J | 04/25/2016 05:09:52 PM | Referral to Optometry |
| 20160313162 | DAVIS, TAMBRA R | 04/15/2017 08:58:25 AM | Referral to Optometry |
| 20160313162 | DAVIS, TAMBRA R | 11/09/2017 08:01:40 AM | Referral to Optometry |
| 20160313162 | DAVIS, TAMBRA R | 07/17/2018 08:32:02 AM | Referral to Optometry |
| 20160314040 | LOCKETT, PIERRE G | 08/07/2017 07:39:30 PM | Referral to Optometry |
| 20160314040 | LOCKETT, PIERRE G | 08/07/2017 07:39:31 PM | Referral to Optometry |
| 20160314040 | LOCKETT, PIERRE G | 03/07/2018 07:28:00 AM | Referral to Optometry |
| 20160314057 | FITZGERALD, MICHAEL | 04/04/2016 01:47:36 PM | Referral to Optometry |
| 20160314077 | DUPREE, ALTORIO | 10/31/2016 07:28:25 PM | Referral to Optometry |
| 20160314077 | DUPREE, ALTORIO | 03/20/2017 09:37:05 PM | Referral to Optometry |
| 20160314077 | DUPREE, ALTORIO | 12/10/2017 08:31:51 AM | Referral to Optometry |
| 20160314078 | MCCOOL, LAFARIA | 08/29/2016 09:41:24 PM | Referral to Optometry |
| 20160314099 | TELLEZ-JIMINEZ, LUIS A | 05/24/2016 09:28:07 AM | Referral to Optometry |
| 20160314134 | JUAN MORALES, SAMUEL | 06/13/2016 07:26:22 AM | Referral to Optometry |
| 20160314143 | HAYES, MONTORY | 07/26/2016 08:24:14 AM | Referral to Optometry |
| 20160314193 | PERKINS, DONTE | 04/26/2016 10:49:25 AM | Referral to Optometry |
| 20160314229 | CERVANTES, CHRIS | 11/30/2016 09:06:58 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20160315020 | GATES, JERMAINE M | 03/28/2017 07:02:28 PM | Referral to Optometry |
| 20160315036 | FLOYD, CHRISTOPHER R | 05/10/2016 02:09:49 PM | Referral to Optometry |
| 20160315036 | FLOYD, CHRISTOPHER R | 05/24/2016 09:31:24 AM | Referral to Optometry |
| 20160315048 | PAGE, TAQIOTTEE | 04/29/2016 10:24:57 AM | Referral to Optometry |
| 20160315048 | PAGE, TAQIOTTEE | 09/02/2016 10:23:01 AM | Referral to Optometry |
| 20160315165 | AUSTIN, LYNDELL | 03/22/2016 01:51:01 PM | Referral to Optometry |
| 20160315177 | SULLIVAN, DEMETRIUS | 09/05/2016 08:45:48 AM | Referral to Optometry |
| 20160315177 | SULLIVAN, DEMETRIUS | 09/05/2016 01:07:03 PM | Referral to Optometry |
| 20160315194 | MCGEE, DAVON M | 05/30/2016 10:06:03 AM | Referral to Optometry |
| 20160315196 | DOMINGUEZ, RAMON | 03/24/2016 11:18:47 AM | Referral to Optometry |
| 20160315261 | MARTINEZ, JORGE | 03/19/2016 03:17:41 PM | Referral to Optometry |
| 20160316002 | ARMSTRONG, ROSEMARIE | 03/30/2016 02:07:01 PM | Referral to Optometry |
| 20160316002 | ARMSTRONG, ROSEMARIE | 09/22/2016 08:50:52 AM | Referral to Optometry |
| 20160316002 | ARMSTRONG, ROSEMARIE | 11/08/2016 09:52:00 AM | Referral to Optometry |
| 20160316056 | GRIFFIN, ALEXANDER L | 03/16/2016 05:42:20 PM | Referral to Optometry |
| 20160316101 | DAVIS, DARIAN | 03/29/2016 11:25:51 AM | Referral to Optometry |
| 20160316120 | RATLIFF, DELANO | 04/19/2017 01:14:56 PM | Referral to Optometry |
| 20160317023 | SIDNEY, MATHEW M | 07/08/2016 11:59:55 AM | Referral to Optometry |
| 20160317042 | SILER, KEVIN D | 12/21/2016 11:35:27 AM | Referral to Optometry |
| 20160317050 | BLACKMAN, MICHAEL | 09/09/2018 04:36:58 PM | Referral to Optometry |
| 20160317050 | BLACKMAN, MICHAEL | 09/09/2018 04:36:58 PM | Referral to Optometry |
| 20160317104 | BENDER, TYREE | 09/26/2016 04:41:54 PM | Referral to Optometry |
| 20160317104 | BENDER, TYREE | 05/12/2017 07:51:36 PM | Referral to Optometry |
| 20160317104 | BENDER, TYREE | 06/26/2017 08:44:13 AM | Referral to Optometry |
| 20160317148 | BROWN, SYLVESTER | 04/06/2016 11:42:48 AM | Referral to Optometry |
| 20160317148 | BROWN, SYLVESTER | 05/09/2016 09:42:58 AM | Referral to Optometry |
| 20160317153 | PATTON, PATRICK | 01/04/2017 10:59:33 AM | Referral to Optometry |
| 20160317155 | AGEE, LARRY J | 04/13/2016 10:54:36 AM | Referral to Optometry |
| 20160317218 | FLORES, IVAN | 12/18/2017 08:08:49 AM | Referral to Optometry |
| 20160317218 | FLORES, IVAN | 12/20/2017 10:36:22 AM | Referral to Optometry |
| 20160318003 | BROWN, KEISHAUN D | 08/29/2016 12:53:03 PM | Referral to Optometry |
| 20160318064 | BRYANT, STANLEY J | 08/30/2016 02:30:13 PM | Referral to Optometry |
| 20160318081 | ANDREWS, JOHNNY | 09/08/2016 08:57:22 AM | Referral to Optometry |
| 20160318081 | ANDREWS, JOHNNY | 01/16/2017 09:32:14 AM | Referral to Optometry |
| 20160318118 | ROBINSON, JERKENUAL | 03/20/2016 10:20:45 AM | Referral to Optometry |
| 20160318118 | ROBINSON, JERKENUAL | 03/25/2016 10:46:31 AM | Referral to Optometry |
| 20160318136 | CASTEEL, WILLIAM | 03/28/2016 11:11:17 PM | Referral to Optometry |
| 20160318242 | DANIEL, DEVONTE | 05/19/2016 08:50:42 AM | Referral to Optometry |
| 20160319047 | RODRIGUEZ, SATURNINO | 04/29/2016 09:42:57 AM | Referral to Optometry |
| 20160319051 | GONZALEZ, EDUARDO | 03/19/2016 06:48:19 PM | Referral to Optometry |
| 20160319077 | GUZMAN-ROSALES, NOE | 05/24/2016 10:09:47 AM | Referral to Optometry |
| 20160319086 | CROSS, SALVEA | 03/19/2016 07:16:16 PM | Referral to Optometry |
| 20160319086 | CROSS, SALVEA | 03/19/2016 07:29:38 PM | Referral to Optometry |
| 20160319105 | FORD, OSCAR JR | 03/27/2016 10:30:13 AM | Referral to Optometry |
| 20160319124 | PITTS, AARON | 09/15/2016 03:49:50 PM | Referral to Optometry |
| 20160319131 | SANCHEZ, FRANCISCO | 03/02/2017 10:18:17 AM | Referral to Optometry |
| 20160319131 | SANCHEZ, FRANCISCO | 03/02/2017 10:18:17 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160319141 | DAVIS, JON E | 04/05/2016 09:53:26 AM | Referral to Optometry |
| 20160320020 | PEOPLES, ANTHONY L | 11/04/2016 08:34:28 PM | Referral to Optometry |
| 20160320049 | MURPHY, LADERICK | 09/09/2016 03:27:47 PM | Referral to Optometry |
| 20160320108 | GILES, MICHAEL | 12/09/2016 09:44:22 AM | Referral to Optometry |
| 20160320108 | GILES, MICHAEL | 08/31/2018 08:05:57 PM | Referral to Optometry |
| 20160320108 | GILES, MICHAEL | 09/05/2018 10:11:10 AM | Referral to Optometry |
| 20160320108 | GILES, MICHAEL | 09/10/2018 08:35:09 AM | Referral to Optometry |
| 20160320141 | ESKRIDGE, TIYONE | 10/16/2016 08:00:39 AM | Referral to Optometry |
| 20160320141 | ESKRIDGE, TIYONE | 06/26/2017 12:03:30 PM | Referral to Optometry |
| 20160320142 | WRIGHT, DWON C | 12/27/2016 05:02:11 PM | Referral to Optometry |
| 20160320142 | WRIGHT, DWON C | 12/27/2016 05:05:54 PM | Referral to Optometry |
| 20160320149 | WATKINS, TIMOTHY | 12/06/2019 10:31:48 AM | Referral to Optometry |
| 20160320152 | THREATT, GREGORY S | 04/16/2016 03:38:08 PM | Referral to Optometry |
| 20160320152 | THREATT, GREGORY S | 05/06/2016 11:28:54 AM | Referral to Optometry |
| 20160320152 | THREATT, GREGORY S | 09/30/2016 10:10:21 AM | Referral to Optometry |
| 20160320189 | SMITH, JIMMY K | 09/13/2016 10:42:31 AM | Referral to Optometry |
| 20160320189 | SMITH, JIMMY K | 03/14/2018 09:32:09 AM | Referral to Optometry |
| 20160320189 | SMITH, JIMMY K | 06/24/2018 09:15:59 AM | Referral to Optometry |
| 20160320189 | SMITH, JIMMY K | 08/02/2018 09:01:35 AM | Referral to Optometry |
| 20160320189 | SMITH, JIMMY K | 11/09/2018 10:17:06 AM | Referral to Optometry |
| 20160320198 | WRIGHT, SHAKUR A | 04/04/2016 01:41:49 PM | Referral to Optometry |
| 20160321021 | CLARK, SAMUEL L | 03/21/2016 07:37:06 PM | Referral to Optometry |
| 20160321083 | WOOTEN, SHAVAR A | 03/21/2016 02:38:48 PM | Referral to Optometry |
| 20160321135 | SOUTHERN, ANTHONY | 09/07/2016 11:27:48 AM | Referral to Optometry |
| 20160321143 | BILLINGSLEA, KEVIN A | 09/22/2016 11:46:23 AM | Referral to Optometry |
| 20160321148 | LAIRD, ANTHONY B | 05/13/2016 04:10:59 PM | Referral to Optometry |
| 20160321200 | GOOD, CHRISTOPHER D | 04/08/2016 10:07:39 AM | Referral to Optometry |
| 20160321207 | TATE, LONELL | 09/12/2016 09:53:09 AM | Referral to Optometry |
| 20160321207 | TATE, LONELL | 11/02/2016 05:32:49 PM | Referral to Optometry |
| 20160321214 | WARD, TIMOTHY M | 11/18/2016 02:15:33 PM | Referral to Optometry |
| 20160322022 | FOUNTAIN, CHARLES | 12/21/2016 03:54:09 PM | Referral to Optometry |
| 20160322022 | FOUNTAIN, CHARLES | 02/27/2017 10:25:17 AM | Referral to Optometry |
| 20160322053 | BLACK, WINDY | 04/19/2016 02:56:37 PM | Referral to Optometry |
| 20160322053 | BLACK, WINDY | 09/22/2016 09:05:09 AM | Referral to Optometry |
| 20160322092 | HINTON, MONTREIS | 10/15/2016 04:47:36 PM | Referral to Optometry |
| 20160322092 | HINTON, MONTREIS | 12/26/2016 10:17:31 AM | Referral to Optometry |
| 20160322092 | HINTON, MONTREIS | 01/07/2017 11:02:15 AM | Referral to Optometry |
| 20160322092 | HINTON, MONTREIS | 01/17/2017 05:08:21 PM | Referral to Optometry |
| 20160322092 | HINTON, MONTREIS | 01/17/2017 05:08:54 PM | Referral to Optometry |
| 20160322092 | HINTON, MONTREIS | 02/27/2017 11:44:04 AM | Referral to Optometry |
| 20160322108 | GREENFIELD, DEVON | 10/20/2017 12:35:20 PM | Referral to Optometry |
| 20160322108 | GREENFIELD, DEVON | 11/22/2017 10:14:27 AM | Referral to Optometry |
| 20160322108 | GREENFIELD, DEVON | 06/13/2018 09:13:23 AM | Referral to Optometry |
| 20160322111 | CORNIEL, STEEF | 05/04/2017 09:21:48 AM | Referral to Optometry |
| 20160322156 | DORSEY, JEFFREY D | 03/24/2016 10:46:38 AM | Referral to Optometry |
| 20160322179 | WASHINGTON, ABROM | 04/05/2016 08:39:34 AM | Referral to Optometry |
| 20160322179 | WASHINGTON, ABROM | 04/06/2016 11:41:46 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160323041 | JOHNSON, DESHAWN | 04/08/2016 09:47:26 AM | Referral to Optometry |
| 20160323079 | POWE, BERNIE | 04/25/2016 09:02:30 AM | Referral to Optometry |
| 20160323129 | HARRIS, ANTHONY | 08/03/2016 04:11:36 PM | Referral to Optometry |
| 20160323154 | PAYNE, RODNEY | 04/12/2016 09:56:57 AM | Referral to Optometry |
| 20160323154 | PAYNE, RODNEY | 04/12/2016 05:45:45 PM | Referral to Optometry |
| 20160323156 | EWING, DEMARREO | 05/16/2016 11:01:51 AM | Referral to Optometry |
| 20160323162 | RENFRO, CHARMAINE | 04/03/2018 11:08:08 AM | Referral to Optometry |
| 20160323203 | HARVILEY, SAMUEL | 03/23/2016 03:26:29 PM | Referral to Optometry |
| 20160323203 | HARVILEY, SAMUEL | 12/28/2017 10:17:21 AM | Referral to Optometry |
| 20160323203 | HARVILEY, SAMUEL | 04/13/2018 09:17:52 AM | Referral to Optometry |
| 20160323237 | GAVIN, ANTHONY | 03/30/2016 10:19:50 AM | Referral to Optometry |
| 20160324036 | GARCIA, ANDRES | 06/13/2016 03:43:02 PM | Referral to Optometry |
| 20160324128 | WILLIAMS, CLEAVON S | 07/21/2016 12:29:55 PM | Referral to Optometry |
| 20160324146 | TELLEZ, JORGE | 10/27/2016 01:38:18 PM | Referral to Optometry |
| 20160324181 | WILSON, GERARDEN | 04/21/2016 09:42:01 AM | Referral to Optometry |
| 20160324213 | BOLSTER, GILBERT | 03/29/2016 09:12:25 AM | Referral to Optometry |
| 20160324216 | MONTGOMERY, JOHN | 10/18/2016 09:17:37 PM | Referral to Optometry |
| 20160324216 | MONTGOMERY, JOHN | 04/02/2017 10:44:55 AM | Referral to Optometry |
| 20160324216 | MONTGOMERY, JOHN | 10/28/2017 08:35:42 AM | Referral to Optometry |
| 20160324216 | MONTGOMERY, JOHN | 11/15/2017 12:00:05 PM | Referral to Optometry |
| 20160324216 | MONTGOMERY, JOHN | 11/20/2017 10:07:23 AM | Referral to Optometry |
| 20160324216 | MONTGOMERY, JOHN | 12/22/2017 04:59:32 PM | Referral to Optometry |
| 20160324216 | MONTGOMERY, JOHN | 03/07/2018 09:28:36 AM | Referral to Optometry |
| 20160324216 | MONTGOMERY, JOHN | 03/21/2018 09:08:07 AM | Referral to Optometry |
| 20160324216 | MONTGOMERY, JOHN | 06/29/2018 12:43:29 PM | Referral to Optometry |
| 20160324223 | WHITE, AARON | 08/13/2017 03:33:07 PM | Referral to Optometry |
| 20160325070 | RAINEY, JAMES | 09/11/2016 11:24:57 AM | Referral to Optometry |
| 20160325070 | RAINEY, JAMES | 09/16/2016 08:14:04 AM | Referral to Optometry |
| 20160325080 | VILLAR, REYES | 07/13/2016 09:51:27 AM | Referral to Optometry |
| 20160325215 | LOFTON, JOSHUA | 05/24/2016 02:15:55 PM | Referral to Optometry |
| 20160326017 | HARP, CHRISTOPHER | 06/29/2016 12:16:38 PM | Referral to Optometry |
| 20160326017 | HARP, CHRISTOPHER | 04/22/2017 11:09:00 AM | Referral to Optometry |
| 20160326017 | HARP, CHRISTOPHER | 07/12/2017 06:05:31 PM | Referral to Optometry |
| 20160326020 | OVER, WILLIAM | 04/05/2016 10:21:36 AM | Referral to Optometry |
| 20160326044 | PERKINS, MICHAEL U | 04/21/2016 09:39:48 AM | Referral to Optometry |
| 20160326058 | BARAN, DONNELL | 08/15/2016 07:43:16 AM | Referral to Optometry |
| 20160326115 | MORENO, CESAR | 03/05/2018 08:58:03 AM | Referral to Optometry |
| 20160326159 | WEST, DIONYSUS | 09/12/2016 05:21:59 PM | Referral to Optometry |
| 20160326159 | WEST, DIONYSUS | 09/12/2016 05:22:13 PM | Referral to Optometry |
| 20160326159 | WEST, DIONYSUS | 09/12/2016 05:22:22 PM | Referral to Optometry |
| 20160326159 | WEST, DIONYSUS | 09/15/2016 03:49:29 PM | Referral to Optometry |
| 20160326159 | WEST, DIONYSUS | 09/18/2016 04:30:08 PM | Referral to Optometry |
| 20160326159 | WEST, DIONYSUS | 12/12/2016 03:02:04 PM | Referral to Optometry |
| 20160326159 | WEST, DIONYSUS | 01/11/2017 08:13:30 AM | Referral to Optometry |
| 20160326159 | WEST, DIONYSUS | 04/07/2017 07:39:35 AM | Referral to Optometry |
| 20160326159 | WEST, DIONYSUS | 04/08/2017 01:17:25 PM | Referral to Optometry |
| 20160326159 | WEST, DIONYSUS | 05/15/2017 03:49:10 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20160326170 | SMITH, DENNIS | 04/22/2016 02:00:54 PM | Referral to Optometry |
| 20160327017 | ROY, CHRISTOPHER | 04/29/2017 01:41:53 PM | Referral to Optometry |
| 20160327017 | ROY, CHRISTOPHER | 11/14/2017 11:46:30 AM | Referral to Optometry |
| 20160327017 | ROY, CHRISTOPHER | 03/27/2018 09:56:05 AM | Referral to Optometry |
| 20160327043 | BELL, MARK A | 10/26/2016 11:41:27 AM | Referral to Optometry |
| 20160327070 | CHESTER, KEVELL | 05/25/2016 09:09:02 AM | Referral to Optometry |
| 20160327093 | CARMICHEAL, ANTWOYN | 04/18/2016 09:09:30 AM | Referral to Optometry |
| 20160327131 | NEELEY, CHRISTOPHER P | 04/04/2016 09:29:23 AM | Referral to Optometry |
| 20160327131 | NEELEY, CHRISTOPHER P | 05/12/2016 04:38:47 PM | Referral to Optometry |
| 20160327137 | YOUNGBLOOD, RICHARD | 08/09/2016 09:28:59 AM | Referral to Optometry |
| 20160327141 | CONSTANZO, ANDREW N | 05/27/2016 10:28:49 AM | Referral to Optometry |
| 20160327165 | MIDDAUGH, DANIEL | 04/06/2016 11:43:27 AM | Referral to Optometry |
| 20160327169 | QUINONES, DAVID | 09/07/2016 11:42:55 AM | Referral to Optometry |
| 20160327169 | QUINONES, DAVID | 10/02/2016 08:27:23 AM | Referral to Optometry |
| 20160327169 | QUINONES, DAVID | 01/21/2018 03:58:58 PM | Referral to Optometry |
| 20160328020 | JACKSON, JEREMIAH U | 06/15/2017 09:24:56 AM | Referral to Optometry |
| 20160328020 | JACKSON, JEREMIAH U | 03/29/2018 09:28:22 AM | Referral to Optometry |
| 20160328038 | GREEN, SHANNON | 08/31/2016 10:26:16 AM | Referral to Optometry |
| 20160328064 | GUERRERO, SAMUEL | 03/17/2017 05:47:40 PM | Referral to Optometry |
| 20160328091 | HEAVENS, LAMAR D | 09/02/2016 06:00:10 PM | Referral to Optometry |
| 20160328100 | HUNT, EMMANUEL | 09/21/2016 01:16:09 PM | Referral to Optometry |
| 20160328100 | HUNT, EMMANUEL | 09/21/2016 03:11:33 PM | Referral to Optometry |
| 20160329013 | EVANS, THOMAS S | 04/07/2016 09:08:44 AM | Referral to Optometry |
| 20160329030 | JONES, JOEY | 04/09/2016 08:24:04 AM | Referral to Optometry |
| 20160329195 | DUNCAN, TOMMY | 05/17/2016 02:42:12 PM | Referral to Optometry |
| 20160329195 | DUNCAN, TOMMY | 05/17/2016 02:44:29 PM | Referral to Optometry |
| 20160329196 | VALENTIN, CHRISTOPHER A | 08/31/2017 10:01:17 AM | Referral to Optometry |
| 20160329212 | ALEXANDER, MARCEL | 04/12/2016 10:16:44 AM | Referral to Optometry |
| 20160329212 | ALEXANDER, MARCEL | 04/19/2016 10:09:01 AM | Referral to Optometry |
| 20160329218 | JACKSON, RAYMOND V | 03/31/2016 09:40:04 AM | Referral to Optometry |
| 20160330064 | JACQUEZ, ROBERT X | 04/25/2017 11:05:34 AM | Referral to Optometry |
| 20160330067 | LANE, LAVONTE | 01/14/2017 11:27:52 AM | Referral to Optometry |
| 20160330110 | BRADSHAW, JUDE | 04/22/2016 03:00:20 PM | Referral to Optometry |
| 20160330123 | GREER, DARRELL | 06/07/2016 01:04:56 PM | Referral to Optometry |
| 20160330202 | TIGUE, MICHAEL C | 04/12/2017 11:31:17 AM | Referral to Optometry |
| 20160330225 | MCKAMEY, SEBASTIAN | 04/04/2016 08:49:09 AM | Referral to Optometry |
| 20160331009 | KING JR, MICHAEL R | 09/16/2016 11:34:23 AM | Referral to Optometry |
| 20160331019 | LENIOR, ROBERT C | 11/16/2016 09:37:53 AM | Referral to Optometry |
| 20160331024 | TOSON, FLOYD E | 04/08/2016 10:26:52 AM | Referral to Optometry |
| 20160331038 | WHITE, MICHAEL R | 04/02/2016 09:31:41 AM | Referral to Optometry |
| 20160331086 | RODGERS, MIRACLE | 04/21/2016 12:35:13 AM | Referral to Optometry |
| 20160331086 | RODGERS, MIRACLE | 04/25/2016 11:00:40 AM | Referral to Optometry |
| 20160331181 | SHAFI, FAKHRA | 04/04/2016 12:04:55 PM | Referral to Optometry |
| 20160331191 | MENDOZA, VICTOR M | 05/25/2016 08:25:07 AM | Referral to Optometry |
| 20160331191 | MENDOZA, VICTOR M | 12/22/2016 12:13:09 PM | Referral to Optometry |
| 20160331191 | MENDOZA, VICTOR M | 12/29/2016 09:09:15 AM | Referral to Optometry |
| 20160331191 | MENDOZA, VICTOR M | 01/10/2017 10:16:04 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160331193 | JOHNSON, LEDARIUS | 05/11/2018 12:19:06 PM | Referral to Optometry |
| 20160331203 | BEAVERS, SHAVELLE | 04/29/2016 09:53:52 AM | Referral to Optometry |
| 20160401030 | CHRISTIAN, CHRISTOPHER D | 05/25/2016 09:11:09 AM | Referral to Optometry |
| 20160401034 | HILL, DEVELL L | 04/19/2016 11:14:44 AM | Referral to Optometry |
| 20160401034 | HILL, DEVELL L | 05/03/2016 03:23:33 PM | Referral to Optometry |
| 20160401092 | ALCARAZ, MIGUEL | 10/13/2016 12:43:25 PM | Referral to Optometry |
| 20160401099 | GRIJALVA, ANTONIO | 05/02/2016 09:53:18 AM | Referral to Optometry |
| 20160401118 | JOHNSTON, HERMAN D | 01/20/2017 11:47:13 AM | Referral to Optometry |
| 20160401121 | ESTEBAN, GILBERTO | 10/19/2017 08:03:31 AM | Referral to Optometry |
| 20160401121 | ESTEBAN, GILBERTO | 11/06/2017 07:58:11 AM | Referral to Optometry |
| 20160401160 | ALCARAZ, JAIME | 03/01/2018 02:06:48 PM | Referral to Optometry |
| 20160401219 | IRVING, MELVIN R | 05/12/2016 10:39:42 AM | Referral to Optometry |
| 20160401250 | SANDERS, ANTHONY | 05/03/2016 10:26:05 AM | Referral to Optometry |
| 20160402002 | YOUKHANA, MATTHEW | 04/08/2016 09:24:06 AM | Referral to Optometry |
| 20160402002 | YOUKHANA, MATTHEW | 04/10/2016 06:30:08 PM | Referral to Optometry |
| 20160402018 | HAMPTON, KENYATTA | 04/11/2016 08:03:25 AM | Referral to Optometry |
| 20160402043 | GARCIA, OSCAR | 11/25/2016 01:09:40 PM | Referral to Optometry |
| 20160402043 | GARCIA, OSCAR | 08/14/2019 01:00:32 PM | Referral to Optometry |
| 20160402043 | GARCIA, OSCAR | 08/14/2019 01:00:33 PM | Referral to Optometry |
| 20160402151 | GONZALEZ, CHRISTOPHER | 04/05/2016 08:35:54 AM | Referral to Optometry |
| 20160403095 | Early, Roy | 10/24/2016 11:50:33 AM | Referral to Optometry |
| 20160403095 | Early, Roy | 11/10/2016 09:12:24 PM | Referral to Optometry |
| 20160403110 | MORGAN, FRANK | 01/11/2017 09:45:07 AM | Referral to Optometry |
| 20160403126 | TERRELL, MARCUS A | 09/28/2016 08:05:14 PM | Referral to Optometry |
| 20160403129 | DUNN, ADRIENNE | 04/19/2016 10:03:56 AM | Referral to Optometry |
| 20160403177 | ROBINSON, DENISE | 09/17/2016 08:51:09 AM | Referral to Optometry |
| 20160404156 | KING, DEANTRA A | 04/04/2016 05:02:34 PM | Referral to Optometry |
| 20160405182 | HENDON, ANTONIO M | 04/10/2018 03:29:40 PM | Referral to Optometry |
| 20160406005 | ABDULLAH, IYAD NAIM | 07/01/2016 01:33:21 PM | Referral to Optometry |
| 20160406140 | HARRINGTON, CLYDE J | 09/21/2016 10:26:27 AM | Referral to Optometry |
| 20160406224 | CASTELLANO, FRED | 05/27/2016 02:50:48 PM | Referral to Optometry |
| 20160406231 | GRANT, LEON | 08/22/2016 09:30:41 AM | Referral to Optometry |
| 20160406231 | GRANT, LEON | 09/12/2016 01:20:56 PM | Referral to Optometry |
| 20160407028 | BARBER, DAWAYNE | 05/16/2016 09:37:16 AM | Referral to Optometry |
| 20160407028 | BARBER, DAWAYNE | 10/11/2016 01:56:43 PM | Referral to Optometry |
| 20160407029 | MOORE, SHAWN | 04/07/2016 07:31:16 PM | Referral to Optometry |
| 20160407034 | THOMAS, DEMETRIUS | 04/07/2016 08:59:34 PM | Referral to Optometry |
| 20160407034 | THOMAS, DEMETRIUS | 04/19/2016 10:52:43 AM | Referral to Optometry |
| 20160407054 | MARTIN, CHARLES | 09/17/2016 12:16:25 PM | Referral to Optometry |
| 20160407054 | MARTIN, CHARLES | 09/28/2016 12:43:39 PM | Referral to Optometry |
| 20160407054 | MARTIN, CHARLES | 02/27/2017 05:50:00 PM | Referral to Optometry |
| 20160407054 | MARTIN, CHARLES | 03/31/2017 08:49:49 AM | Referral to Optometry |
| 20160407062 | RILEY, STANLEY B | 05/10/2016 09:44:16 AM | Referral to Optometry |
| 20160407137 | WILLIAMS, RUDY | 09/26/2016 12:52:59 PM | Referral to Optometry |
| 20160407207 | ISRAEL, DANIELE | 01/27/2017 04:48:52 PM | Referral to Optometry |
| 20160407207 | ISRAEL, DANIELE | 02/03/2017 07:10:39 PM | Referral to Optometry |
| 20160407212 | JONES, DESHON | 09/22/2016 08:34:37 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160407212 | JONES, DESHON | 06/25/2017 01:06:51 PM | Referral to Optometry |
| 20160407212 | JONES, DESHON | 06/25/2017 01:06:52 PM | Referral to Optometry |
| 20160407212 | JONES, DESHON | 12/19/2018 06:10:56 PM | Referral to Optometry |
| 20160407212 | JONES, DESHON | 06/26/2019 10:31:42 AM | Referral to Optometry |
| 20160407215 | COTY, TAUREAN P | 06/14/2016 02:21:18 PM | Referral to Optometry |
| 20160407220 | CARREON, CYNTHIA | 04/07/2016 04:58:07 PM | Referral to Optometry |
| 20160408006 | GROWBARGER, SCOTT E | 09/18/2016 04:48:44 PM | Referral to Optometry |
| 20160408143 | UPSHAW, JEROME | 01/31/2017 01:20:21 PM | Referral to Optometry |
| 20160408152 | WELLS, MARCUS | 10/15/2016 02:02:10 PM | Referral to Optometry |
| 20160408185 | HENRY II, STEPHEN M | 12/29/2016 01:35:20 PM | Referral to Optometry |
| 20160408185 | HENRY II, STEPHEN M | 02/06/2017 06:56:07 PM | Referral to Optometry |
| 20160408185 | HENRY II, STEPHEN M | 02/26/2017 10:19:20 AM | Referral to Optometry |
| 20160408195 | JONES, TIMOTHY Y | 11/07/2016 12:59:21 PM | Referral to Optometry |
| 20160408239 | PITTS, HARVEY | 10/21/2016 09:55:48 PM | Referral to Optometry |
| 20160408239 | PITTS, HARVEY | 10/21/2016 09:56:20 PM | Referral to Optometry |
| 20160408253 | RAYA, EMMANUEL | 03/31/2018 01:00:27 PM | Referral to Optometry |
| 20160408253 | RAYA, EMMANUEL | 09/25/2018 02:13:06 PM | Referral to Optometry |
| 20160408253 | RAYA, EMMANUEL | 01/15/2019 12:44:42 PM | Referral to Optometry |
| 20160408253 | RAYA, EMMANUEL | 06/10/2019 08:12:39 AM | Referral to Optometry |
| 20160408258 | DURHAM, FITZPATRIC | 09/20/2016 07:56:23 PM | Referral to Optometry |
| 20160409005 | DIAZ, NICOLAS | 04/18/2016 11:57:02 AM | Referral to Optometry |
| 20160409009 | MARTIN, EDDIE L | 03/13/2017 01:05:46 PM | Referral to Optometry |
| 20160409026 | ADDISON, MICHAEL J | 12/29/2016 12:34:08 PM | Referral to Optometry |
| 20160409067 | GARDNER, ALFRED | 05/10/2016 11:33:47 AM | Referral to Optometry |
| 20160409133 | STACEY, ANTHONY | 09/28/2016 09:06:21 AM | Referral to Optometry |
| 20160409137 | Davis, Paul | 07/29/2016 10:08:29 AM | Referral to Optometry |
| 20160409137 | Davis, Paul | 08/13/2016 07:08:31 PM | Referral to Optometry |
| 20160409169 | JOHNSON, ANTHONY C | 09/14/2016 11:02:57 AM | Referral to Optometry |
| 20160409169 | JOHNSON, ANTHONY C | 11/12/2016 02:12:54 PM | Referral to Optometry |
| 20160409174 | PETERS, DARRYL G | 08/01/2017 09:54:30 AM | Referral to Optometry |
| 20160410020 | ALLGOOD, JAMES | 10/20/2016 11:31:32 AM | Referral to Optometry |
| 20160410073 | KIMBLE, DEVION | 11/22/2017 11:09:42 AM | Referral to Optometry |
| 20160410073 | KIMBLE, DEVION | 10/04/2019 09:36:35 AM | Referral to Optometry |
| 20160410101 | BISHOP, JERROLD | 07/05/2016 01:53:47 PM | Referral to Optometry |
| 20160410115 | WILLIAMS, LAMAR A | 10/14/2016 09:01:57 AM | Referral to Optometry |
| 20160410124 | GONZALEZ, FERNANDO C | 05/09/2016 11:02:32 AM | Referral to Optometry |
| 20160410126 | ROBERTS, MACK A | 11/23/2016 01:59:56 PM | Referral to Optometry |
| 20160410134 | TYSON, DARNELL | 08/02/2016 11:01:15 AM | Referral to Optometry |
| 20160411001 | LAMONTAGNA, ANTHONY | 05/29/2016 09:54:03 AM | Referral to Optometry |
| 20160411008 | RAMOS, ALBERTO | 06/03/2016 11:44:30 AM | Referral to Optometry |
| 20160411026 | JEFFERSON, DAMERON D | 02/07/2017 11:45:05 AM | Referral to Optometry |
| 20160411042 | MILLER, ROGERS L | 01/08/2017 07:47:32 AM | Referral to Optometry |
| 20160411087 | CLARK, ASRIEL | 05/18/2016 01:18:53 PM | Referral to Optometry |
| 20160411095 | EWING, ARLANDA | 11/18/2016 02:05:58 PM | Referral to Optometry |
| 20160411130 | JEFFERSON, KECHIA S | 10/22/2016 01:51:54 AM | Referral to Optometry |
| 20160411130 | JEFFERSON, KECHIA S | 11/22/2016 01:23:31 AM | Referral to Optometry |
| 20160411130 | JEFFERSON, KECHIA S | 05/01/2018 01:22:10 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160412009 | BOOKER, ANTHONY | 07/13/2016 02:06:15 PM | Referral to Optometry |
| 20160412101 | BANKS, CHARLES M | 10/04/2016 02:07:02 PM | Referral to Optometry |
| 20160412185 | CRUZ, JOSE | 09/01/2016 01:42:19 PM | Referral to Optometry |
| 20160413038 | PHILLIPS, JACQUELL M | 07/05/2016 09:41:01 PM | Referral to Optometry |
| 20160413065 | ORTIZ, ISMAEL | 09/09/2016 08:18:26 AM | Referral to Optometry |
| 20160413065 | ORTIZ, ISMAEL | 07/22/2018 07:26:21 AM | Referral to Optometry |
| 20160413065 | ORTIZ, ISMAEL | 07/28/2019 01:20:57 PM | Referral to Optometry |
| 20160413065 | ORTIZ, ISMAEL | 08/25/2019 02:45:43 PM | Referral to Optometry |
| 20160413065 | ORTIZ, ISMAEL | 09/06/2019 12:45:26 PM | Referral to Optometry |
| 20160413099 | SMITH, DIONTE AKADIOR | 08/02/2016 09:11:44 AM | Referral to Optometry |
| 20160413099 | SMITH, DIONTE AKADIOR | 11/02/2016 01:24:00 PM | Referral to Optometry |
| 20160413099 | SMITH, DIONTE AKADIOR | 01/25/2017 01:05:23 PM | Referral to Optometry |
| 20160413100 | VALLE, ALEJANDRO J | 04/19/2016 10:12:06 AM | Referral to Optometry |
| 20160413117 | STOVALL, PAUL | 04/13/2016 04:19:29 PM | Referral to Optometry |
| 20160413120 | AUSTIN, JOSEPH | 10/20/2016 02:33:02 PM | Referral to Optometry |
| 20160413120 | AUSTIN, JOSEPH | 12/06/2016 09:23:39 AM | Referral to Optometry |
| 20160413120 | AUSTIN, JOSEPH | 08/15/2017 07:57:25 AM | Referral to Optometry |
| 20160413145 | PHILLIPS, LAWRENCE JR | 11/09/2016 08:26:59 AM | Referral to Optometry |
| 20160413167 | BIRKENMEYER, MICHAEL T | 04/13/2016 09:50:31 PM | Referral to Optometry |
| 20160413219 | SKIBA, TOMASZ | 09/12/2016 01:21:08 PM | Referral to Optometry |
| 20160413219 | SKIBA, TOMASZ | 10/10/2016 04:13:11 PM | Referral to Optometry |
| 20160414069 | CALDWELL, ARLEN J | 10/10/2017 11:08:27 AM | Referral to Optometry |
| 20160414069 | CALDWELL, ARLEN J | 08/17/2018 09:44:05 AM | Referral to Optometry |
| 20160414069 | CALDWELL, ARLEN J | 11/06/2018 12:34:22 PM | Referral to Optometry |
| 20160414072 | WHITE, LEONARD | 09/12/2016 05:06:56 PM | Referral to Optometry |
| 20160414072 | WHITE, LEONARD | 09/12/2016 05:25:51 PM | Referral to Optometry |
| 20160414072 | WHITE, LEONARD | 09/12/2016 05:30:04 PM | Referral to Optometry |
| 20160414076 | MAGGETTE, ANTHONY | 06/23/2016 12:43:28 PM | Referral to Optometry |
| 20160414076 | MAGGETTE, ANTHONY | 12/17/2016 10:45:03 AM | Referral to Optometry |
| 20160414093 | GURLEY, JENNIFER | 04/19/2016 12:12:15 PM | Referral to Optometry |
| 20160414123 | JIMENEZ, LUIS | 08/05/2016 07:59:48 AM | Referral to Optometry |
| 20160414179 | HARRIS, JEFFREY J | 12/12/2016 06:59:27 PM | Referral to Optometry |
| 20160414181 | BRIGHT, DAUNTE L | 06/05/2017 02:58:59 PM | Referral to Optometry |
| 20160414222 | PADILLA, MARIO A | 09/21/2016 07:35:37 AM | Referral to Optometry |
| 20160414222 | PADILLA, MARIO A | 09/21/2016 07:35:38 AM | Referral to Optometry |
| 20160415020 | DAWSON, JESSE | 05/17/2016 10:20:14 AM | Referral to Optometry |
| 20160415031 | JACKSON, KEITH | 12/14/2016 11:29:35 AM | Referral to Optometry |
| 20160415116 | LYONS, KRIS | 10/22/2016 11:33:04 AM | Referral to Optometry |
| 20160415118 | HARRIS, ALONZO | 04/19/2016 10:14:47 AM | Referral to Optometry |
| 20160415118 | HARRIS, ALONZO | 01/06/2017 09:51:42 AM | Referral to Optometry |
| 20160415118 | HARRIS, ALONZO | 06/07/2017 08:59:10 AM | Referral to Optometry |
| 20160415221 | LOCKETT, TRAVION | 06/21/2018 08:17:28 AM | Referral to Optometry |
| 20160415221 | LOCKETT, TRAVION | 06/21/2018 08:17:57 AM | Referral to Optometry |
| 20160415226 | VALENTIN, FELIX | 11/02/2016 05:41:21 PM | Referral to Optometry |
| 20160415226 | VALENTIN, FELIX | 11/02/2016 05:41:21 PM | Referral to Optometry |
| 20160415237 | BLAKE, ZIETHA | 10/26/2016 02:37:23 AM | Referral to Optometry |
| 20160415260 | POWELL, LASHAWN | 05/25/2016 09:07:29 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160415260 | POWELL, LASHAWN | 05/25/2016 11:02:04 AM | Referral to Optometry |
| 20160415260 | POWELL, LASHAWN | 05/25/2016 12:48:30 PM | Referral to Optometry |
| 20160416010 | VENERABLE, ALFRED | 09/13/2016 09:54:05 AM | Referral to Optometry |
| 20160416056 | FRIEND, EDWIN J | 11/10/2016 06:22:08 PM | Referral to Optometry |
| 20160416056 | FRIEND, EDWIN J | 04/11/2017 06:38:01 PM | Referral to Optometry |
| 20160416114 | WILLIAMS, JERMAINE | 08/30/2016 12:21:28 PM | Referral to Optometry |
| 20160416126 | SHINES, DEWARD A | 08/10/2016 02:47:52 PM | Referral to Optometry |
| 20160416149 | NETTLES, MARVIN LEE | 09/30/2016 10:52:45 AM | Referral to Optometry |
| 20160416160 | NEVAREZ, TOMAS | 04/26/2016 09:59:03 AM | Referral to Optometry |
| 20160416203 | VAUGHN, TONY L | 04/27/2016 10:07:54 AM | Referral to Optometry |
| 20160417016 | RAMSEY, BRANDON | 04/17/2016 05:17:37 PM | Referral to Optometry |
| 20160417028 | PIERCE, CARMEN | 05/10/2016 01:27:18 PM | Referral to Optometry |
| 20160417047 | ZAMPINI, DANIEL | 06/13/2017 08:02:19 PM | Referral to Optometry |
| 20160417145 | DASE, CHANDRA M | 04/21/2017 08:59:51 AM | Referral to Optometry |
| 20160417145 | DASE, CHANDRA M | 07/17/2017 06:00:51 PM | Referral to Optometry |
| 20160417169 | SMITH, SAVON | 05/25/2016 09:29:20 AM | Referral to Optometry |
| 20160418014 | TIMBERLAKE, ANTHONY | 04/30/2016 10:13:13 AM | Referral to Optometry |
| 20160418014 | TIMBERLAKE, ANTHONY | 10/28/2016 05:12:17 PM | Referral to Optometry |
| 20160418014 | TIMBERLAKE, ANTHONY | 11/07/2016 12:30:08 PM | Referral to Optometry |
| 20160418014 | TIMBERLAKE, ANTHONY | 07/27/2017 07:04:41 PM | Referral to Optometry |
| 20160418014 | TIMBERLAKE, ANTHONY | 02/16/2018 01:48:44 PM | Referral to Optometry |
| 20160418014 | TIMBERLAKE, ANTHONY | 07/19/2019 08:50:10 AM | Referral to Optometry |
| 20160418014 | TIMBERLAKE, ANTHONY | 07/22/2019 10:04:50 AM | Referral to Optometry |
| 20160418021 | CLAYTON, SHAKUR A | 09/30/2016 08:49:41 AM | Referral to Optometry |
| 20160418024 | STEWART, MICHAEL | 12/04/2016 11:20:50 AM | Referral to Optometry |
| 20160418045 | EDWARDS, DARRIES L | 06/23/2017 11:48:06 AM | Referral to Optometry |
| 20160418045 | EDWARDS, DARRIES L | 06/16/2018 08:36:43 AM | Referral to Optometry |
| 20160418119 | ANDERSON, ANTOINE TERELL | 04/21/2016 10:41:32 AM | Referral to Optometry |
| 20160418142 | FREEMAN, ARMOND | 06/15/2016 11:43:22 AM | Referral to Optometry |
| 20160418154 | WILSON, DARRYL L | 05/17/2016 09:20:05 AM | Referral to Optometry |
| 20160418240 | OCAMPO, EDUARDO S | 09/23/2016 12:51:23 PM | Referral to Optometry |
| 20160418240 | OCAMPO, EDUARDO S | 05/13/2017 08:22:16 AM | Referral to Optometry |
| 20160418240 | OCAMPO, EDUARDO S | 12/05/2017 11:21:33 AM | Referral to Optometry |
| 20160418264 | JACKSON, ANTONIO L | 08/09/2016 01:37:52 PM | Referral to Optometry |
| 20160418278 | HALE, JIMMY | 05/10/2016 11:38:19 AM | Referral to Optometry |
| 20160419032 | IVORY, SAMUEL | 05/04/2016 11:50:41 AM | Referral to Optometry |
| 20160419074 | COLLINS, KEITH | 05/18/2016 10:32:07 AM | Referral to Optometry |
| 20160419108 | WITKUS, STEVEN | 05/04/2016 12:27:48 PM | Referral to Optometry |
| 20160419128 | ALLISON, ANTONIO D | 12/14/2017 08:10:28 AM | Referral to Optometry |
| 20160419128 | ALLISON, ANTONIO D | 12/26/2017 09:38:27 AM | Referral to Optometry |
| 20160419179 | HOBBY, TYLER EUNICE | 05/12/2016 09:09:52 AM | Referral to Optometry |
| 20160419227 | JACKSON, TIMOTHY T | 02/24/2017 10:07:05 AM | Referral to Optometry |
| 20160420068 | BROWN, CHARLES | 04/20/2016 09:04:34 PM | Referral to Optometry |
| 20160420091 | PARKS, MARVIN J | 09/14/2016 01:28:03 PM | Referral to Optometry |
| 20160420091 | PARKS, MARVIN J | 10/29/2016 09:22:44 AM | Referral to Optometry |
| 20160420121 | WILDER, VIDA R | 09/01/2016 04:42:11 PM | Referral to Optometry |
| 20160420210 | NASH, VALERIE | 05/13/2016 02:03:54 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160420224 | DAVIS, ANTONIO | 12/20/2016 01:40:05 PM | Referral to Optometry |
| 20160421025 | SUAREZ, JESUS | 07/14/2016 11:01:12 AM | Referral to Optometry |
| 20160421026 | AUSTIN, DESHAWN | 04/21/2016 06:33:27 PM | Referral to Optometry |
| 20160421035 | JUNIOUS, MALCOLM L | 08/01/2016 08:16:05 PM | Referral to Optometry |
| 20160421035 | JUNIOUS, MALCOLM L | 12/14/2016 10:08:57 AM | Referral to Optometry |
| 20160421055 | MULLEN, JOHNNY T | 07/29/2016 09:35:58 AM | Referral to Optometry |
| 20160421094 | DELGADO, ERWIGN | 04/27/2016 09:47:08 AM | Referral to Optometry |
| 20160421094 | DELGADO, ERWIGN | 04/28/2016 06:52:40 PM | Referral to Optometry |
| 20160421100 | FOSTER, JAMES | 07/19/2016 10:39:30 AM | Referral to Optometry |
| 20160421127 | DUKES, GUY | 10/04/2016 10:30:44 AM | Referral to Optometry |
| 20160421127 | DUKES, GUY | 12/24/2019 12:35:02 PM | Referral to Optometry |
| 20160421137 | BANKS, ELLIS | 01/23/2017 11:57:47 AM | Referral to Optometry |
| 20160421137 | BANKS, ELLIS | 02/15/2017 11:16:30 AM | Referral to Optometry |
| 20160421137 | BANKS, ELLIS | 04/11/2017 08:47:37 AM | Referral to Optometry |
| 20160421137 | BANKS, ELLIS | 12/17/2017 08:46:44 AM | Referral to Optometry |
| 20160421154 | PARKER, EARLINE | 07/22/2016 09:12:22 AM | Referral to Optometry |
| 20160421230 | JONES, DARRION B | 11/10/2017 07:48:34 AM | Referral to Optometry |
| 20160421232 | NANCE, DAVID C | 05/16/2016 02:08:26 PM | Referral to Optometry |
| 20160422015 | MITCHELL, MICHAEL ANTHONY | 05/13/2016 10:34:35 AM | Referral to Optometry |
| 20160422032 | GONZALEZ, JESUS | 04/22/2016 04:57:18 PM | Referral to Optometry |
| 20160422052 | LAMBERDIN-CUNNEA, JUSTIN W | 08/10/2017 09:20:45 AM | Referral to Optometry |
| 20160422074 | FADAKA- SEOTAN, BABATUNDE | 04/29/2016 06:05:40 PM | Referral to Optometry |
| 20160422103 | RENTERIA, ELVIN J | 01/30/2017 05:40:24 PM | Referral to Optometry |
| 20160422113 | DAVIS, CHRISTOPLE | 06/08/2016 09:43:46 PM | Referral to Optometry |
| 20160422113 | DAVIS, CHRISTOPLE | 10/06/2016 07:30:15 AM | Referral to Optometry |
| 20160422113 | DAVIS, CHRISTOPLE | 10/19/2016 10:53:12 AM | Referral to Optometry |
| 20160422118 | ENOCHS, DAMARQUES | 02/04/2017 11:15:54 AM | Referral to Optometry |
| 20160422141 | POSEY, RONALD | 05/15/2016 09:31:26 AM | Referral to Optometry |
| 20160422149 | DUKES, NAVON | 05/30/2016 12:14:50 PM | Referral to Optometry |
| 20160422162 | MIXON, TINOVIOUS | 06/22/2017 02:05:48 PM | Referral to Optometry |
| 20160422184 | RODGERS, RYAN | 05/29/2016 09:11:50 AM | Referral to Optometry |
| 20160422184 | RODGERS, RYAN | 11/20/2016 10:43:50 AM | Referral to Optometry |
| 20160422184 | RODGERS, RYAN | 03/28/2017 05:00:41 PM | Referral to Optometry |
| 20160422236 | GARCIA, GIOVANNI | 09/19/2016 10:00:56 AM | Referral to Optometry |
| 20160422236 | GARCIA, GIOVANNI | 06/24/2017 11:06:19 AM | Referral to Optometry |
| 20160422236 | GARCIA, GIOVANNI | 11/29/2017 04:55:41 PM | Referral to Optometry |
| 20160422236 | GARCIA, GIOVANNI | 08/23/2018 07:53:08 AM | Referral to Optometry |
| 20160422239 | HALL, DARRYL E | 05/25/2016 10:24:41 AM | Referral to Optometry |
| 20160422253 | OROZCO-ORTEGA, FELIPE | 04/30/2016 09:30:33 AM | Referral to Optometry |
| 20160422253 | OROZCO-ORTEGA, FELIPE | 05/09/2016 09:45:18 AM | Referral to Optometry |
| 20160422255 | HERRERA, JONATHON | 11/01/2016 09:22:54 AM | Referral to Optometry |
| 20160423001 | EDMONDS, ARTHUR J | 05/04/2016 09:39:11 AM | Referral to Optometry |
| 20160423037 | KING, KENYAFA M | 11/28/2016 03:22:18 PM | Referral to Optometry |
| 20160423038 | ALMORE, MARCUS A | 04/28/2016 11:18:11 AM | Referral to Optometry |
| 20160423043 | BENSON, DONZEL D | 08/22/2017 02:19:23 PM | Referral to Optometry |
| 20160423043 | BENSON, DONZEL D | 08/24/2017 06:00:23 PM | Referral to Optometry |
| 20160423056 | WOODS, CONTRELL | 05/24/2016 09:13:44 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160423098 | DIAZ-ORTIZ, LEILANI | 09/02/2016 08:55:59 AM | Referral to Optometry |
| 20160423138 | LOMAX, CHARLES D | 11/11/2016 09:52:08 PM | Referral to Optometry |
| 20160423147 | SMITH, THEOLIS | 04/23/2016 07:08:49 PM | Referral to Optometry |
| 20160423162 | TOLLIVER, MICHAEL | 09/20/2016 08:41:54 AM | Referral to Optometry |
| 20160423181 | RODRIGUEZ, CHARMAINE | 09/02/2016 09:09:14 AM | Referral to Optometry |
| 20160423186 | NEWELL, MARVIN | 08/30/2016 11:48:48 AM | Referral to Optometry |
| 20160424019 | GARDNER, ALBERT D | 05/23/2016 11:51:48 AM | Referral to Optometry |
| 20160424063 | BURROWS, CHARISSA L | 04/24/2016 05:14:17 PM | Referral to Optometry |
| 20160424091 | WILKERSON, SHERICK | 09/20/2016 11:51:05 AM | Referral to Optometry |
| 20160424091 | WILKERSON, SHERICK | 09/20/2016 12:06:08 PM | Referral to Optometry |
| 20160424092 | BARNES, DERRICK | 05/18/2016 09:21:20 AM | Referral to Optometry |
| 20160424116 | MCGEE, NYJEL | 06/19/2017 08:21:57 AM | Referral to Optometry |
| 20160424117 | FINCH, CHRISTOPHER | 10/23/2016 06:39:44 PM | Referral to Optometry |
| 20160424117 | FINCH, CHRISTOPHER | 11/08/2016 01:50:23 PM | Referral to Optometry |
| 20160424139 | MATHEWS, MICHAEL ANTONIO | 04/24/2016 05:19:54 PM | Referral to Optometry |
| 20160424182 | DEMATTEO, JACOB | 04/27/2016 01:54:27 PM | Referral to Optometry |
| 20160425010 | ECHOLS, JAMES C | 09/24/2017 10:17:31 AM | Referral to Optometry |
| 20160425010 | ECHOLS, JAMES C | 12/08/2017 01:49:56 PM | Referral to Optometry |
| 20160425046 | ELAM, MICHEAL | 12/14/2016 10:10:44 AM | Referral to Optometry |
| 20160425046 | ELAM, MICHEAL | 01/12/2017 09:45:08 AM | Referral to Optometry |
| 20160425046 | ELAM, MICHEAL | 01/10/2018 11:54:08 AM | Referral to Optometry |
| 20160425046 | ELAM, MICHEAL | 01/30/2018 10:24:10 AM | Referral to Optometry |
| 20160425046 | ELAM, MICHEAL | 02/20/2018 09:23:12 AM | Referral to Optometry |
| 20160425046 | ELAM, MICHEAL | 04/23/2018 12:33:23 PM | Referral to Optometry |
| 20160425060 | MAYS, JEREMIAH | 04/15/2017 11:37:30 AM | Referral to Optometry |
| 20160425060 | MAYS, JEREMIAH | 08/17/2018 12:42:07 PM | Referral to Optometry |
| 20160425120 | ROBBINS, RONALD | 04/25/2016 08:16:40 PM | Referral to Optometry |
| 20160425124 | SUDDOTH, SADE | 10/19/2016 01:37:55 AM | Referral to Optometry |
| 20160425124 | SUDDOTH, SADE | 12/19/2016 02:58:09 AM | Referral to Optometry |
| 20160425124 | SUDDOTH, SADE | 12/28/2016 02:32:20 AM | Referral to Optometry |
| 20160425124 | SUDDOTH, SADE | 01/17/2017 02:19:53 AM | Referral to Optometry |
| 20160425124 | SUDDOTH, SADE | 11/07/2017 08:34:53 AM | Referral to Optometry |
| 20160425124 | SUDDOTH, SADE | 11/30/2017 01:01:16 PM | Referral to Optometry |
| 20160425124 | SUDDOTH, SADE | 06/10/2018 01:04:18 PM | Referral to Optometry |
| 20160425124 | SUDDOTH, SADE | 07/28/2018 10:07:23 AM | Referral to Optometry |
| 20160425124 | SUDDOTH, SADE | 07/30/2018 09:21:05 AM | Referral to Optometry |
| 20160425124 | SUDDOTH, SADE | 12/30/2018 09:48:50 AM | Referral to Optometry |
| 20160425126 | RODRIGUEZ, STEVEN | 05/24/2016 11:00:54 AM | Referral to Optometry |
| 20160425146 | PEOPLES, JACQUELINE | 03/01/2017 01:09:00 PM | Referral to Optometry |
| 20160426022 | HAWKINS, ANTHONY | 08/19/2016 09:27:18 AM | Referral to Optometry |
| 20160426022 | HAWKINS, ANTHONY | 08/29/2016 12:31:54 PM | Referral to Optometry |
| 20160426029 | GRAVES, EUGENE | 09/07/2016 08:59:48 AM | Referral to Optometry |
| 20160426075 | RAMIREZ, ALFREDO | 04/26/2016 05:45:33 PM | Referral to Optometry |
| 20160426075 | RAMIREZ, ALFREDO | 06/06/2016 10:46:30 AM | Referral to Optometry |
| 20160426088 | BOWSER, ANTHONY | 08/18/2016 09:46:02 AM | Referral to Optometry |
| 20160426089 | BROWN, JACOB J | 09/23/2016 04:17:28 PM | Referral to Optometry |
| 20160426174 | JAMERSON, GARY D | 06/10/2016 11:52:44 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160426203 | RODRIGUEZ, FELIPE | 05/25/2016 09:25:06 AM | Referral to Optometry |
| 20160426224 | BURKS, AMY | 09/10/2016 11:40:55 AM | Referral to Optometry |
| 20160426224 | BURKS, AMY | 09/14/2016 08:46:35 AM | Referral to Optometry |
| 20160426224 | BURKS, AMY | 10/04/2016 04:09:47 PM | Referral to Optometry |
| 20160426237 | ACOSTA, ELISEO | 09/24/2018 12:29:52 PM | Referral to Optometry |
| 20160427049 | SMITH, JERRY L | 11/07/2016 07:55:15 AM | Referral to Optometry |
| 20160427073 | JOHNSON, CHERITA | 09/08/2016 09:25:34 AM | Referral to Optometry |
| 20160427073 | JOHNSON, CHERITA | 09/12/2016 09:02:35 AM | Referral to Optometry |
| 20160427073 | JOHNSON, CHERITA | 09/17/2016 08:36:50 AM | Referral to Optometry |
| 20160427109 | RAY, WILLIAM | 09/07/2016 01:23:05 PM | Referral to Optometry |
| 20160427109 | RAY, WILLIAM | 06/06/2017 09:45:27 AM | Referral to Optometry |
| 20160427109 | RAY, WILLIAM | 07/02/2017 03:10:02 PM | Referral to Optometry |
| 20160427152 | SOLORZANO , ANGEL | 06/13/2016 02:06:41 PM | Referral to Optometry |
| 20160427165 | JEWA, DANNY | 04/27/2016 07:34:41 AM | Referral to Optometry |
| 20160427165 | JEWA, DANNY | 10/05/2016 10:59:36 AM | Referral to Optometry |
| 20160427176 | HERNANDEZ, EDGAR | 04/29/2016 08:48:40 AM | Referral to Optometry |
| 20160427176 | HERNANDEZ, EDGAR | 06/22/2016 07:00:11 PM | Referral to Optometry |
| 20160427190 | ARNOLD, JOHN | 05/18/2016 09:54:00 AM | Referral to Optometry |
| 20160428021 | PRESCOTT, SEAN E | 02/10/2017 04:15:30 PM | Referral to Optometry |
| 20160428021 | PRESCOTT, SEAN E | 02/13/2017 12:43:21 PM | Referral to Optometry |
| 20160428031 | THURMAN, JOHN L | 09/18/2016 12:23:22 PM | Referral to Optometry |
| 20160428035 | WILLIAMS, CLAXTON | 06/29/2016 11:58:29 AM | Referral to Optometry |
| 20160428035 | WILLIAMS, CLAXTON | 07/18/2016 03:22:30 PM | Referral to Optometry |
| 20160428116 | BELT, BARNETT | 10/10/2016 11:00:57 AM | Referral to Optometry |
| 20160428225 | SARABIA, OSCAR | 10/04/2016 06:32:26 PM | Referral to Optometry |
| 20160428225 | SARABIA, OSCAR | 02/07/2017 07:39:22 AM | Referral to Optometry |
| 20160429040 | DEAN, CALVIN | 05/27/2016 02:16:24 PM | Referral to Optometry |
| 20160429040 | DEAN, CALVIN | 10/15/2016 10:47:55 AM | Referral to Optometry |
| 20160429040 | DEAN, CALVIN | 12/07/2016 12:31:22 PM | Referral to Optometry |
| 20160429077 | PALMA, KEVIN | 12/05/2016 03:01:37 PM | Referral to Optometry |
| 20160429127 | ABLAHAD, JACK A | 03/28/2017 06:17:49 PM | Referral to Optometry |
| 20160429127 | ABLAHAD, JACK A | 03/28/2017 06:17:49 PM | Referral to Optometry |
| 20160429127 | ABLAHAD, JACK A | 08/02/2017 11:47:56 AM | Referral to Optometry |
| 20160430034 | JOHNSON, BRENT | 05/12/2016 03:31:45 PM | Referral to Optometry |
| 20160430045 | PAFFORD, RANDY T | 04/30/2016 07:22:59 PM | Referral to Optometry |
| 20160430045 | PAFFORD, RANDY T | 05/11/2016 11:26:03 AM | Referral to Optometry |
| 20160430099 | MCCLOUD, NOUYE | 09/21/2017 09:24:01 AM | Referral to Optometry |
| 20160430099 | MCCLOUD, NOUYE | 09/25/2017 11:44:36 AM | Referral to Optometry |
| 20160430104 | ARMENTA, JASON S | 05/24/2016 09:32:11 AM | Referral to Optometry |
| 20160430162 | BASA, DOMAZI | 05/11/2016 05:43:18 PM | Referral to Optometry |
| 20160430180 | THOMAS, LEWIS | 05/25/2016 10:18:50 AM | Referral to Optometry |
| 20160430185 | PATTERSON, JOHN L | 04/30/2016 06:44:36 PM | Referral to Optometry |
| 20160501001 | WALLACE, WILLIAM | 07/24/2018 03:29:32 PM | Referral to Optometry |
| 20160501001 | WALLACE, WILLIAM | 07/27/2018 03:47:48 PM | Referral to Optometry |
| 20160501001 | WALLACE, WILLIAM | 10/29/2018 09:33:53 AM | Referral to Optometry |
| 20160501007 | ASIAMAH, SAMUEL | 05/13/2016 05:54:23 PM | Referral to Optometry |
| 20160501038 | LEE, MARQUIS M | 11/08/2016 10:26:07 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160501038 | LEE, MARQUIS M | 11/12/2016 12:53:11 PM | Referral to Optometry |
| 20160501078 | RANGEL, ERASMO | 04/30/2017 08:58:41 AM | Referral to Optometry |
| 20160501113 | LEWIS, MARQUES | 09/14/2016 05:07:43 PM | Referral to Optometry |
| 20160502054 | ROBINSON, KENNETH | 06/24/2016 12:54:12 PM | Referral to Optometry |
| 20160502054 | ROBINSON, KENNETH | 03/14/2017 10:39:40 AM | Referral to Optometry |
| 20160502119 | JEFFERSON, EDWARD | 09/07/2016 11:55:32 AM | Referral to Optometry |
| 20160503015 | RICHARDSON, DEANDRE D | 05/25/2016 09:30:28 AM | Referral to Optometry |
| 20160503016 | HAUGH, DENNIS | 08/19/2017 10:45:51 AM | Referral to Optometry |
| 20160503086 | MCDADE, ERROL E | 01/20/2017 01:19:45 PM | Referral to Optometry |
| 20160503088 | DZIADKOWIEC, WLADYSLAW | 06/02/2016 10:14:49 AM | Referral to Optometry |
| 20160503101 | YOUNG, LAWRENCE | 05/11/2016 01:33:40 PM | Referral to Optometry |
| 20160503102 | GRIFFIN, JON | 06/08/2016 09:39:01 AM | Referral to Optometry |
| 20160503102 | GRIFFIN, JON | 09/20/2016 08:21:11 AM | Referral to Optometry |
| 20160503142 | DIPEGO, DAMIEN | 07/25/2016 09:36:08 AM | Referral to Optometry |
| 20160503154 | MCGOVERN, PATRICK | 10/24/2016 12:24:19 PM | Referral to Optometry |
| 20160503234 | CARRASCO, PEDRO | 05/06/2016 08:45:22 AM | Referral to Optometry |
| 20160503239 | BUCKO, KAROL | 05/13/2016 02:06:19 PM | Referral to Optometry |
| 20160504013 | CLEVELAND, VERNELL M | 09/28/2016 09:02:48 AM | Referral to Optometry |
| 20160504013 | CLEVELAND, VERNELL M | 09/28/2016 09:41:52 AM | Referral to Optometry |
| 20160504025 | MORGAN, BRIAN | 06/15/2016 03:09:34 PM | Referral to Optometry |
| 20160504025 | MORGAN, BRIAN | 06/15/2016 03:11:39 PM | Referral to Optometry |
| 20160504034 | POWELL, DAVID | 05/04/2016 03:53:46 PM | Referral to Optometry |
| 20160504041 | ANDERSON, TERRY L | 06/08/2016 11:33:38 AM | Referral to Optometry |
| 20160504105 | GAYA, NOEL | 11/15/2016 10:36:16 AM | Referral to Optometry |
| 20160504120 | WEEMS, JUSTIN D | 01/15/2017 04:34:43 PM | Referral to Optometry |
| 20160504163 | GEORGE, SHANEKA | 05/18/2016 04:25:46 PM | Referral to Optometry |
| 20160504204 | WHITE, LETISHA | 05/18/2016 04:04:28 PM | Referral to Optometry |
| 20160504204 | WHITE, LETISHA | 10/04/2016 12:37:04 AM | Referral to Optometry |
| 20160504204 | WHITE, LETISHA | 10/25/2016 01:16:15 AM | Referral to Optometry |
| 20160504204 | WHITE, LETISHA | 11/09/2016 02:50:21 AM | Referral to Optometry |
| 20160504204 | WHITE, LETISHA | 12/21/2016 04:45:46 AM | Referral to Optometry |
| 20160504247 | FLAGG, JEROME | 05/21/2017 09:24:19 AM | Referral to Optometry |
| 20160504247 | FLAGG, JEROME | 07/07/2017 09:37:31 AM | Referral to Optometry |
| 20160504247 | FLAGG, JEROME | 06/04/2018 09:31:32 AM | Referral to Optometry |
| 20160504249 | WILLIAMS, CLAUDIOUS | 09/26/2016 09:00:48 AM | Referral to Optometry |
| 20160504249 | WILLIAMS, CLAUDIOUS | 11/04/2016 11:16:35 AM | Referral to Optometry |
| 20160504249 | WILLIAMS, CLAUDIOUS | 06/09/2018 11:54:46 AM | Referral to Optometry |
| 20160504249 | WILLIAMS, CLAUDIOUS | 07/01/2018 03:41:30 PM | Referral to Optometry |
| 20160505072 | BECKER, RYAN | 05/05/2016 08:44:00 PM | Referral to Optometry |
| 20160505124 | HAMPTON, FRANKIE | 09/24/2016 01:53:10 PM | Referral to Optometry |
| 20160505196 | MAJORS, DEMONTE | 09/30/2018 02:23:43 PM | Referral to Optometry |
| 20160505197 | THOMAS, DEONTION | 09/04/2016 01:49:01 PM | Referral to Optometry |
| 20160505197 | THOMAS, DEONTION | 01/07/2017 11:37:06 AM | Referral to Optometry |
| 20160505199 | DISHMAN, OMAR | 12/22/2016 12:25:32 PM | Referral to Optometry |
| 20160505199 | DISHMAN, OMAR | 05/02/2017 11:15:55 AM | Referral to Optometry |
| 20160505199 | DISHMAN, OMAR | 05/08/2018 08:44:04 AM | Referral to Optometry |
| 20160505212 | HARRIS, DENISE | 10/04/2016 12:47:48 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160505212 | HARRIS, DENISE | 11/04/2016 12:41:07 AM | Referral to Optometry |
| 20160505212 | HARRIS, DENISE | 12/08/2016 03:14:20 AM | Referral to Optometry |
| 20160505252 | HAYMON, JEMARIO D | 05/25/2016 10:22:39 AM | Referral to Optometry |
| 20160506004 | MEMBERS, HOLLIS B | 11/04/2016 03:23:15 PM | Referral to Optometry |
| 20160506027 | SMITH, GERALD A | 12/12/2016 07:34:23 PM | Referral to Optometry |
| 20160506027 | SMITH, GERALD A | 12/12/2016 07:34:23 PM | Referral to Optometry |
| 20160506066 | OWENS, JERELL | 10/07/2016 12:03:59 PM | Referral to Optometry |
| 20160506086 | WILKINS, JAMES D | 04/03/2017 05:47:59 PM | Referral to Optometry |
| 20160506090 | PEREZ, SERGIO | 12/23/2016 08:00:14 AM | Referral to Optometry |
| 20160506090 | PEREZ, SERGIO | 01/30/2017 04:43:56 PM | Referral to Optometry |
| 20160506266 | CHARLESTON, JEFFREY | 09/12/2016 09:31:53 AM | Referral to Optometry |
| 20160506266 | CHARLESTON, JEFFREY | 10/10/2016 12:28:59 AM | Referral to Optometry |
| 20160506310 | ALVAREZ, LAURO | 05/06/2016 04:13:09 PM | Referral to Optometry |
| 20160506314 | KITCHEN, JAMES E | 04/12/2017 08:59:24 AM | Referral to Optometry |
| 20160506314 | KITCHEN, JAMES E | 04/12/2017 01:17:35 AM | Referral to Optometry |
| 20160506324 | AGELSON, TINA | 10/17/2016 09:24:53 AM | Referral to Optometry |
| 20160506327 | THOMAS, MICHAEL | 08/19/2016 01:42:42 PM | Referral to Optometry |
| 20160507057 | ROCHA, NORENE M | 06/01/2016 02:04:14 PM | Referral to Optometry |
| 20160507073 | MATTHEWS, JAMES A | 10/03/2016 02:24:59 PM | Referral to Optometry |
| 20160507073 | MATTHEWS, JAMES A | 04/28/2017 10:16:45 AM | Referral to Optometry |
| 20160507073 | MATTHEWS, JAMES A | 09/22/2017 08:47:16 AM | Referral to Optometry |
| 20160507093 | PANALLE, LAMARR | 09/01/2016 08:34:28 AM | Referral to Optometry |
| 20160507172 | ABDUL, JOVANTAY | 01/13/2018 12:17:35 PM | Referral to Optometry |
| 20160507177 | SANCHEZ, NICK A | 05/12/2016 10:12:28 AM | Referral to Optometry |
| 20160507187 | THOMAS, RHONDA ANN | 05/09/2016 10:38:17 AM | Referral to Optometry |
| 20160507187 | THOMAS, RHONDA ANN | 07/25/2016 03:07:30 PM | Referral to Optometry |
| 20160508008 | STOKES, LESLIE | 09/14/2016 09:52:42 AM | Referral to Optometry |
| 20160508023 | PRADUN, JOHN ANTHONY | 05/08/2016 05:46:48 PM | Referral to Optometry |
| 20160508086 | MELECIO, NOEL | 05/09/2016 10:55:17 AM | Referral to Optometry |
| 20160508091 | BUSH, VONDELL R | 05/08/2016 06:36:50 PM | Referral to Optometry |
| 20160508128 | COLEY, JOHNETTA | 09/15/2016 08:28:22 AM | Referral to Optometry |
| 20160508128 | COLEY, JOHNETTA | 11/10/2016 11:35:09 AM | Referral to Optometry |
| 20160509020 | JOHNSON, JOSEPH E | 05/17/2016 10:32:55 AM | Referral to Optometry |
| 20160509067 | MCCLAIN, KASEY D | 09/28/2016 08:47:00 AM | Referral to Optometry |
| 20160509088 | JENKINS, CANDY | 05/09/2016 06:56:13 PM | Referral to Optometry |
| 20160509099 | DAVIS, MARY L | 07/18/2016 09:45:54 AM | Referral to Optometry |
| 20160509104 | JOE, LAVELL M | 08/18/2016 10:16:22 AM | Referral to Optometry |
| 20160510045 | IDAKA, BOBBY CURT | 10/20/2016 09:53:37 AM | Referral to Optometry |
| 20160510045 | IDAKA, BOBBY CURT | 10/20/2016 09:53:37 AM | Referral to Optometry |
| 20160510047 | MOLINA, MIGUEL A | 08/23/2016 12:44:41 PM | Referral to Optometry |
| 20160510047 | MOLINA, MIGUEL A | 09/03/2016 10:26:45 AM | Referral to Optometry |
| 20160510076 | HENDERSON, JAVONTE | 01/10/2017 04:44:47 PM | Referral to Optometry |
| 20160510079 | LYONS, KEVIN J | 05/10/2016 08:33:16 PM | Referral to Optometry |
| 20160510120 | BEDENFIELD, RODNEY | 01/11/2017 02:08:02 PM | Referral to Optometry |
| 20160510198 | WILSON, TRARZAY | 06/14/2016 10:14:02 AM | Referral to Optometry |
| 20160510202 | ROBINSON, SHERRY L | 05/10/2016 06:21:09 PM | Referral to Optometry |
| 20160510202 | ROBINSON, SHERRY L | 10/12/2016 10:02:00 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160510202 | ROBINSON, SHERRY L | 03/25/2017 03:20:15 PM | Referral to Optometry |
| 20160510202 | ROBINSON, SHERRY L | 07/07/2017 11:44:14 AM | Referral to Optometry |
| 20160510202 | ROBINSON, SHERRY L | 07/18/2017 10:53:02 AM | Referral to Optometry |
| 20160510202 | ROBINSON, SHERRY L | 08/01/2017 04:14:52 PM | Referral to Optometry |
| 20160510202 | ROBINSON, SHERRY L | 03/08/2018 01:57:29 PM | Referral to Optometry |
| 20160510210 | JACKSON, RASHAAD | 10/10/2016 12:11:46 PM | Referral to Optometry |
| 20160511014 | KRENTKOWSKI, FRANK J | 11/07/2016 07:50:48 AM | Referral to Optometry |
| 20160511014 | KRENTKOWSKI, FRANK J | 12/14/2016 10:24:54 AM | Referral to Optometry |
| 20160511081 | YANG, PA | 06/27/2016 03:40:16 PM | Referral to Optometry |
| 20160511095 | CAUDLE, SAABEL D | 05/11/2016 05:19:33 PM | Referral to Optometry |
| 20160511095 | CAUDLE, SAABEL D | 11/09/2016 04:43:18 PM | Referral to Optometry |
| 20160511095 | CAUDLE, SAABEL D | 11/30/2016 09:28:41 PM | Referral to Optometry |
| 20160511107 | WALKER, JONATHAN A | 03/27/2017 06:24:22 PM | Referral to Optometry |
| 20160511128 | GUTIERREZ, ARMANDO | 06/13/2016 11:41:30 AM | Referral to Optometry |
| 20160511150 | RUSSELL, WILLIE L | 11/20/2017 04:40:57 PM | Referral to Optometry |
| 20160511150 | RUSSELL, WILLIE L | 12/05/2017 08:25:02 AM | Referral to Optometry |
| 20160511186 | DAWSON, STEPHANIE | 06/03/2016 12:58:23 PM | Referral to Optometry |
| 20160511186 | DAWSON, STEPHANIE | 06/03/2016 12:58:32 PM | Referral to Optometry |
| 20160511207 | CONLEY, JONISE A | 07/23/2016 05:07:03 PM | Referral to Optometry |
| 20160511207 | CONLEY, JONISE A | 07/30/2016 03:21:00 PM | Referral to Optometry |
| 20160511222 | DYSON, CLINTON | 09/04/2016 12:48:44 PM | Referral to Optometry |
| 20160512027 | POLVERE, MICHAEL A | 10/03/2016 01:08:06 PM | Referral to Optometry |
| 20160512033 | ROBINSON, DARRYL | 05/26/2016 12:09:22 PM | Referral to Optometry |
| 20160512033 | ROBINSON, DARRYL | 05/26/2016 12:10:37 PM | Referral to Optometry |
| 20160512033 | ROBINSON, DARRYL | 07/21/2016 11:55:16 AM | Referral to Optometry |
| 20160512051 | WILSON, RANDEL | 02/20/2017 12:36:13 PM | Referral to Optometry |
| 20160512097 | BRAXTON, VINSON | 06/11/2016 11:49:08 AM | Referral to Optometry |
| 20160512097 | BRAXTON, VINSON | 10/13/2016 02:29:12 PM | Referral to Optometry |
| 20160513083 | ANDREWS, JOHNNY | 10/02/2016 10:49:45 AM | Referral to Optometry |
| 20160513104 | NELSON, KEVIT | 07/19/2016 09:43:35 AM | Referral to Optometry |
| 20160513106 | KURYSZ, ROBERT LOUIS | 05/24/2016 09:29:11 AM | Referral to Optometry |
| 20160513153 | BECKER, DANIEL R | 07/18/2016 02:31:15 PM | Referral to Optometry |
| 20160513174 | POWELL, ROBERT | 09/07/2017 10:31:57 AM | Referral to Optometry |
| 20160513177 | CHAVEZ, BALDEMAR | 05/13/2016 05:44:40 PM | Referral to Optometry |
| 20160513201 | BOYD, DESHAWN | 05/13/2016 07:00:19 PM | Referral to Optometry |
| 20160513232 | CONTERAS, HUMBERTO | 05/13/2016 06:10:59 PM | Referral to Optometry |
| 20160513239 | Link, Chabris E | 04/11/2017 06:29:28 PM | Referral to Optometry |
| 20160513239 | Link, Chabris E | 06/26/2017 12:35:08 PM | Referral to Optometry |
| 20160514004 | HART, DEMARKO J | 05/25/2016 10:25:54 AM | Referral to Optometry |
| 20160514024 | STUCKEY, DEON | 05/14/2016 06:53:54 PM | Referral to Optometry |
| 20160514029 | DENT, JAMES ANTHONY | 05/14/2016 07:06:21 PM | Referral to Optometry |
| 20160514033 | DEANS, BRITTANI | 06/29/2017 11:42:02 AM | Referral to Optometry |
| 20160514033 | DEANS, BRITTANI | 08/09/2017 10:40:24 AM | Referral to Optometry |
| 20160514036 | CRATIC, TYRELL | 03/28/2017 10:00:42 AM | Referral to Optometry |
| 20160514036 | CRATIC, TYRELL | 06/29/2017 11:31:11 AM | Referral to Optometry |
| 20160514036 | CRATIC, TYRELL | 07/06/2017 09:03:27 AM | Referral to Optometry |
| 20160514036 | CRATIC, TYRELL | 02/09/2018 02:05:31 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160514036 | CRATIC, TYRELL | 05/21/2018 08:19:35 AM | Referral to Optometry |
| 20160514036 | CRATIC, TYRELL | 06/18/2018 08:47:49 AM | Referral to Optometry |
| 20160514043 | MONTES, RANDY | 09/27/2016 12:52:36 PM | Referral to Optometry |
| 20160514124 | THREETS, LAVONTAE D | 05/14/2016 06:06:26 PM | Referral to Optometry |
| 20160514132 | MORGANFIELD, HARLAN | 09/21/2018 09:53:14 AM | Referral to Optometry |
| 20160514156 | POPE, DOMINIQUE R | 10/21/2016 02:28:44 PM | Referral to Optometry |
| 20160514191 | VILLANUEVA, LEOBARDO | 05/14/2016 05:42:37 PM | Referral to Optometry |
| 20160515001 | MUNOZ, JOSE | 05/24/2016 02:51:35 AM | Referral to Optometry |
| 20160515055 | BANKS, BERTHA M | 06/02/2016 11:56:51 AM | Referral to Optometry |
| 20160515084 | FORD, RHASHEY S | 10/14/2016 01:37:03 PM | Referral to Optometry |
| 20160515143 | MIHAJLOVIC, MARK J | 06/21/2016 11:20:46 PM | Referral to Optometry |
| 20160515155 | POLK, OMAR | 06/13/2016 04:08:08 PM | Referral to Optometry |
| 20160515172 | KENNEDY, DEVON L | 12/06/2016 02:29:57 PM | Referral to Optometry |
| 20160515174 | GRIFFIN, TED | 05/15/2016 05:26:20 PM | Referral to Optometry |
| 20160516037 | WASHINGTON, MARCUS A | 05/26/2017 09:59:30 AM | Referral to Optometry |
| 20160516060 | COLLINS, REVA | 07/15/2016 03:29:57 PM | Referral to Optometry |
| 20160516066 | DEGRAFFENREID, SHERWIN | 05/16/2016 08:16:19 PM | Referral to Optometry |
| 20160516086 | GALINDO, VICTOR | 06/15/2016 08:47:25 AM | Referral to Optometry |
| 20160516150 | ROBINSON, DARREN | 04/21/2017 02:45:20 PM | Referral to Optometry |
| 20160516176 | WILLIAMS, ANN G | 06/19/2016 12:53:04 AM | Referral to Optometry |
| 20160516251 | WILLIAMS, TIERRA | 09/13/2016 02:38:13 PM | Referral to Optometry |
| 20160516258 | FITZPATRICK, JAMES | 05/16/2016 06:22:50 PM | Referral to Optometry |
| 20160517015 | KELLEY, EDWARD | 05/17/2017 10:56:52 AM | Referral to Optometry |
| 20160517048 | FINLEY, LUTHER | 05/26/2016 09:23:36 AM | Referral to Optometry |
| 20160517072 | YOUNG JR, THOMAS | 05/28/2016 10:28:58 AM | Referral to Optometry |
| 20160517086 | TRICOCI, VINCENZO E | 08/26/2016 11:07:19 AM | Referral to Optometry |
| 20160517086 | TRICOCI, VINCENZO E | 08/26/2016 11:07:57 AM | Referral to Optometry |
| 20160517144 | FIGUEROA, JORDAN | 02/01/2017 07:44:01 AM | Referral to Optometry |
| 20160517144 | FIGUEROA, JORDAN | 05/03/2017 07:13:48 AM | Referral to Optometry |
| 20160517150 | PARKER, DONNELL | 05/26/2016 10:22:33 AM | Referral to Optometry |
| 20160517163 | DORAN, PATRICIA | 07/13/2016 12:24:10 PM | Referral to Optometry |
| 20160517165 | BOLDEN, STEPHAN C | 09/07/2016 11:08:02 AM | Referral to Optometry |
| 20160517165 | BOLDEN, STEPHAN C | 11/29/2016 05:21:52 PM | Referral to Optometry |
| 20160517209 | FRANKLIN, MARY L | 06/17/2016 09:17:32 AM | Referral to Optometry |
| 20160517221 | GREEN, ANDRE | 09/30/2016 10:33:32 AM | Referral to Optometry |
| 20160517231 | RILEY, BRITTANY | 06/10/2016 04:04:46 PM | Referral to Optometry |
| 20160518011 | GOODNER, ERIC L | 05/20/2016 10:29:19 AM | Referral to Optometry |
| 20160518023 | BOGAN, JERRY | 08/31/2016 03:14:14 PM | Referral to Optometry |
| 20160518026 | JAMES, DERRICK D | 08/20/2016 02:32:45 AM | Referral to Optometry |
| 20160518026 | JAMES, DERRICK D | 02/27/2017 01:53:02 PM | Referral to Optometry |
| 20160518046 | DIGGS JR, DEMARKUS A | 10/08/2016 01:29:56 PM | Referral to Optometry |
| 20160518046 | DIGGS JR, DEMARKUS A | 11/14/2016 03:33:00 PM | Referral to Optometry |
| 20160518077 | WATSON, TERRANCE | 05/18/2016 10:39:58 PM | Referral to Optometry |
| 20160518108 | WHITE, JAMAL | 01/12/2018 08:12:51 AM | Referral to Optometry |
| 20160518124 | ELERBY, STEPHON L | 04/15/2017 09:05:56 AM | Referral to Optometry |
| 20160518182 | STOLZKE, LACEY | 10/20/2016 01:58:38 AM | Referral to Optometry |
| 20160518203 | TABOR, TERRELL A | 08/29/2016 09:24:33 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160518221 | LILTZ, BONNIE | 05/25/2016 08:31:44 AM | Referral to Optometry |
| 20160518225 | GAYDEN, TAMIKA | 11/15/2016 01:41:18 PM | Referral to Optometry |
| 20160518240 | CLAIR, WESTRY | 09/28/2016 07:54:23 PM | Referral to Optometry |
| 20160518240 | CLAIR, WESTRY | 02/03/2017 07:43:48 AM | Referral to Optometry |
| 20160518248 | HAMPTON, CHEVIS | 06/09/2018 02:44:09 PM | Referral to Optometry |
| 20160518248 | HAMPTON, CHEVIS | 09/24/2018 09:15:13 AM | Referral to Optometry |
| 20160518248 | HAMPTON, CHEVIS | 12/04/2018 12:43:18 PM | Referral to Optometry |
| 20160518248 | HAMPTON, CHEVIS | 04/11/2019 09:49:28 AM | Referral to Optometry |
| 20160518248 | HAMPTON, CHEVIS | 04/27/2019 02:06:50 PM | Referral to Optometry |
| 20160518248 | HAMPTON, CHEVIS | 07/31/2019 12:03:20 PM | Referral to Optometry |
| 20160518254 | COQUET, ERIK M | 07/20/2017 09:24:58 AM | Referral to Optometry |
| 20160518255 | RUSSELL, LARRY D | 06/26/2017 07:42:59 PM | Referral to Optometry |
| 20160518255 | RUSSELL, LARRY D | 12/09/2018 12:55:24 PM | Referral to Optometry |
| 20160519001 | MARTINEZ-LOPEZ, JUAN | 10/16/2017 10:43:04 AM | Referral to Optometry |
| 20160519001 | MARTINEZ-LOPEZ, JUAN | 04/05/2018 03:48:55 PM | Referral to Optometry |
| 20160519006 | REED, ALANDIS | 08/24/2016 11:18:07 AM | Referral to Optometry |
| 20160519024 | TYLER, CHRISTOPHER R | 09/16/2016 11:27:19 AM | Referral to Optometry |
| 20160519087 | JACKSON, CARMILLA M | 03/01/2017 12:20:07 PM | Referral to Optometry |
| 20160519114 | BOYD, TION | 03/17/2017 02:54:51 PM | Referral to Optometry |
| 20160519162 | COLEMAN, BOBBY | 01/27/2017 10:05:53 AM | Referral to Optometry |
| 20160519173 | PEREZ, JOSE | 07/20/2016 11:16:13 AM | Referral to Optometry |
| 20160519239 | MITCHELL, ROBERT D | 12/05/2017 10:41:33 AM | Referral to Optometry |
| 20160519247 | NICHOLSON, STEVEN | 08/08/2016 12:40:17 PM | Referral to Optometry |
| 20160519247 | NICHOLSON, STEVEN | 08/08/2016 12:41:51 PM | Referral to Optometry |
| 20160519254 | DAVAL, PAUL | 09/30/2016 01:45:29 PM | Referral to Optometry |
| 20160520007 | PARKER, DEANGELO | 05/23/2016 02:36:19 PM | Referral to Optometry |
| 20160520007 | PARKER, DEANGELO | 02/20/2017 12:52:53 PM | Referral to Optometry |
| 20160520007 | PARKER, DEANGELO | 03/14/2019 12:19:40 PM | Referral to Optometry |
| 20160520007 | PARKER, DEANGELO | 06/15/2019 08:08:58 AM | Referral to Optometry |
| 20160520012 | CHAVEZ, JOSE | 09/16/2016 10:40:50 AM | Referral to Optometry |
| 20160520022 | GUTIERREZ, RUDY | 06/27/2016 12:36:34 PM | Referral to Optometry |
| 20160520041 | ALSUP, TERRY A | 06/10/2016 11:09:15 AM | Referral to Optometry |
| 20160520041 | ALSUP, TERRY A | 01/30/2017 10:19:57 AM | Referral to Optometry |
| 20160520041 | ALSUP, TERRY A | 02/02/2017 09:41:59 AM | Referral to Optometry |
| 20160520041 | ALSUP, TERRY A | 07/20/2017 09:46:23 AM | Referral to Optometry |
| 20160520055 | STONE, LAMARR D | 11/28/2016 04:31:08 PM | Referral to Optometry |
| 20160520081 | BUSH, LEONARD | 05/20/2016 05:22:03 PM | Referral to Optometry |
| 20160520103 | BREWSTER, PAUL S | 09/21/2016 09:13:35 AM | Referral to Optometry |
| 20160520103 | BREWSTER, PAUL S | 11/07/2016 01:36:56 PM | Referral to Optometry |
| 20160520105 | HINES, NORMAN | 05/20/2016 03:55:00 PM | Referral to Optometry |
| 20160520169 | PARKER, STEPHON | 01/26/2017 01:13:20 PM | Referral to Optometry |
| 20160520201 | ZAMORA, DANIEL | 02/17/2017 11:55:39 AM | Referral to Optometry |
| 20160520209 | GRIFFIN, NATHAN Y | 05/20/2016 06:39:10 PM | Referral to Optometry |
| 20160520235 | HERNANDEZ, ROBERTO | 06/20/2016 03:57:14 PM | Referral to Optometry |
| 20160521035 | COTY, ANDREW | 06/28/2016 04:16:47 PM | Referral to Optometry |
| 20160521053 | WASHINGTON, RANDALL | 10/04/2016 01:06:47 PM | Referral to Optometry |
| 20160521103 | YOUNG, DARRELL D | 05/21/2016 08:24:49 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20160521124 | CARTER, TOMMIE LEE | 11/22/2016 12:51:11 PM | Referral to Optometry |
| 20160521124 | CARTER, TOMMIE LEE | 11/22/2016 12:51:11 PM | Referral to Optometry |
| 20160521166 | REITER, NATHAN | 05/23/2016 11:14:37 AM | Referral to Optometry |
| 20160521169 | WHITE, COLUMBUS | 09/11/2016 10:52:10 AM | Referral to Optometry |
| 20160521169 | WHITE, COLUMBUS | 09/12/2016 09:40:13 AM | Referral to Optometry |
| 20160521197 | ACOSTA, MAURICO | 05/21/2016 07:22:50 PM | Referral to Optometry |
| 20160522020 | RAINGE, CALVIN A | 06/30/2016 09:27:27 AM | Referral to Optometry |
| 20160522035 | STUBBS, GEORGE | 10/18/2016 10:44:22 AM | Referral to Optometry |
| 20160522063 | DAMIANIC, ROGER DAMIEN | 08/02/2016 10:52:16 AM | Referral to Optometry |
| 20160522085 | MALDONADO, ERICK O | 08/02/2016 09:01:53 AM | Referral to Optometry |
| 20160522085 | MALDONADO, ERICK O | 07/12/2017 08:20:13 AM | Referral to Optometry |
| 20160522085 | MALDONADO, ERICK O | 07/12/2017 08:20:14 AM | Referral to Optometry |
| 20160522106 | GILBERT, EDWARD | 01/08/2017 07:46:31 AM | Referral to Optometry |
| 20160522117 | JOHNSON, TOM | 03/29/2017 09:47:09 AM | Referral to Optometry |
| 20160522173 | COLLINS, AARON | 06/06/2016 09:16:58 AM | Referral to Optometry |
| 20160522173 | COLLINS, AARON | 12/21/2017 05:14:56 PM | Referral to Optometry |
| 20160522200 | WILLIAMS, JODETTE | 09/04/2016 12:36:06 AM | Referral to Optometry |
| 20160523003 | REYES, FRANK A | 09/21/2016 12:42:29 PM | Referral to Optometry |
| 20160523003 | REYES, FRANK A | 09/21/2016 12:42:30 PM | Referral to Optometry |
| 20160523003 | REYES, FRANK A | 09/21/2016 12:45:31 PM | Referral to Optometry |
| 20160523003 | REYES, FRANK A | 09/21/2016 12:45:32 PM | Referral to Optometry |
| 20160523025 | MARTINEZ, ROMAN | 11/06/2016 02:43:57 PM | Referral to Optometry |
| 20160523056 | LOWE, STEVE | 07/25/2016 10:30:05 AM | Referral to Optometry |
| 20160523132 | MILES, LEROY A | 09/16/2017 12:46:57 PM | Referral to Optometry |
| 20160523133 | PEREZ, JUAN M | 07/21/2016 11:24:09 AM | Referral to Optometry |
| 20160523137 | WILLIAMS, WILLIE A | 09/07/2016 08:05:01 AM | Referral to Optometry |
| 20160523171 | WICHERT, JOSEPH | 05/27/2016 09:35:03 AM | Referral to Optometry |
| 20160523240 | HERNANDEZ, JONATHAN | 10/04/2016 08:18:14 AM | Referral to Optometry |
| 20160524003 | CAMPBELL, CHERI | 01/13/2017 10:47:55 AM | Referral to Optometry |
| 20160524007 | GIBSON, JAMES M | 01/02/2017 06:24:06 AM | Referral to Optometry |
| 20160524053 | JONES, STEVAN | 05/24/2016 03:37:19 PM | Referral to Optometry |
| 20160524081 | CHANNEN, IZAAC T | 10/07/2016 10:28:48 AM | Referral to Optometry |
| 20160524147 | SIMS, SEAN R | 06/14/2016 11:31:01 AM | Referral to Optometry |
| 20160524152 | SANDERS, TIRRELL | 05/24/2016 07:38:24 PM | Referral to Optometry |
| 20160524222 | GARDNER, FRIDAY | 09/12/2016 09:31:51 AM | Referral to Optometry |
| 20160524239 | JENSEN, JOSHUA | 05/24/2016 06:55:28 PM | Referral to Optometry |
| 20160525053 | BALTAZAR, NANCY | 12/10/2016 12:33:24 AM | Referral to Optometry |
| 20160525065 | SMITH, RONNIE | 11/03/2016 11:07:06 AM | Referral to Optometry |
| 20160525071 | WEST, LEAH ALEXANDRA | 10/18/2016 10:16:36 AM | Referral to Optometry |
| 20160525071 | WEST, LEAH ALEXANDRA | 11/02/2016 04:31:29 PM | Referral to Optometry |
| 20160525075 | LEWIS, LOIS | 04/03/2017 11:53:05 AM | Referral to Optometry |
| 20160525103 | MOOREHEAD, WILLIAM A | 08/17/2016 09:21:31 AM | Referral to Optometry |
| 20160525188 | QUINTANA, VALARIE | 05/25/2016 08:20:51 PM | Referral to Optometry |
| 20160526032 | JOHNSON, RONALD | 07/01/2016 08:38:12 AM | Referral to Optometry |
| 20160526047 | CAUSEY, RODNEY | 07/22/2017 05:24:38 PM | Referral to Optometry |
| 20160526047 | CAUSEY, RODNEY | 03/07/2018 01:08:30 PM | Referral to Optometry |
| 20160526050 | MURRAY, WILLIAM L | 12/09/2016 11:12:34 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160526053 | MORRIS, MICHAEL | 12/09/2016 02:44:50 PM | Referral to Optometry |
| 20160526089 | CORDERO, YASMINE | 05/01/2017 08:22:19 AM | Referral to Optometry |
| 20160526091 | CARTER, JEROME | 01/03/2017 07:21:31 PM | Referral to Optometry |
| 20160526157 | HOLMES, MYESHIA | 07/26/2016 11:12:56 AM | Referral to Optometry |
| 20160526183 | RODRIQUEZ, DANIEL | 05/26/2016 07:44:36 PM | Referral to Optometry |
| 20160526203 | BELL, MALIK | 01/03/2017 05:57:55 PM | Referral to Optometry |
| 20160527017 | STENSON, DENNIS | 07/08/2016 09:38:29 AM | Referral to Optometry |
| 20160527021 | PAYNE, DONELL R | 05/27/2016 06:19:39 PM | Referral to Optometry |
| 20160527028 | TUTWILER, OMRI | 11/26/2016 03:35:43 PM | Referral to Optometry |
| 20160527064 | WHITE, MYTESHA | 05/27/2016 07:01:49 PM | Referral to Optometry |
| 20160527078 | WILLIAMS, FRANK | 06/01/2016 01:52:58 PM | Referral to Optometry |
| 20160527078 | WILLIAMS, FRANK | 08/10/2016 02:22:04 PM | Referral to Optometry |
| 20160527089 | VIZCARRA, ALEJANDRO | 06/17/2016 12:09:13 PM | Referral to Optometry |
| 20160527168 | THOMPSON, CARLONDREW L | 06/24/2016 11:23:36 AM | Referral to Optometry |
| 20160527188 | AGUILAR, OLIVIA | 05/27/2016 08:07:50 PM | Referral to Optometry |
| 20160527214 | HOWLETT, EDDIE | 10/09/2016 11:29:09 AM | Referral to Optometry |
| 20160528002 | VIDALES, ROSALES | 05/28/2016 06:51:08 PM | Referral to Optometry |
| 20160528036 | WILLIAMS, JERMAINE | 05/28/2016 07:11:52 PM | Referral to Optometry |
| 20160528036 | WILLIAMS, JERMAINE | 01/06/2017 09:48:32 AM | Referral to Optometry |
| 20160529013 | RUSSELL, SUGORIA | 08/29/2016 12:57:43 PM | Referral to Optometry |
| 20160529020 | CAMPBELL, MILTON L | 04/06/2017 08:00:27 AM | Referral to Optometry |
| 20160529026 | ROBERTS, COMMADORE | 10/28/2016 05:05:08 PM | Referral to Optometry |
| 20160529032 | HOPE, ANTOINE D | 09/16/2016 01:27:47 PM | Referral to Optometry |
| 20160529035 | CANNON, ANDREW | 09/15/2016 02:10:28 PM | Referral to Optometry |
| 20160529044 | WILSON, BENJAMIN | 11/09/2017 03:52:13 PM | Referral to Optometry |
| 20160529044 | WILSON, BENJAMIN | 11/09/2017 03:52:14 PM | Referral to Optometry |
| 20160529048 | DENT, KENTON | 10/25/2016 12:23:11 PM | Referral to Optometry |
| 20160529048 | DENT, KENTON | 10/25/2016 12:23:11 PM | Referral to Optometry |
| 20160529048 | DENT, KENTON | 02/16/2017 02:51:12 PM | Referral to Optometry |
| 20160529132 | HARRIS, SHAQUILLE | 07/20/2016 01:47:36 PM | Referral to Optometry |
| 20160529179 | DAY, MARCELLEUS | 05/29/2016 04:17:55 PM | Referral to Optometry |
| 20160529188 | FOWOWE, BOLADE | 05/29/2016 03:59:49 PM | Referral to Optometry |
| 20160529206 | KIDD, REATHA | 10/19/2016 08:40:42 AM | Referral to Optometry |
| 20160529206 | KIDD, REATHA | 10/23/2016 02:18:42 AM | Referral to Optometry |
| 20160529206 | KIDD, REATHA | 10/27/2016 04:13:01 PM | Referral to Optometry |
| 20160530029 | JONES, MICHAEL | 05/02/2018 08:04:58 AM | Referral to Optometry |
| 20160530034 | MATACHE, CARMEN E | 11/08/2016 08:41:08 AM | Referral to Optometry |
| 20160530034 | MATACHE, CARMEN E | 11/15/2016 03:10:13 PM | Referral to Optometry |
| 20160530034 | MATACHE, CARMEN E | 12/01/2016 08:19:02 AM | Referral to Optometry |
| 20160530034 | MATACHE, CARMEN E | 12/01/2016 04:40:52 PM | Referral to Optometry |
| 20160530034 | MATACHE, CARMEN E | 02/02/2017 12:17:09 PM | Referral to Optometry |
| 20160530034 | MATACHE, CARMEN E | 02/07/2017 11:04:48 AM | Referral to Optometry |
| 20160530096 | WHEELER, TAMMY | 07/20/2016 01:03:25 PM | Referral to Optometry |
| 20160530108 | BERRY, EDRICK | 01/31/2017 05:06:31 PM | Referral to Optometry |
| 20160530135 | OROZCO, OSCAR | 08/02/2016 03:18:10 PM | Referral to Optometry |
| 20160530135 | OROZCO, OSCAR | 12/04/2016 11:25:26 AM | Referral to Optometry |
| 20160530135 | OROZCO, OSCAR | 01/20/2017 10:42:30 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160531015 | JONES, CHARLES | 06/30/2016 09:20:48 AM | Referral to Optometry |
| 20160531081 | WHITE, RANDY | 01/12/2017 05:25:57 PM | Referral to Optometry |
| 20160531094 | MANZO, MARTIN | 07/08/2016 09:44:35 AM | Referral to Optometry |
| 20160531247 | AGUILAR, OSCAR | 06/11/2016 09:16:59 PM | Referral to Optometry |
| 20160601011 | CURRIE, KEVIN | 06/01/2016 09:47:25 PM | Referral to Optometry |
| 20160601015 | FELDER, WAKEE | 10/12/2016 02:40:25 PM | Referral to Optometry |
| 20160601055 | LEWIS, JULIUS M | 08/25/2016 08:04:36 AM | Referral to Optometry |
| 20160601069 | HARVEY, ANTHONY | 07/26/2018 02:08:47 PM | Referral to Optometry |
| 20160601079 | WILSON, MIGUEL | 12/28/2019 09:56:51 AM | Referral to Optometry |
| 20160601093 | CONCEPCION, AARON | 11/14/2016 02:13:39 PM | Referral to Optometry |
| 20160601244 | HARPER, ENAN | 06/15/2016 03:56:41 PM | Referral to Optometry |
| 20160601244 | HARPER, ENAN | 06/22/2016 02:29:06 PM | Referral to Optometry |
| 20160602017 | MOORE, ANTHONY | 06/07/2016 01:44:55 PM | Referral to Optometry |
| 20160602017 | MOORE, ANTHONY | 06/21/2016 10:26:36 AM | Referral to Optometry |
| 20160602017 | MOORE, ANTHONY | 10/21/2016 03:22:59 PM | Referral to Optometry |
| 20160602020 | TURNER, TREVON | 11/30/2017 10:55:39 AM | Referral to Optometry |
| 20160602020 | TURNER, TREVON | 01/22/2018 08:31:39 AM | Referral to Optometry |
| 20160602021 | BRYANT, JEVON S | 02/28/2017 09:51:22 AM | Referral to Optometry |
| 20160602027 | CINTRON, JOAMICHAEL | 06/10/2017 05:10:34 PM | Referral to Optometry |
| 20160602055 | BOOKER, ASHTON | 09/30/2016 02:17:39 AM | Referral to Optometry |
| 20160602060 | SMITH, RASHEED | 06/13/2016 05:18:48 PM | Referral to Optometry |
| 20160602062 | MITCHELL, WAYNE D | 06/09/2016 11:27:17 AM | Referral to Optometry |
| 20160602085 | HOPKINS, SHARON R | 06/09/2016 10:06:07 AM | Referral to Optometry |
| 20160602105 | MARSHALL, BENJAMIN H | 09/07/2016 08:10:25 AM | Referral to Optometry |
| 20160602105 | MARSHALL, BENJAMIN H | 10/21/2016 06:43:18 PM | Referral to Optometry |
| 20160602105 | MARSHALL, BENJAMIN H | 11/22/2016 11:23:24 AM | Referral to Optometry |
| 20160602108 | FEDRO, JESSICA | 06/18/2016 11:49:37 AM | Referral to Optometry |
| 20160602124 | WASHINGTON, JEREMY | 08/09/2017 10:40:29 AM | Referral to Optometry |
| 20160602196 | VELASQUEZ, JOVANY | 04/20/2017 12:37:10 PM | Referral to Optometry |
| 20160602196 | VELASQUEZ, JOVANY | 05/04/2017 09:13:07 AM | Referral to Optometry |
| 20160602196 | VELASQUEZ, JOVANY | 06/11/2017 09:40:35 AM | Referral to Optometry |
| 20160602196 | VELASQUEZ, JOVANY | 06/12/2017 09:16:22 AM | Referral to Optometry |
| 20160602196 | VELASQUEZ, JOVANY | 06/13/2017 09:18:14 AM | Referral to Optometry |
| 20160602196 | VELASQUEZ, JOVANY | 07/07/2017 10:19:08 AM | Referral to Optometry |
| 20160602196 | VELASQUEZ, JOVANY | 07/09/2018 12:25:44 PM | Referral to Optometry |
| 20160602196 | VELASQUEZ, JOVANY | 07/18/2018 08:43:10 AM | Referral to Optometry |
| 20160602196 | VELASQUEZ, JOVANY | 07/25/2018 01:51:40 PM | Referral to Optometry |
| 20160602196 | VELASQUEZ, JOVANY | 02/21/2019 01:44:32 PM | Referral to Optometry |
| 20160602252 | PLATA, DAVID | 08/09/2016 08:44:22 PM | Referral to Optometry |
| 20160602260 | HARRIS, ELROY | 07/12/2016 09:58:22 AM | Referral to Optometry |
| 20160602264 | GRISSETT, GLEN | 09/19/2016 09:05:21 AM | Referral to Optometry |
| 20160602264 | GRISSETT, GLEN | 02/22/2017 12:21:08 PM | Referral to Optometry |
| 20160602264 | GRISSETT, GLEN | 02/26/2017 02:43:56 PM | Referral to Optometry |
| 20160603062 | NAILER, MELYNE | 09/03/2016 01:12:20 AM | Referral to Optometry |
| 20160603062 | NAILER, MELYNE | 10/10/2016 10:59:08 AM | Referral to Optometry |
| 20160603116 | GULLY, DERRICK L | 07/06/2016 10:24:50 AM | Referral to Optometry |
| 20160603121 | CORTEZ, BENJAMIN | 10/18/2016 09:47:15 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160603123 | TURNAGE, THOMAS O | 12/05/2017 12:01:00 PM | Referral to Optometry |
| 20160603124 | SARANTOPOULOS, DIMITRIOS | 06/03/2016 10:02:29 PM | Referral to Optometry |
| 20160603133 | REYES, BERTO | 06/03/2016 07:18:39 PM | Referral to Optometry |
| 20160603173 | GUAJARDO, RALPH | 06/03/2016 06:42:03 PM | Referral to Optometry |
| 20160603173 | GUAJARDO, RALPH | 06/29/2018 03:37:29 PM | Referral to Optometry |
| 20160603176 | ROBINSON, DEANDRE | 06/30/2016 10:02:55 AM | Referral to Optometry |
| 20160603240 | COLLAZO, GEOVANNIE | 04/12/2018 11:13:11 AM | Referral to Optometry |
| 20160603240 | COLLAZO, GEOVANNIE | 03/03/2019 09:46:22 AM | Referral to Optometry |
| 20160603244 | SIMON, ROBERT | 06/21/2016 09:31:24 AM | Referral to Optometry |
| 20160603244 | SIMON, ROBERT | 08/23/2017 01:09:57 PM | Referral to Optometry |
| 20160603244 | SIMON, ROBERT | 08/24/2017 08:48:52 AM | Referral to Optometry |
| 20160603268 | SUDDUTH, PERRY J | 06/23/2016 09:32:53 AM | Referral to Optometry |
| 20160604006 | BURPO, RODNEY O | 02/17/2017 04:45:39 PM | Referral to Optometry |
| 20160604024 | COOK, WILLIE L | 10/25/2016 02:38:40 PM | Referral to Optometry |
| 20160604040 | EGGERSON, DALTON A | 11/29/2016 07:31:29 AM | Referral to Optometry |
| 20160604047 | MULOSMANI, FLORIN | 10/18/2017 03:20:22 PM | Referral to Optometry |
| 20160604104 | HARNISH, JEFFERY | 06/04/2016 05:58:28 PM | Referral to Optometry |
| 20160604119 | BUTLER, JEROME | 11/20/2016 08:42:54 AM | Referral to Optometry |
| 20160604119 | BUTLER, JEROME | 04/11/2018 06:43:15 PM | Referral to Optometry |
| 20160604119 | BUTLER, JEROME | 07/18/2018 12:21:17 PM | Referral to Optometry |
| 20160604119 | BUTLER, JEROME | 07/26/2018 09:20:34 AM | Referral to Optometry |
| 20160604178 | CARTER, JOHN L | 09/18/2017 02:04:46 PM | Referral to Optometry |
| 20160604178 | CARTER, JOHN L | 12/12/2017 11:51:05 AM | Referral to Optometry |
| 20160604178 | CARTER, JOHN L | 08/27/2018 10:00:41 AM | Referral to Optometry |
| 20160604178 | CARTER, JOHN L | 01/06/2019 07:33:27 AM | Referral to Optometry |
| 20160604185 | BETHEL, JESSE | 06/04/2016 06:30:32 PM | Referral to Optometry |
| 20160604196 | YOUNG, PERCY | 10/28/2016 12:40:14 PM | Referral to Optometry |
| 20160604214 | CARSON, JAKE X | 10/28/2016 01:01:42 PM | Referral to Optometry |
| 20160605011 | CARTER, BYRON J | 11/14/2016 04:50:00 PM | Referral to Optometry |
| 20160605021 | TRAVIS, BRIAN KEITH | 09/22/2016 11:40:48 AM | Referral to Optometry |
| 20160605021 | TRAVIS, BRIAN KEITH | 10/04/2016 07:39:29 PM | Referral to Optometry |
| 20160605036 | GARZA, ADOLPH | 06/20/2016 09:25:55 AM | Referral to Optometry |
| 20160605053 | BELL, TYREE | 12/21/2016 11:20:18 AM | Referral to Optometry |
| 20160605103 | TURNER, RANDY O | 06/07/2016 01:56:27 PM | Referral to Optometry |
| 20160605113 | CONIGLIO, TIMOTHY C | 07/27/2016 11:15:53 AM | Referral to Optometry |
| 20160605189 | WEIBEL, WARD | 06/16/2016 03:14:24 PM | Referral to Optometry |
| 20160606048 | WILDER, RICHARD | 04/27/2017 08:30:37 AM | Referral to Optometry |
| 20160606071 | VIVETTER, CLAYVON | 10/06/2016 08:49:58 AM | Referral to Optometry |
| 20160606071 | VIVETTER, CLAYVON | 05/03/2017 11:38:08 AM | Referral to Optometry |
| 20160606071 | VIVETTER, CLAYVON | 06/12/2017 03:28:30 PM | Referral to Optometry |
| 20160606097 | JENKINS, LOLA MAE | 07/14/2016 09:23:50 AM | Referral to Optometry |
| 20160606117 | PEREZ, FAUSTINO | 04/05/2017 06:41:52 PM | Referral to Optometry |
| 20160606213 | DODD, DEVONTE | 06/28/2018 08:24:56 AM | Referral to Optometry |
| 20160607016 | BARRETT, WILIVORY | 10/12/2016 09:42:06 AM | Referral to Optometry |
| 20160607016 | BARRETT, WILIVORY | 04/02/2017 02:11:39 PM | Referral to Optometry |
| 20160607047 | GONZALES, DANIEL L | 09/27/2016 12:53:33 PM | Referral to Optometry |
| 20160607047 | GONZALES, DANIEL L | 01/09/2017 06:15:06 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160607047 | GONZALES, DANIEL L | 02/15/2017 04:47:58 PM | Referral to Optometry |
| 20160607047 | GONZALES, DANIEL L | 07/12/2017 08:25:47 AM | Referral to Optometry |
| 20160607047 | GONZALES, DANIEL L | 09/29/2018 01:49:48 PM | Referral to Optometry |
| 20160607089 | JUNIOUS, DARD D | 01/20/2017 02:06:10 PM | Referral to Optometry |
| 20160607121 | SOLANO, ERIK A | 08/07/2017 09:18:54 AM | Referral to Optometry |
| 20160607140 | MANRIQUEZ, RUBEN | 06/17/2016 11:26:36 AM | Referral to Optometry |
| 20160607143 | COZZI, JAMIE S0 | 07/13/2016 11:09:13 AM | Referral to Optometry |
| 20160607177 | SMITH, RICARDO D | 09/08/2016 02:06:29 PM | Referral to Optometry |
| 20160607228 | KING, MARCUS E | 01/20/2017 05:08:21 PM | Referral to Optometry |
| 20160607252 | RAMIREZ, RICHARD | 06/23/2016 10:08:35 AM | Referral to Optometry |
| 20160607256 | HOLMAN, BRANDON | 11/19/2016 07:58:10 AM | Referral to Optometry |
| 20160607256 | HOLMAN, BRANDON | 03/31/2017 08:53:49 AM | Referral to Optometry |
| 20160608010 | HUBBARD, TARRICE T | 01/24/2017 01:09:16 PM | Referral to Optometry |
| 20160608010 | HUBBARD, TARRICE T | 02/03/2017 01:18:47 PM | Referral to Optometry |
| 20160608019 | SANDERS, ANTHONY | 05/24/2017 09:34:38 AM | Referral to Optometry |
| 20160608024 | MOORE, MAURICE L | 01/08/2017 08:00:44 AM | Referral to Optometry |
| 20160608051 | REYES, MARIO | 03/27/2017 10:06:37 PM | Referral to Optometry |
| 20160608058 | HERNANDEZ, JORGE | 09/06/2016 03:14:32 PM | Referral to Optometry |
| 20160608062 | CARRILLO, MARK A | 03/07/2017 10:30:23 AM | Referral to Optometry |
| 20160608129 | HURMS, CHRISTOPHER | 05/08/2017 09:40:30 AM | Referral to Optometry |
| 20160608129 | HURMS, CHRISTOPHER | 06/22/2017 08:54:25 AM | Referral to Optometry |
| 20160608172 | WHITE, TRACY | 09/21/2016 12:28:04 PM | Referral to Optometry |
| 20160608223 | ZARCO, YESENIA | 06/22/2016 02:04:18 PM | Referral to Optometry |
| 20160608255 | JONES, TYQUANN D | 06/30/2016 04:37:12 PM | Referral to Optometry |
| 20160609069 | SEALS, ROBERT | 07/19/2016 11:21:01 AM | Referral to Optometry |
| 20160609069 | SEALS, ROBERT | 10/29/2016 01:56:36 PM | Referral to Optometry |
| 20160609069 | SEALS, ROBERT | 04/10/2017 07:31:34 AM | Referral to Optometry |
| 20160609069 | SEALS, ROBERT | 04/25/2017 12:33:35 PM | Referral to Optometry |
| 20160609069 | SEALS, ROBERT | 06/04/2017 01:20:31 PM | Referral to Optometry |
| 20160609069 | SEALS, ROBERT | 10/31/2017 03:03:54 PM | Referral to Optometry |
| 20160609069 | SEALS, ROBERT | 11/07/2017 08:04:10 AM | Referral to Optometry |
| 20160609069 | SEALS, ROBERT | 11/09/2017 05:17:50 PM | Referral to Optometry |
| 20160609071 | BROWN, CANTRELL | 06/09/2016 07:42:22 PM | Referral to Optometry |
| 20160609071 | BROWN, CANTRELL | 02/01/2017 02:53:56 PM | Referral to Optometry |
| 20160609092 | QUINN, ROBERT | 06/16/2016 09:41:10 PM | Referral to Optometry |
| 20160609148 | KAZEE, DARRYL | 08/21/2017 10:43:42 AM | Referral to Optometry |
| 20160609148 | KAZEE, DARRYL | 11/20/2017 11:17:47 AM | Referral to Optometry |
| 20160609196 | CAPLES, CORY | 01/30/2017 12:27:21 PM | Referral to Optometry |
| 20160609196 | CAPLES, CORY | 01/30/2017 12:27:21 PM | Referral to Optometry |
| 20160609196 | CAPLES, CORY | 05/08/2017 08:58:31 AM | Referral to Optometry |
| 20160609196 | CAPLES, CORY | 05/10/2017 08:50:16 AM | Referral to Optometry |
| 20160609205 | ROLLINS, PHILLIP | 09/15/2016 08:59:38 AM | Referral to Optometry |
| 20160609249 | ROBERTS, JERMAINE | 06/09/2016 07:14:50 PM | Referral to Optometry |
| 20160609249 | ROBERTS, JERMAINE | 01/28/2017 01:59:48 PM | Referral to Optometry |
| 20160609249 | ROBERTS, JERMAINE | 05/23/2017 05:47:33 PM | Referral to Optometry |
| 20160609259 | SWAN, ALVIN | 08/10/2016 04:26:37 PM | Referral to Optometry |
| 20160609259 | SWAN, ALVIN | 08/10/2016 04:30:28 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160609264 | RIVERA, BEATRIZ | 06/13/2016 11:54:59 AM | Referral to Optometry |
| 20160610019 | MORGAN, JAMES AL | 06/21/2016 11:00:26 AM | Referral to Optometry |
| 20160610029 | FUNCHES, TARAN | 08/08/2016 02:34:12 PM | Referral to Optometry |
| 20160610029 | FUNCHES, TARAN | 10/17/2016 01:49:05 PM | Referral to Optometry |
| 20160610029 | FUNCHES, TARAN | 03/07/2017 10:17:31 AM | Referral to Optometry |
| 20160610029 | FUNCHES, TARAN | 03/07/2017 10:24:39 AM | Referral to Optometry |
| 20160610029 | FUNCHES, TARAN | 06/29/2017 06:02:10 PM | Referral to Optometry |
| 20160610033 | KILLINGSWORTH, JARVIS | 09/02/2016 10:03:44 AM | Referral to Optometry |
| 20160610035 | BLEDSOE, BENJAMIN | 09/17/2016 10:21:05 AM | Referral to Optometry |
| 20160610048 | POWELL, LLOYD A | 06/10/2016 09:08:56 PM | Referral to Optometry |
| 20160610048 | POWELL, LLOYD A | 07/08/2016 01:31:02 PM | Referral to Optometry |
| 20160610051 | MHOON, ANDRE J | 11/07/2016 08:56:07 AM | Referral to Optometry |
| 20160610061 | PASCASIO, JAVIER | 01/24/2017 12:01:27 PM | Referral to Optometry |
| 20160610061 | PASCASIO, JAVIER | 02/10/2017 04:27:08 PM | Referral to Optometry |
| 20160610177 | JONES, ANTOINE S | 06/17/2016 12:48:09 PM | Referral to Optometry |
| 20160610185 | DOMINGUEZ, FAUSTINO | 06/10/2016 10:26:01 AM | Referral to Optometry |
| 20160610188 | CAMPOS, TONY | 06/10/2016 10:38:26 PM | Referral to Optometry |
| 20160611006 | JORDAN, JAMES L | 09/14/2017 08:14:25 PM | Referral to Optometry |
| 20160611007 | CREED, KEVIN D | 11/10/2016 09:20:26 AM | Referral to Optometry |
| 20160611017 | STEWART, BOITRICE | 01/17/2017 02:03:07 AM | Referral to Optometry |
| 20160611042 | GRIFFIN, SAMUEL R | 11/19/2016 07:57:00 AM | Referral to Optometry |
| 20160611058 | WARE, ROBERT | 07/21/2017 09:38:07 AM | Referral to Optometry |
| 20160611058 | WARE, ROBERT | 07/21/2017 09:38:08 AM | Referral to Optometry |
| 20160611062 | WILLIAMS, KAREEM A | 10/26/2016 09:31:06 AM | Referral to Optometry |
| 20160611063 | GRAHAM, ROBERT | 10/05/2016 04:52:03 PM | Referral to Optometry |
| 20160611064 | LEE, CHRISTOPHER | 09/08/2016 05:59:22 PM | Referral to Optometry |
| 20160611064 | LEE, CHRISTOPHER | 09/28/2016 07:42:55 PM | Referral to Optometry |
| 20160611064 | LEE, CHRISTOPHER | 09/28/2016 08:06:24 PM | Referral to Optometry |
| 20160611069 | WEAVER, THOMAS | 06/22/2016 11:29:27 AM | Referral to Optometry |
| 20160611069 | WEAVER, THOMAS | 07/19/2016 09:42:04 AM | Referral to Optometry |
| 20160611075 | CARR, BRANDON | 10/14/2016 08:41:09 AM | Referral to Optometry |
| 20160611095 | GRAY, DEMETRIUS D | 10/10/2016 03:27:10 PM | Referral to Optometry |
| 20160611095 | GRAY, DEMETRIUS D | 03/22/2018 04:54:24 PM | Referral to Optometry |
| 20160611095 | GRAY, DEMETRIUS D | 04/22/2019 09:45:18 AM | Referral to Optometry |
| 20160611104 | BECKER, CHARLES E | 10/26/2016 10:44:55 AM | Referral to Optometry |
| 20160611116 | ALDRIDGE, MAXAMILIAN V | 04/24/2017 09:11:54 AM | Referral to Optometry |
| 20160611136 | ENRIQUEZ, JUAN | 06/11/2016 06:46:22 PM | Referral to Optometry |
| 20160611136 | ENRIQUEZ, JUAN | 07/20/2016 11:11:51 AM | Referral to Optometry |
| 20160611136 | ENRIQUEZ, JUAN | 09/21/2016 10:12:11 AM | Referral to Optometry |
| 20160611146 | HALL, DIANE | 06/11/2016 06:12:02 PM | Referral to Optometry |
| 20160611199 | GREER, DOMINIQ | 10/26/2018 09:41:53 AM | Referral to Optometry |
| 20160611200 | DYLAND, ALLEN N | 06/11/2016 06:24:36 PM | Referral to Optometry |
| 20160612104 | BENNETT, DANA | 06/12/2016 06:23:33 PM | Referral to Optometry |
| 20160612115 | CHACKO, DELWIN V | 09/07/2016 09:46:01 AM | Referral to Optometry |
| 20160612115 | CHACKO, DELWIN V | 10/04/2016 04:55:42 PM | Referral to Optometry |
| 20160612128 | OLMEDA, ABEL C | 06/28/2016 10:23:16 AM | Referral to Optometry |
| 20160612133 | RODRIGUEZ, LUIS | 08/15/2016 07:43:55 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160613026 | YOUNG JR, LARRY E | 12/13/2016 09:47:09 AM | Referral to Optometry |
| 20160613026 | YOUNG JR, LARRY E | 12/13/2016 09:47:10 AM | Referral to Optometry |
| 20160613026 | YOUNG JR, LARRY E | 12/21/2016 01:07:26 PM | Referral to Optometry |
| 20160613026 | YOUNG JR, LARRY E | 03/14/2017 11:01:31 AM | Referral to Optometry |
| 20160613028 | FULIWEILY, DEKIYA S | 06/13/2016 05:32:53 PM | Referral to Optometry |
| 20160613031 | CLARK, ASRIEL | 09/05/2016 11:54:39 AM | Referral to Optometry |
| 20160613031 | CLARK, ASRIEL | 09/10/2016 09:53:51 AM | Referral to Optometry |
| 20160613031 | CLARK, ASRIEL | 09/12/2016 04:36:13 PM | Referral to Optometry |
| 20160613031 | CLARK, ASRIEL | 12/14/2016 10:18:41 AM | Referral to Optometry |
| 20160613037 | THOMAS, WILLIAM | 02/19/2017 12:47:40 PM | Referral to Optometry |
| 20160613037 | THOMAS, WILLIAM | 02/22/2017 11:07:13 AM | Referral to Optometry |
| 20160613037 | THOMAS, WILLIAM | 04/11/2017 02:46:41 PM | Referral to Optometry |
| 20160613041 | KEMP, STACEY | 09/04/2016 12:50:38 PM | Referral to Optometry |
| 20160613041 | KEMP, STACEY | 01/31/2017 12:39:17 PM | Referral to Optometry |
| 20160613046 | WALLACE, RAYMONT | 09/16/2016 10:07:17 AM | Referral to Optometry |
| 20160613046 | WALLACE, RAYMONT | 10/31/2016 03:40:40 PM | Referral to Optometry |
| 20160613046 | WALLACE, RAYMONT | 04/20/2017 10:54:26 AM | Referral to Optometry |
| 20160613053 | MARBLE, TAMILE | 06/22/2016 08:56:44 AM | Referral to Optometry |
| 20160613056 | SWAN, JEROME | 12/04/2016 11:28:50 AM | Referral to Optometry |
| 20160613149 | RIEVES, ROY C | 07/14/2016 09:34:13 AM | Referral to Optometry |
| 20160613187 | HUERTA, MISEAEL | 06/16/2016 09:56:17 AM | Referral to Optometry |
| 20160614003 | HOWARD, CHARLES B | 09/10/2016 02:31:38 PM | Referral to Optometry |
| 20160614017 | JOHNSON, LARRY | 09/21/2017 12:52:24 PM | Referral to Optometry |
| 20160614037 | EVISON, ANTHONY G | 06/14/2016 05:49:47 PM | Referral to Optometry |
| 20160614068 | FENTRY, JEREMY | 04/10/2017 08:50:35 AM | Referral to Optometry |
| 20160614134 | MEDA, CARMEN | 10/07/2016 12:01:44 PM | Referral to Optometry |
| 20160614134 | MEDA, CARMEN | 02/27/2017 11:41:17 AM | Referral to Optometry |
| 20160614149 | WINFREY, DARREN | 07/15/2016 01:32:03 PM | Referral to Optometry |
| 20160614239 | AGUIRRE, STEVEN | 07/26/2016 09:06:19 AM | Referral to Optometry |
| 20160614247 | LUCAS, KENITH | 12/24/2016 10:45:57 AM | Referral to Optometry |
| 20160615010 | RANDALL, IVY K | 06/15/2016 06:48:05 PM | Referral to Optometry |
| 20160615024 | JACKSON, DALE | 07/13/2016 03:34:03 PM | Referral to Optometry |
| 20160615024 | JACKSON, DALE | 02/14/2017 08:11:09 AM | Referral to Optometry |
| 20160615024 | JACKSON, DALE | 07/25/2017 02:04:17 PM | Referral to Optometry |
| 20160615024 | JACKSON, DALE | 07/25/2017 02:04:18 PM | Referral to Optometry |
| 20160615045 | MYLES, CEDRIC P | 02/06/2017 12:37:36 PM | Referral to Optometry |
| 20160615137 | MCNEAR, JAMES R | 07/27/2016 02:08:13 PM | Referral to Optometry |
| 20160615157 | COLEMAN, JEFFERY D | 09/02/2016 09:22:33 AM | Referral to Optometry |
| 20160615170 | NEELY, MARSHAUN | 10/26/2016 12:13:39 PM | Referral to Optometry |
| 20160615189 | JONES, CAROLYN J | 10/24/2016 12:52:36 PM | Referral to Optometry |
| 20160615226 | CLARDY, EUGENE | 06/15/2016 05:18:20 PM | Referral to Optometry |
| 20160615238 | ZATOR, MELISSA N | 09/28/2016 09:22:33 AM | Referral to Optometry |
| 20160615238 | ZATOR, MELISSA N | 10/08/2016 01:11:45 PM | Referral to Optometry |
| 20160615238 | ZATOR, MELISSA N | 06/15/2017 07:28:28 AM | Referral to Optometry |
| 20160616013 | WASHINGTON, SHAWN | 08/01/2016 09:58:00 AM | Referral to Optometry |
| 20160616025 | KLIMEK, ADAM C | 12/03/2016 12:49:46 AM | Referral to Optometry |
| 20160616040 | WILLIAMS, DANTE ALBERT | 10/16/2016 08:01:38 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20160616043 | COSS, JUAN ANTONIO | 09/10/2016 08:00:45 AM | Referral to Optometry |
| 20160616102 | MASLAR, JOHN | 07/21/2016 11:17:30 AM | Referral to Optometry |
| 20160616104 | MCKINNIS, TAMEKA N | 10/27/2016 08:22:46 AM | Referral to Optometry |
| 20160616127 | MILOSINSKI, PIOTR RYSZARD | 09/06/2016 03:06:43 PM | Referral to Optometry |
| 20160616156 | SINGLETON, DEMETRIUS | 12/01/2016 03:22:37 PM | Referral to Optometry |
| 20160616156 | SINGLETON, DEMETRIUS | 05/11/2017 12:32:22 PM | Referral to Optometry |
| 20160616190 | ALEMAN, RAFAEL M | 06/22/2016 02:02:02 PM | Referral to Optometry |
| 20160616206 | RODGERS, MARLOW | 06/16/2016 07:09:20 PM | Referral to Optometry |
| 20160616243 | RENTAS, JUDI | 06/21/2016 01:10:08 PM | Referral to Optometry |
| 20160616256 | WARD, CALVIN E | 11/14/2016 06:14:34 PM | Referral to Optometry |
| 20160616256 | WARD, CALVIN E | 12/20/2016 01:36:44 PM | Referral to Optometry |
| 20160616256 | WARD, CALVIN E | 12/21/2016 10:39:21 AM | Referral to Optometry |
| 20160617038 | HUIZAR, ISMAEL | 09/07/2016 01:06:54 PM | Referral to Optometry |
| 20160617039 | GOODMANBROWN, DAVID | 08/16/2016 12:03:29 PM | Referral to Optometry |
| 20160617050 | BOBO, QUENTIN | 07/04/2018 03:04:49 PM | Referral to Optometry |
| 20160617053 | TAYLOR, CANDIE | 10/01/2016 02:07:27 PM | Referral to Optometry |
| 20160617168 | SUAREZ, VANESSA | 11/07/2016 03:41:21 PM | Referral to Optometry |
| 20160617168 | SUAREZ, VANESSA | 12/03/2016 12:58:29 PM | Referral to Optometry |
| 20160617168 | SUAREZ, VANESSA | 12/13/2016 06:01:57 PM | Referral to Optometry |
| 20160617168 | SUAREZ, VANESSA | 01/09/2017 12:18:00 AM | Referral to Optometry |
| 20160617168 | SUAREZ, VANESSA | 01/14/2017 07:59:16 AM | Referral to Optometry |
| 20160617168 | SUAREZ, VANESSA | 03/20/2017 09:59:29 AM | Referral to Optometry |
| 20160617168 | SUAREZ, VANESSA | 08/18/2017 08:13:31 AM | Referral to Optometry |
| 20160617168 | SUAREZ, VANESSA | 09/19/2017 12:47:07 PM | Referral to Optometry |
| 20160617220 | HILL, ROBERT | 08/16/2016 08:12:36 AM | Referral to Optometry |
| 20160617220 | HILL, ROBERT | 09/25/2017 03:45:07 PM | Referral to Optometry |
| 20160618033 | CONNER, ANTHONY | 10/28/2016 06:09:04 PM | Referral to Optometry |
| 20160618048 | KATCHEM, MARK | 06/18/2016 09:41:05 PM | Referral to Optometry |
| 20160618055 | WILLIAMS, JOSHUA | 08/10/2016 09:40:53 PM | Referral to Optometry |
| 20160618083 | WHEALDON, ERIC S | 08/03/2016 10:42:48 AM | Referral to Optometry |
| 20160618090 | REYNOLDS, DEMETRIUS D | 11/20/2016 02:27:22 PM | Referral to Optometry |
| 20160618092 | FRANKILIN, DEMARCUS L | 11/21/2016 06:25:55 PM | Referral to Optometry |
| 20160618127 | TERNIOR, CHARLES | 10/05/2016 08:51:54 AM | Referral to Optometry |
| 20160618127 | TERNIOR, CHARLES | 11/16/2017 12:10:24 PM | Referral to Optometry |
| 20160618136 | ROBLES, JUAN MANUEL | 02/17/2017 02:33:42 PM | Referral to Optometry |
| 20160618142 | DONNIE, JACK | 06/29/2016 03:41:36 PM | Referral to Optometry |
| 20160618181 | SWITZER, DARRYL | 07/20/2016 09:58:02 AM | Referral to Optometry |
| 20160619157 | WALKER, TYRUS O | 06/22/2016 09:29:59 AM | Referral to Optometry |
| 20160619158 | AGUILERA, JOSE F | 06/19/2016 05:31:06 PM | Referral to Optometry |
| 20160619177 | WALLS, MARCUS J | 12/02/2016 09:46:18 AM | Referral to Optometry |
| 20160619177 | WALLS, MARCUS J | 12/02/2016 11:02:40 AM | Referral to Optometry |
| 20160619188 | SILVA, IVAN | 06/28/2016 10:44:48 AM | Referral to Optometry |
| 20160619195 | WALLACE, ANDRE | 10/29/2016 03:21:52 PM | Referral to Optometry |
| 20160619195 | WALLACE, ANDRE | 11/01/2016 05:10:17 PM | Referral to Optometry |
| 20160620038 | TUCKER, TEVIN MARTRELL | 11/14/2016 09:28:54 AM | Referral to Optometry |
| 20160620067 | BARRERA, LARRY | 09/23/2016 08:25:25 AM | Referral to Optometry |
| 20160620067 | BARRERA, LARRY | 09/27/2016 12:50:08 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160620071 | BURDEN, DANETHA M | 10/23/2017 11:44:45 AM | Referral to Optometry |
| 20160620071 | BURDEN, DANETHA M | 10/24/2017 12:19:12 PM | Referral to Optometry |
| 20160620116 | WILLIAMS, BILAL K | 10/20/2016 09:44:14 AM | Referral to Optometry |
| 20160621012 | STOCH-STRUS, KRYSTINA | 01/26/2017 01:37:27 AM | Referral to Optometry |
| 20160621071 | TORRES, RICARDO | 06/21/2016 06:38:13 PM | Referral to Optometry |
| 20160621071 | TORRES, RICARDO | 06/28/2016 07:27:24 PM | Referral to Optometry |
| 20160621212 | NICOLAOU, GEORGE C | 06/21/2016 05:46:43 PM | Referral to Optometry |
| 20160621216 | WOOTEN, DANA | 04/11/2017 05:45:17 PM | Referral to Optometry |
| 20160622016 | GREEN, MICHELLE A | 11/02/2016 04:22:54 AM | Referral to Optometry |
| 20160622016 | GREEN, MICHELLE A | 11/07/2016 12:44:09 AM | Referral to Optometry |
| 20160622016 | GREEN, MICHELLE A | 11/10/2016 09:54:14 AM | Referral to Optometry |
| 20160622016 | GREEN, MICHELLE A | 11/15/2016 12:52:11 AM | Referral to Optometry |
| 20160622016 | GREEN, MICHELLE A | 11/17/2016 11:34:14 AM | Referral to Optometry |
| 20160622016 | GREEN, MICHELLE A | 11/21/2016 01:34:12 AM | Referral to Optometry |
| 20160622016 | GREEN, MICHELLE A | 11/23/2016 01:11:15 AM | Referral to Optometry |
| 20160622016 | GREEN, MICHELLE A | 12/05/2016 01:40:46 AM | Referral to Optometry |
| 20160622016 | GREEN, MICHELLE A | 12/13/2016 02:18:16 AM | Referral to Optometry |
| 20160622016 | GREEN, MICHELLE A | 12/17/2016 12:27:58 AM | Referral to Optometry |
| 20160622016 | GREEN, MICHELLE A | 12/22/2016 01:33:11 AM | Referral to Optometry |
| 20160622016 | GREEN, MICHELLE A | 01/12/2017 12:36:08 AM | Referral to Optometry |
| 20160622016 | GREEN, MICHELLE A | 01/26/2017 04:19:36 AM | Referral to Optometry |
| 20160622016 | GREEN, MICHELLE A | 01/29/2017 06:28:14 AM | Referral to Optometry |
| 20160622064 | LOFY, STEPHANIE M | 09/01/2016 08:40:49 AM | Referral to Optometry |
| 20160622085 | TREVION, MICHAEL R | 08/18/2017 11:52:29 AM | Referral to Optometry |
| 20160622130 | JOHNSON WILLIAMS, BRANDEN R | 08/07/2017 10:12:16 AM | Referral to Optometry |
| 20160623016 | JACKSON, WALTER | 09/07/2016 08:42:06 AM | Referral to Optometry |
| 20160623016 | JACKSON, WALTER | 10/14/2016 02:33:10 PM | Referral to Optometry |
| 20160623021 | HILL, JOSEPH | 08/23/2016 03:28:29 PM | Referral to Optometry |
| 20160623021 | HILL, JOSEPH | 09/10/2016 12:17:53 PM | Referral to Optometry |
| 20160623072 | JAMES, ANTONIO J | 07/12/2016 04:35:12 PM | Referral to Optometry |
| 20160623097 | TAYLOR, ANDRE | 09/07/2016 07:52:21 AM | Referral to Optometry |
| 20160623107 | MUNIR, JANE | 10/03/2016 05:27:51 PM | Referral to Optometry |
| 20160623140 | ALGHOLEH, MOHAMAD H | 08/19/2016 02:14:54 PM | Referral to Optometry |
| 20160623159 | MOTA, JUAN | 06/29/2016 01:17:16 PM | Referral to Optometry |
| 20160623159 | MOTA, JUAN | 07/29/2016 01:10:30 PM | Referral to Optometry |
| 20160623159 | MOTA, JUAN | 07/29/2016 01:17:35 PM | Referral to Optometry |
| 20160623167 | CHALMERS, JABARI | 09/21/2016 12:14:24 PM | Referral to Optometry |
| 20160623168 | HAILEY, MICHAEL | 10/17/2016 07:58:38 AM | Referral to Optometry |
| 20160623218 | GREEN, JAMES | 12/17/2016 01:35:22 PM | Referral to Optometry |
| 20160623218 | GREEN, JAMES | 01/12/2019 12:08:21 PM | Referral to Optometry |
| 20160623218 | GREEN, JAMES | 11/01/2019 10:51:24 AM | Referral to Optometry |
| 20160624001 | COBB, SIDNEY | 08/08/2016 11:13:38 AM | Referral to Optometry |
| 20160624002 | JOHNSON, KENNEDY | 03/31/2017 09:48:43 AM | Referral to Optometry |
| 20160624002 | JOHNSON, KENNEDY | 06/23/2017 10:44:00 AM | Referral to Optometry |
| 20160624002 | JOHNSON, KENNEDY | 06/23/2017 10:44:45 AM | Referral to Optometry |
| 20160624009 | WARD, TERRANCE | 09/27/2016 12:55:50 PM | Referral to Optometry |
| 20160624009 | WARD, TERRANCE | 10/07/2016 01:51:40 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160624009 | WARD, TERRANCE | 10/10/2016 12:57:07 PM | Referral to Optometry |
| 20160624020 | EASON, TERRANCE | 10/12/2016 01:31:00 PM | Referral to Optometry |
| 20160624047 | ROBINSON, TORRIENTE | 06/24/2016 08:38:59 PM | Referral to Optometry |
| 20160624087 | FUENTES, ASEVES | 06/24/2016 08:26:54 PM | Referral to Optometry |
| 20160624131 | PAGANO, DEAN A | 09/11/2016 08:10:21 PM | Referral to Optometry |
| 20160624141 | BROMBEREK, TONY | 06/24/2016 05:35:50 PM | Referral to Optometry |
| 20160624258 | GNATEK, JOHN | 06/24/2016 08:22:46 PM | Referral to Optometry |
| 20160624278 | POLK, GREGORY | 06/24/2016 04:13:41 PM | Referral to Optometry |
| 20160624280 | ALLEN, SHARICE L | 06/29/2016 10:20:15 AM | Referral to Optometry |
| 20160625004 | SCHILLER, CHARITY | 10/31/2016 11:11:27 AM | Referral to Optometry |
| 20160625013 | CAMERON, MELVIN | 08/29/2016 11:08:15 AM | Referral to Optometry |
| 20160625013 | CAMERON, MELVIN | 09/01/2016 08:22:49 AM | Referral to Optometry |
| 20160625015 | WALTON, ADAM | 01/04/2017 04:44:22 PM | Referral to Optometry |
| 20160625015 | WALTON, ADAM | 06/08/2017 10:32:25 PM | Referral to Optometry |
| 20160625015 | WALTON, ADAM | 08/22/2017 01:30:50 PM | Referral to Optometry |
| 20160625037 | STEVENS, DEREK | 06/25/2016 05:08:06 PM | Referral to Optometry |
| 20160625060 | SPANN, ERIK L | 06/25/2016 04:36:22 PM | Referral to Optometry |
| 20160625064 | EDOUARD, STEPHANE | 10/23/2016 09:49:45 PM | Referral to Optometry |
| 20160625114 | ANDERSON JR, ANTIONE | 08/31/2016 10:16:21 AM | Referral to Optometry |
| 20160625114 | ANDERSON JR, ANTIONE | 11/26/2016 09:43:48 AM | Referral to Optometry |
| 20160625123 | PULIDO, LUIS A | 06/25/2016 08:42:15 PM | Referral to Optometry |
| 20160625135 | WATSON, DENISE | 10/17/2016 11:06:45 AM | Referral to Optometry |
| 20160625135 | WATSON, DENISE | 11/06/2016 03:48:33 AM | Referral to Optometry |
| 20160625135 | WATSON, DENISE | 11/10/2016 02:20:43 AM | Referral to Optometry |
| 20160625155 | HARPER, MICHAEL | 10/11/2016 12:06:53 PM | Referral to Optometry |
| 20160625155 | HARPER, MICHAEL | 03/12/2017 01:09:18 PM | Referral to Optometry |
| 20160625158 | ROLAND, NICHOLAS O | 09/17/2016 11:58:15 AM | Referral to Optometry |
| 20160625158 | ROLAND, NICHOLAS O | 09/17/2016 11:58:15 AM | Referral to Optometry |
| 20160625195 | MURPHY, JOSEPH | 07/01/2016 10:10:11 AM | Referral to Optometry |
| 20160625221 | LAKES, KEVIN B | 09/02/2016 10:01:34 AM | Referral to Optometry |
| 20160625226 | CROOK, DEWANN | 02/28/2019 11:33:37 AM | Referral to Optometry |
| 20160626005 | WHATLEY, FRANKLIN | 07/27/2016 04:55:38 PM | Referral to Optometry |
| 20160626005 | WHATLEY, FRANKLIN | 11/19/2016 02:03:13 PM | Referral to Optometry |
| 20160626007 | HOWELL, JOHNATHAN | 02/22/2017 04:27:08 PM | Referral to Optometry |
| 20160626070 | HORTON, SHERMAN T | 09/08/2016 08:10:19 AM | Referral to Optometry |
| 20160626075 | BANKS, TERRY | 09/27/2016 11:25:15 AM | Referral to Optometry |
| 20160626102 | GOMEZ, AMADO | 06/26/2016 07:31:09 PM | Referral to Optometry |
| 20160627078 | MAYO, DEBORAH | 07/22/2016 12:14:15 PM | Referral to Optometry |
| 20160627127 | SMITH, JOHN JOSEPH | 10/06/2016 09:49:51 AM | Referral to Optometry |
| 20160628001 | RIVERA, JOSE | 07/06/2016 02:34:59 PM | Referral to Optometry |
| 20160628004 | HARDY JR, DERRICK | 11/10/2016 09:24:59 AM | Referral to Optometry |
| 20160628021 | WILLIAMS, DENNIS | 08/02/2016 09:23:31 AM | Referral to Optometry |
| 20160628046 | WILLIAMS, DIONTE | 08/12/2016 10:45:33 AM | Referral to Optometry |
| 20160628089 | PEAKER, SHEBA A | 07/05/2016 01:52:53 PM | Referral to Optometry |
| 20160628089 | PEAKER, SHEBA A | 09/03/2016 09:25:35 AM | Referral to Optometry |
| 20160628089 | PEAKER, SHEBA A | 09/06/2016 09:02:29 AM | Referral to Optometry |
| 20160628089 | PEAKER, SHEBA A | 09/10/2016 11:59:20 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160628089 | PEAKER, SHEBA A | 09/11/2016 10:55:53 AM | Referral to Optometry |
| 20160628089 | PEAKER, SHEBA A | 09/15/2016 08:03:31 AM | Referral to Optometry |
| 20160628089 | PEAKER, SHEBA A | 09/21/2016 04:31:57 PM | Referral to Optometry |
| 20160628089 | PEAKER, SHEBA A | 09/22/2016 09:09:47 AM | Referral to Optometry |
| 20160628089 | PEAKER, SHEBA A | 09/29/2016 03:30:44 PM | Referral to Optometry |
| 20160628089 | PEAKER, SHEBA A | 10/13/2016 01:44:13 PM | Referral to Optometry |
| 20160628089 | PEAKER, SHEBA A | 10/24/2016 08:08:18 AM | Referral to Optometry |
| 20160628089 | PEAKER, SHEBA A | 11/06/2016 12:15:00 PM | Referral to Optometry |
| 20160628095 | VALLEJO, RUBEN | 09/09/2016 05:29:51 PM | Referral to Optometry |
| 20160628114 | RAMIREZ, ELEAZAR J | 03/19/2017 01:48:36 PM | Referral to Optometry |
| 20160628114 | RAMIREZ, ELEAZAR J | 08/05/2017 09:34:06 AM | Referral to Optometry |
| 20160628134 | AYORINDE, DEBORAH | 10/04/2016 06:59:29 PM | Referral to Optometry |
| 20160628134 | AYORINDE, DEBORAH | 10/29/2016 01:15:45 AM | Referral to Optometry |
| 20160628158 | OVIEDO-ROMERO, JAVIER | 06/28/2016 09:36:50 PM | Referral to Optometry |
| 20160628213 | BELTRAN, JOSE | 06/28/2016 08:33:12 PM | Referral to Optometry |
| 20160628226 | CORDOVA, JORGE | 06/28/2016 06:18:09 PM | Referral to Optometry |
| 20160628229 | LITTLE, DAVID | 01/11/2017 02:03:37 PM | Referral to Optometry |
| 20160628230 | BELTON, JEROME L | 03/20/2017 12:20:41 PM | Referral to Optometry |
| 20160629035 | GREER, ROBERT D | 10/19/2016 10:29:50 AM | Referral to Optometry |
| 20160629056 | DOUGHERTY, MARIO | 11/13/2016 11:56:26 AM | Referral to Optometry |
| 20160629056 | DOUGHERTY, MARIO | 11/13/2016 11:56:27 AM | Referral to Optometry |
| 20160629064 | SALAZAR-MIRAFUENTES, RODOLFO | 09/07/2017 12:43:14 PM | Referral to Optometry |
| 20160629064 | SALAZAR-MIRAFUENTES, RODOLFO | 11/26/2017 12:53:15 PM | Referral to Optometry |
| 20160629064 | SALAZAR-MIRAFUENTES, RODOLFO | 02/21/2018 11:08:47 AM | Referral to Optometry |
| 20160629066 | TOSON, FLOYD E | 11/18/2016 01:53:51 PM | Referral to Optometry |
| 20160629071 | MCCLELLAN, CLARENCE | 01/03/2017 04:47:45 PM | Referral to Optometry |
| 20160629104 | VELAZQUEZ, LUIS A | 02/14/2017 08:15:12 AM | Referral to Optometry |
| 20160629104 | VELAZQUEZ, LUIS A | 04/22/2017 04:53:01 PM | Referral to Optometry |
| 20160629104 | VELAZQUEZ, LUIS A | 03/29/2018 02:47:04 PM | Referral to Optometry |
| 20160629114 | DIRZO, FELIX | 12/13/2016 04:16:44 PM | Referral to Optometry |
| 20160629114 | DIRZO, FELIX | 02/11/2017 08:25:16 AM | Referral to Optometry |
| 20160629114 | DIRZO, FELIX | 03/10/2017 09:14:36 AM | Referral to Optometry |
| 20160629114 | DIRZO, FELIX | 04/30/2017 08:24:30 AM | Referral to Optometry |
| 20160629114 | DIRZO, FELIX | 05/17/2017 02:11:02 PM | Referral to Optometry |
| 20160629114 | DIRZO, FELIX | 03/09/2018 03:19:30 PM | Referral to Optometry |
| 20160629114 | DIRZO, FELIX | 06/13/2018 01:13:09 PM | Referral to Optometry |
| 20160629130 | HOUSTON, CHRISTOPHER | 10/07/2016 10:31:04 AM | Referral to Optometry |
| 20160629140 | HENDERSON, CAROLYN F | 10/07/2016 10:17:51 AM | Referral to Optometry |
| 20160629140 | HENDERSON, CAROLYN F | 10/24/2016 08:05:54 AM | Referral to Optometry |
| 20160629140 | HENDERSON, CAROLYN F | 11/09/2016 08:34:07 AM | Referral to Optometry |
| 20160629140 | HENDERSON, CAROLYN F | 11/21/2016 10:20:25 PM | Referral to Optometry |
| 20160629140 | HENDERSON, CAROLYN F | 12/10/2016 08:16:27 AM | Referral to Optometry |
| 20160629140 | HENDERSON, CAROLYN F | 12/13/2016 08:41:19 PM | Referral to Optometry |
| 20160629140 | HENDERSON, CAROLYN F | 01/05/2017 12:19:02 PM | Referral to Optometry |
| 20160629153 | CURRY, JESSIE L | 10/24/2016 08:20:25 PM | Referral to Optometry |
| 20160629159 | REDICT, DEIRDRE | 06/29/2016 06:15:36 PM | Referral to Optometry |
| 20160629159 | REDICT, DEIRDRE | 07/19/2016 11:52:10 AM | Referral to Optometry |

### Cermak Health Services
#### Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160629166 | BROWN, EPHRAM A | 09/21/2016 08:57:24 AM | Referral to Optometry |
| 20160629166 | BROWN, EPHRAM A | 09/28/2016 08:04:38 PM | Referral to Optometry |
| 20160629168 | FINKLEY-LIDELL, LANCE | 10/28/2016 04:26:01 PM | Referral to Optometry |
| 20160629175 | WILLIAMS, LOVELL | 08/15/2016 08:44:13 PM | Referral to Optometry |
| 20160629184 | IZAGUIRRE, GINO | 07/14/2016 08:55:30 PM | Referral to Optometry |
| 20160630008 | NEELEY, MALIK | 01/21/2017 11:05:39 AM | Referral to Optometry |
| 20160630016 | BANANA, DONALD L | 09/29/2016 03:15:54 PM | Referral to Optometry |
| 20160630027 | SOLOMON, JOSEPH T | 11/28/2016 02:05:19 PM | Referral to Optometry |
| 20160630028 | CARTER, WILLIAM L | 12/27/2016 02:55:21 PM | Referral to Optometry |
| 20160630031 | MORRIS, STANLEY | 08/11/2017 01:44:22 PM | Referral to Optometry |
| 20160630032 | COLE, TYRONE | 07/26/2016 10:18:49 AM | Referral to Optometry |
| 20160630032 | COLE, TYRONE | 07/26/2016 10:24:58 AM | Referral to Optometry |
| 20160630032 | COLE, TYRONE | 09/12/2016 05:07:56 PM | Referral to Optometry |
| 20160630032 | COLE, TYRONE | 01/26/2017 12:11:11 PM | Referral to Optometry |
| 20160630032 | COLE, TYRONE | 02/06/2017 09:34:21 AM | Referral to Optometry |
| 20160630032 | COLE, TYRONE | 06/24/2017 02:43:56 PM | Referral to Optometry |
| 20160630039 | PUENTE, CHRISTOPHER | 11/01/2016 11:18:50 AM | Referral to Optometry |
| 20160630039 | PUENTE, CHRISTOPHER | 11/10/2016 12:37:56 PM | Referral to Optometry |
| 20160630057 | CRESPO, MANUEL | 08/10/2016 02:59:37 PM | Referral to Optometry |
| 20160630083 | WADE, OSBORNE | 10/06/2016 12:05:13 PM | Referral to Optometry |
| 20160630083 | WADE, OSBORNE | 05/14/2018 01:49:58 PM | Referral to Optometry |
| 20160630083 | WADE, OSBORNE | 08/21/2018 09:10:58 AM | Referral to Optometry |
| 20160630083 | WADE, OSBORNE | 07/15/2019 09:55:42 AM | Referral to Optometry |
| 20160630092 | BROWN, GARY | 09/20/2016 10:44:20 AM | Referral to Optometry |
| 20160630102 | GEORGES, VLADIMIR J | 08/16/2016 12:07:18 PM | Referral to Optometry |
| 20160630116 | CORTES, JUSTIN A | 10/11/2016 12:14:04 PM | Referral to Optometry |
| 20160630116 | CORTES, JUSTIN A | 01/16/2018 10:02:20 AM | Referral to Optometry |
| 20160630134 | ISOM, SAMSON | 09/13/2016 07:45:19 AM | Referral to Optometry |
| 20160630136 | TURNER, SHELBY | 07/24/2018 10:02:28 AM | Referral to Optometry |
| 20160630136 | TURNER, SHELBY | 08/18/2018 09:46:47 AM | Referral to Optometry |
| 20160630156 | WENDY, SARAH L | 10/18/2016 09:08:03 AM | Referral to Optometry |
| 20160630182 | THOMAS, TYLER | 09/07/2016 10:24:36 AM | Referral to Optometry |
| 20160630195 | WOJCIK, CEZAR | 09/01/2016 10:25:35 AM | Referral to Optometry |
| 20160630217 | GUAJARDO, STEVEN | 10/05/2016 01:24:47 PM | Referral to Optometry |
| 20160630217 | GUAJARDO, STEVEN | 02/03/2017 11:23:03 AM | Referral to Optometry |
| 20160630235 | JANSMA, SCOTT | 08/19/2016 02:07:21 PM | Referral to Optometry |
| 20160630242 | WHITE, LEON | 07/12/2016 10:48:57 AM | Referral to Optometry |
| 20160630252 | DELBERT, SCOTT | 07/01/2016 12:21:05 AM | Referral to Optometry |
| 20160630258 | GARCIA, MIGUEL A | 05/08/2017 02:20:50 PM | Referral to Optometry |
| 20160630260 | ARMSTRONG, SOLDON | 03/11/2019 11:25:51 AM | Referral to Optometry |
| 20160630260 | ARMSTRONG, SOLDON | 04/11/2019 09:47:14 AM | Referral to Optometry |
| 20160701036 | ANDERSON, MICHAEL K | 10/07/2016 11:49:14 AM | Referral to Optometry |
| 20160701059 | FLAX, MARLO | 07/01/2016 11:13:20 PM | Referral to Optometry |
| 20160701083 | KRALIS, CHELSEY | 07/12/2016 07:51:10 AM | Referral to Optometry |
| 20160701086 | CHAVEZ, JOSE | 07/01/2016 05:47:03 PM | Referral to Optometry |
| 20160701116 | WISNIEWSKI, STEVEN G | 07/18/2016 12:19:50 PM | Referral to Optometry |
| 20160701169 | MILLER, JEREMY A | 07/01/2016 09:52:40 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160701172 | PROKOPIOK, MARGARET K | 11/21/2016 01:05:22 PM | Referral to Optometry |
| 20160701219 | LEWIS, CIERA D | 08/15/2016 03:25:44 PM | Referral to Optometry |
| 20160701219 | LEWIS, CIERA D | 10/24/2016 03:33:23 AM | Referral to Optometry |
| 20160701219 | LEWIS, CIERA D | 11/06/2016 05:51:47 AM | Referral to Optometry |
| 20160701225 | SIBLEY, CYNTHIA EVETTE | 09/29/2016 11:30:56 AM | Referral to Optometry |
| 20160701225 | SIBLEY, CYNTHIA EVETTE | 10/27/2016 03:25:57 AM | Referral to Optometry |
| 20160701225 | SIBLEY, CYNTHIA EVETTE | 12/06/2016 01:39:00 AM | Referral to Optometry |
| 20160701225 | SIBLEY, CYNTHIA EVETTE | 12/11/2016 01:22:39 AM | Referral to Optometry |
| 20160701225 | SIBLEY, CYNTHIA EVETTE | 12/16/2016 01:04:06 AM | Referral to Optometry |
| 20160701225 | SIBLEY, CYNTHIA EVETTE | 12/18/2016 03:39:41 AM | Referral to Optometry |
| 20160701225 | SIBLEY, CYNTHIA EVETTE | 12/20/2016 01:13:59 AM | Referral to Optometry |
| 20160701225 | SIBLEY, CYNTHIA EVETTE | 12/22/2016 01:19:44 AM | Referral to Optometry |
| 20160701225 | SIBLEY, CYNTHIA EVETTE | 12/23/2016 02:11:19 AM | Referral to Optometry |
| 20160701225 | SIBLEY, CYNTHIA EVETTE | 12/24/2016 12:35:31 AM | Referral to Optometry |
| 20160701225 | SIBLEY, CYNTHIA EVETTE | 01/01/2017 12:31:40 AM | Referral to Optometry |
| 20160701225 | SIBLEY, CYNTHIA EVETTE | 01/05/2017 01:07:59 AM | Referral to Optometry |
| 20160701241 | GALVAN, JOSE | 07/01/2016 09:35:40 PM | Referral to Optometry |
| 20160702010 | LYLES, ANTWONN | 08/01/2016 12:12:01 PM | Referral to Optometry |
| 20160702015 | BLAXON, NICHOLE | 09/20/2016 08:21:52 AM | Referral to Optometry |
| 20160702029 | GOODLOE, TYRONE | 09/13/2016 02:05:44 PM | Referral to Optometry |
| 20160702029 | GOODLOE, TYRONE | 09/15/2016 01:21:25 PM | Referral to Optometry |
| 20160702052 | KENNY, MICHAEL | 07/18/2016 12:02:59 PM | Referral to Optometry |
| 20160702083 | MCDONALD, CLINTON D | 11/15/2016 11:06:18 AM | Referral to Optometry |
| 20160702104 | DECATUR, DONTAE | 06/27/2017 05:56:47 PM | Referral to Optometry |
| 20160702116 | BADILLO, EDGAR | 09/22/2016 08:50:04 AM | Referral to Optometry |
| 20160702116 | BADILLO, EDGAR | 11/07/2016 07:40:33 AM | Referral to Optometry |
| 20160702134 | SOWERS, DALE | 07/31/2016 11:59:43 AM | Referral to Optometry |
| 20160702193 | SANDERS, PAUL T | 07/02/2016 08:56:24 PM | Referral to Optometry |
| 20160702203 | HODGES, OLSON | 02/03/2017 01:41:52 PM | Referral to Optometry |
| 20160702228 | WEDDINGTON, HERBERT | 11/17/2016 09:18:36 AM | Referral to Optometry |
| 20160702229 | BARNES, KEVIN | 11/21/2016 01:49:20 PM | Referral to Optometry |
| 20160702229 | BARNES, KEVIN | 05/25/2017 09:49:12 AM | Referral to Optometry |
| 20160702241 | CAMACHO, RAMON | 06/27/2017 05:52:45 PM | Referral to Optometry |
| 20160702241 | CAMACHO, RAMON | 07/01/2017 10:22:35 AM | Referral to Optometry |
| 20160702241 | CAMACHO, RAMON | 07/05/2017 09:38:02 AM | Referral to Optometry |
| 20160702241 | CAMACHO, RAMON | 03/30/2018 08:30:08 AM | Referral to Optometry |
| 20160702242 | WILLIAMS, RAYMOND | 07/02/2016 05:00:29 PM | Referral to Optometry |
| 20160702245 | CARLISLE, GERALD | 11/01/2016 12:53:13 PM | Referral to Optometry |
| 20160702245 | CARLISLE, GERALD | 03/27/2017 02:11:37 PM | Referral to Optometry |
| 20160703024 | WROBEL, THOMAS | 08/02/2016 02:56:33 PM | Referral to Optometry |
| 20160703060 | MEJIAS JR, MANUEL | 07/03/2016 05:36:20 PM | Referral to Optometry |
| 20160703075 | DAVIS, YOLETTE | 10/17/2016 09:19:07 AM | Referral to Optometry |
| 20160703117 | WILKES, PERRY | 01/03/2017 01:50:28 PM | Referral to Optometry |
| 20160703155 | ARMSTRONG, RAQUEL | 07/30/2016 03:19:23 PM | Referral to Optometry |
| 20160703157 | ODOM, VERLES A | 07/03/2016 09:44:48 PM | Referral to Optometry |
| 20160703212 | DAVIS, JULIUS | 09/12/2016 05:13:26 PM | Referral to Optometry |
| 20160703212 | DAVIS, JULIUS | 09/28/2016 07:46:49 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160703212 | DAVIS, JULIUS | 10/10/2016 12:49:14 PM | Referral to Optometry |
| 20160704006 | VAZQUEZ, DANIEL | 11/12/2016 12:10:20 PM | Referral to Optometry |
| 20160704006 | VAZQUEZ, DANIEL | 10/24/2019 11:53:21 AM | Referral to Optometry |
| 20160704010 | WATSON, EDDIE L | 11/29/2016 08:07:50 AM | Referral to Optometry |
| 20160704013 | JOHNSON, HARVEST D | 08/09/2016 07:58:44 AM | Referral to Optometry |
| 20160704102 | HERNDON, LARRY | 07/04/2016 07:43:11 PM | Referral to Optometry |
| 20160704183 | HARDEN, DUBORIS | 03/30/2017 10:47:51 AM | Referral to Optometry |
| 20160704183 | HARDEN, DUBORIS | 05/13/2018 07:49:30 AM | Referral to Optometry |
| 20160704183 | HARDEN, DUBORIS | 05/30/2018 09:31:59 AM | Referral to Optometry |
| 20160704183 | HARDEN, DUBORIS | 06/25/2018 08:02:59 AM | Referral to Optometry |
| 20160704183 | HARDEN, DUBORIS | 07/06/2018 07:57:31 AM | Referral to Optometry |
| 20160704183 | HARDEN, DUBORIS | 07/21/2018 08:37:34 AM | Referral to Optometry |
| 20160705114 | MARCHUK, MICHAEL C | 09/15/2016 01:50:46 PM | Referral to Optometry |
| 20160705128 | HERNANDEZ, GIOVANNI | 09/03/2016 11:53:52 AM | Referral to Optometry |
| 20160705155 | BUTLER, KWAMANYE | 07/29/2016 10:26:01 AM | Referral to Optometry |
| 20160705222 | GLADNEY, SHARON | 07/05/2016 07:03:41 PM | Referral to Optometry |
| 20160705247 | VILLA, ALEXANDER | 11/09/2018 12:07:10 PM | Referral to Optometry |
| 20160706040 | STOPYRA, ROMAN | 07/27/2016 02:54:19 PM | Referral to Optometry |
| 20160706076 | LALLEMAND, MIZANI | 08/27/2016 10:01:10 AM | Referral to Optometry |
| 20160706099 | LOPEZ, JUAN P | 11/30/2016 09:09:53 AM | Referral to Optometry |
| 20160706114 | JONES, DEMETRIUS | 10/13/2016 12:31:47 PM | Referral to Optometry |
| 20160706145 | MONTGOMERY, MARCUS | 08/01/2016 09:06:13 AM | Referral to Optometry |
| 20160706145 | MONTGOMERY, MARCUS | 08/02/2016 09:03:49 AM | Referral to Optometry |
| 20160706145 | MONTGOMERY, MARCUS | 09/28/2016 07:52:53 PM | Referral to Optometry |
| 20160706188 | BROWN, CALVIN M | 08/05/2016 10:45:57 AM | Referral to Optometry |
| 20160706201 | WILLIAMS, JIRANI | 07/24/2016 02:45:26 AM | Referral to Optometry |
| 20160706210 | SPANN, ERIK L | 07/06/2016 05:11:43 PM | Referral to Optometry |
| 20160706217 | WINDING, MICHAEL | 07/06/2016 05:30:34 PM | Referral to Optometry |
| 20160707043 | DAVIS, MICHAEL | 10/25/2017 09:15:03 AM | Referral to Optometry |
| 20160707064 | ESCO, TERRELL | 04/08/2017 07:03:18 PM | Referral to Optometry |
| 20160707100 | SANCHEZ, GUADALUPE | 09/13/2016 10:47:07 AM | Referral to Optometry |
| 20160707100 | SANCHEZ, GUADALUPE | 01/14/2017 10:04:10 AM | Referral to Optometry |
| 20160707116 | MARSHALL, BRANDY | 09/23/2016 08:09:47 AM | Referral to Optometry |
| 20160707116 | MARSHALL, BRANDY | 11/15/2016 02:00:30 PM | Referral to Optometry |
| 20160707116 | MARSHALL, BRANDY | 11/30/2016 12:52:35 PM | Referral to Optometry |
| 20160707118 | MARSHALL, PAIGE | 09/01/2016 09:14:48 AM | Referral to Optometry |
| 20160707120 | RISNER, SARAH | 10/17/2016 12:23:08 AM | Referral to Optometry |
| 20160707133 | WILLIAMS, DEMETRIUS L | 08/15/2016 10:15:48 AM | Referral to Optometry |
| 20160707142 | STEVENS, ANDREW | 03/13/2017 01:08:57 PM | Referral to Optometry |
| 20160707143 | WESTON, CHARLES | 07/13/2016 11:17:25 AM | Referral to Optometry |
| 20160707145 | WALKER, AARON | 10/05/2016 01:51:27 PM | Referral to Optometry |
| 20160707195 | WEGRZYN, ROGER | 12/09/2016 11:54:58 AM | Referral to Optometry |
| 20160707207 | PEZZELLA, GIORGINA | 07/07/2016 09:55:05 PM | Referral to Optometry |
| 20160707238 | BARRON, JOSE | 07/27/2016 07:43:24 PM | Referral to Optometry |
| 20160707252 | PATTON, JAMES | 09/01/2016 09:38:30 AM | Referral to Optometry |
| 20160707252 | PATTON, JAMES | 09/01/2016 09:55:17 AM | Referral to Optometry |
| 20160707252 | PATTON, JAMES | 10/19/2016 12:31:51 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160707252 | PATTON, JAMES | 12/07/2016 03:13:04 PM | Referral to Optometry |
| 20160707254 | Brown, Derrick | 10/05/2016 05:08:23 PM | Referral to Optometry |
| 20160708006 | MCGRIGGS, MILTON | 07/27/2016 06:55:07 PM | Referral to Optometry |
| 20160708087 | MUNDO, JORGE | 12/13/2016 10:29:15 AM | Referral to Optometry |
| 20160708087 | MUNDO, JORGE | 03/10/2017 01:09:32 PM | Referral to Optometry |
| 20160708104 | GUERRA, FRED A | 03/13/2017 01:23:23 PM | Referral to Optometry |
| 20160708144 | MARKESE, CHARLES | 07/08/2016 09:25:19 PM | Referral to Optometry |
| 20160708148 | BATES Jr, ROBERT D | 10/21/2016 02:30:43 PM | Referral to Optometry |
| 20160708204 | SMITH JR, EDDIE T | 08/03/2016 11:36:21 AM | Referral to Optometry |
| 20160708205 | CRANE, LACY E | 11/10/2016 09:28:41 PM | Referral to Optometry |
| 20160708227 | ISIAIS, PETER | 09/12/2016 05:20:13 PM | Referral to Optometry |
| 20160708227 | ISIAIS, PETER | 11/06/2016 01:25:22 PM | Referral to Optometry |
| 20160708227 | ISIAIS, PETER | 01/08/2019 01:51:34 PM | Referral to Optometry |
| 20160708227 | ISIAIS, PETER | 01/18/2019 11:14:27 AM | Referral to Optometry |
| 20160708228 | STANTON, LAMONT | 02/15/2017 08:09:24 AM | Referral to Optometry |
| 20160709032 | WILLIAMS, FREDRICK L | 09/14/2016 10:53:24 AM | Referral to Optometry |
| 20160709035 | JONES, DEDRICK | 08/24/2016 03:52:41 PM | Referral to Optometry |
| 20160709051 | ANDERSON, RENARD | 09/22/2016 10:36:50 AM | Referral to Optometry |
| 20160709053 | PITTS, SCOTT E | 09/10/2016 02:25:15 PM | Referral to Optometry |
| 20160709055 | SMITH, THOMAS W | 01/06/2017 08:45:32 AM | Referral to Optometry |
| 20160709055 | SMITH, THOMAS W | 03/22/2017 07:36:06 AM | Referral to Optometry |
| 20160709066 | BOYD, HAKEEM Y | 02/20/2017 01:09:33 PM | Referral to Optometry |
| 20160709066 | BOYD, HAKEEM Y | 03/07/2017 01:51:25 PM | Referral to Optometry |
| 20160709078 | JOHNSON, JERRY J | 11/08/2016 01:47:30 PM | Referral to Optometry |
| 20160709093 | MOORE, FOSTER | 07/09/2016 05:11:48 PM | Referral to Optometry |
| 20160709103 | LOEZA, JONATHAN C | 11/02/2016 11:48:38 AM | Referral to Optometry |
| 20160709104 | MCENTEE, MICHAEL T | 01/25/2018 01:06:00 PM | Referral to Optometry |
| 20160709104 | MCENTEE, MICHAEL T | 01/25/2018 03:34:16 PM | Referral to Optometry |
| 20160709104 | MCENTEE, MICHAEL T | 01/25/2018 03:34:16 PM | Referral to Optometry |
| 20160709138 | PIKE, AUGUSTINE S | 07/09/2016 07:19:13 PM | Referral to Optometry |
| 20160709141 | LARSON, MARTIN A | 07/09/2016 08:00:46 PM | Referral to Optometry |
| 20160709171 | FLEMING, LILLIE | 08/22/2016 10:48:14 AM | Referral to Optometry |
| 20160709171 | FLEMING, LILLIE | 01/30/2017 02:21:48 PM | Referral to Optometry |
| 20160710017 | MOMAN, LADONNA | 08/30/2016 02:13:12 PM | Referral to Optometry |
| 20160710022 | WILSON, EDWIN S | 07/10/2016 06:49:56 PM | Referral to Optometry |
| 20160710108 | VELAZQUEZ, JOSE G | 10/12/2016 02:25:55 PM | Referral to Optometry |
| 20160710117 | POWERS, DAN P | 09/30/2016 10:36:01 AM | Referral to Optometry |
| 20160710117 | POWERS, DAN P | 10/31/2016 03:37:07 PM | Referral to Optometry |
| 20160710124 | PITTMAN, CARLOS A | 02/16/2017 08:52:34 AM | Referral to Optometry |
| 20160710124 | PITTMAN, CARLOS A | 02/18/2017 08:00:50 AM | Referral to Optometry |
| 20160710128 | THACKER, STEPHANIE | 10/14/2016 12:53:20 AM | Referral to Optometry |
| 20160710128 | THACKER, STEPHANIE | 12/03/2016 01:11:03 AM | Referral to Optometry |
| 20160710128 | THACKER, STEPHANIE | 12/15/2016 02:20:38 AM | Referral to Optometry |
| 20160710128 | THACKER, STEPHANIE | 12/31/2016 02:21:47 AM | Referral to Optometry |
| 20160710142 | OLSON, JAMES | 07/10/2016 06:05:10 PM | Referral to Optometry |
| 20160710143 | TORRES, WILFREDO | 07/10/2016 07:57:38 PM | Referral to Optometry |
| 20160710149 | COATS, DAPHNE | 02/10/2017 08:05:44 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160710164 | JOHNSON III, LUTHER | 10/12/2016 01:32:40 PM | Referral to Optometry |
| 20160711031 | COLEMAN, TERRANCE DWAYNE LEWIS | 10/14/2016 02:51:47 PM | Referral to Optometry |
| 20160711034 | FLORES, GUILLERMO | 01/17/2017 02:19:04 PM | Referral to Optometry |
| 20160711034 | FLORES, GUILLERMO | 08/09/2017 06:25:09 PM | Referral to Optometry |
| 20160711045 | ASKEW, JUWAN | 07/10/2017 12:49:18 PM | Referral to Optometry |
| 20160711058 | RICHARDSON, JHANAY | 09/19/2016 12:26:34 AM | Referral to Optometry |
| 20160711058 | RICHARDSON, JHANAY | 11/07/2016 12:25:15 AM | Referral to Optometry |
| 20160711068 | PADILLA III, CARLOS | 10/06/2016 10:26:55 AM | Referral to Optometry |
| 20160711068 | PADILLA III, CARLOS | 01/10/2018 06:18:41 PM | Referral to Optometry |
| 20160711068 | PADILLA III, CARLOS | 06/25/2018 12:51:00 PM | Referral to Optometry |
| 20160711095 | BROWN, LEE A | 07/26/2016 10:34:54 AM | Referral to Optometry |
| 20160711123 | HARRIS, MARIA | 10/28/2016 03:13:28 AM | Referral to Optometry |
| 20160711123 | HARRIS, MARIA | 10/30/2016 02:48:04 AM | Referral to Optometry |
| 20160711133 | CISERO, TRACEY O | 07/12/2016 04:29:36 PM | Referral to Optometry |
| 20160711140 | MORALES, ROBERT | 07/11/2016 04:51:43 PM | Referral to Optometry |
| 20160711140 | MORALES, ROBERT | 07/19/2016 12:16:41 PM | Referral to Optometry |
| 20160711140 | MORALES, ROBERT | 09/24/2016 03:08:34 PM | Referral to Optometry |
| 20160711140 | MORALES, ROBERT | 01/12/2017 12:15:35 PM | Referral to Optometry |
| 20160711140 | MORALES, ROBERT | 08/28/2017 01:27:14 PM | Referral to Optometry |
| 20160711140 | MORALES, ROBERT | 02/04/2019 11:55:51 AM | Referral to Optometry |
| 20160711140 | MORALES, ROBERT | 05/06/2019 11:22:20 AM | Referral to Optometry |
| 20160711140 | MORALES, ROBERT | 06/06/2019 08:32:45 AM | Referral to Optometry |
| 20160711140 | MORALES, ROBERT | 06/10/2019 08:02:01 AM | Referral to Optometry |
| 20160711140 | MORALES, ROBERT | 06/17/2019 08:55:14 AM | Referral to Optometry |
| 20160711140 | MORALES, ROBERT | 07/22/2019 10:02:35 AM | Referral to Optometry |
| 20160711140 | MORALES, ROBERT | 08/02/2019 09:08:12 AM | Referral to Optometry |
| 20160711140 | MORALES, ROBERT | 09/12/2019 09:13:18 AM | Referral to Optometry |
| 20160711140 | MORALES, ROBERT | 09/28/2019 09:29:36 AM | Referral to Optometry |
| 20160711157 | COLEMAN, RAY | 04/20/2019 08:05:09 AM | Referral to Optometry |
| 20160712004 | JONES, DAMEON | 11/25/2016 09:55:43 AM | Referral to Optometry |
| 20160712005 | ARD, RHONZELL F | 02/09/2018 11:05:59 AM | Referral to Optometry |
| 20160712067 | WASHINGTON, FELTON | 09/01/2016 04:51:05 PM | Referral to Optometry |
| 20160712077 | WALKER, TYRUS O | 07/15/2016 10:46:16 AM | Referral to Optometry |
| 20160712092 | REGLAND, TERESA | 07/12/2016 06:57:00 PM | Referral to Optometry |
| 20160712096 | GILES, WILLIAM | 08/11/2016 10:24:56 AM | Referral to Optometry |
| 20160712096 | GILES, WILLIAM | 11/01/2016 01:00:21 PM | Referral to Optometry |
| 20160712096 | GILES, WILLIAM | 11/21/2016 02:35:16 PM | Referral to Optometry |
| 20160712096 | GILES, WILLIAM | 11/21/2016 02:35:59 PM | Referral to Optometry |
| 20160712097 | JAIMES, CELSO | 12/06/2016 07:40:42 AM | Referral to Optometry |
| 20160712099 | SIMS, RODERRICK K | 09/28/2016 09:33:10 AM | Referral to Optometry |
| 20160712099 | SIMS, RODERRICK K | 10/14/2016 11:37:11 AM | Referral to Optometry |
| 20160712100 | CRUZ, ANGEL | 09/05/2016 11:00:26 AM | Referral to Optometry |
| 20160712100 | CRUZ, ANGEL | 11/04/2016 04:52:55 PM | Referral to Optometry |
| 20160712146 | VILLALOBOS, RAFAEL | 10/21/2016 07:00:10 PM | Referral to Optometry |
| 20160712155 | HALL, YOOFI G | 09/12/2016 05:26:20 PM | Referral to Optometry |
| 20160712221 | MAYS, BARETTA | 02/10/2017 11:27:00 AM | Referral to Optometry |
| 20160712231 | SWIFT, ANDRE | 12/19/2016 09:16:35 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160712231 | SWIFT, ANDRE | 10/01/2018 11:20:11 AM | Referral to Optometry |
| 20160713088 | TERRAZAS-ROCHA, CHRISTIAN | 09/07/2016 12:10:03 PM | Referral to Optometry |
| 20160713105 | CLIFTON, MALENDA | 09/20/2016 08:00:44 AM | Referral to Optometry |
| 20160713105 | CLIFTON, MALENDA | 09/26/2016 09:46:47 AM | Referral to Optometry |
| 20160713105 | CLIFTON, MALENDA | 10/26/2016 12:39:49 PM | Referral to Optometry |
| 20160713105 | CLIFTON, MALENDA | 04/08/2017 07:38:04 AM | Referral to Optometry |
| 20160713107 | JONES, KEITH A | 04/25/2017 01:54:18 PM | Referral to Optometry |
| 20160713111 | MOORE, QUINTREL D | 10/06/2016 12:07:08 PM | Referral to Optometry |
| 20160713138 | EILAND, APRIL M | 07/13/2016 06:00:50 PM | Referral to Optometry |
| 20160713149 | GREEN, RAYSHAWN | 07/13/2016 03:38:25 PM | Referral to Optometry |
| 20160713171 | KEYS-BROWN, SHONICE M | 07/22/2016 09:13:48 AM | Referral to Optometry |
| 20160713179 | FORD, RICKIE | 03/20/2017 08:40:42 AM | Referral to Optometry |
| 20160713179 | FORD, RICKIE | 03/20/2017 08:40:42 AM | Referral to Optometry |
| 20160713180 | SHERMAN, SHARON | 07/13/2016 09:07:39 PM | Referral to Optometry |
| 20160713189 | BUSTER, EVERETT | 09/27/2016 11:06:22 AM | Referral to Optometry |
| 20160713195 | YOUNG, ANTHONY T | 08/16/2016 11:02:02 AM | Referral to Optometry |
| 20160713205 | CONTRERAS, GUSTAVO | 09/26/2016 12:53:37 PM | Referral to Optometry |
| 20160713211 | REESE, TYREN | 08/15/2016 06:11:22 PM | Referral to Optometry |
| 20160713211 | REESE, TYREN | 02/09/2017 09:25:19 AM | Referral to Optometry |
| 20160713216 | GORDAN, MILTON | 09/13/2016 10:00:48 AM | Referral to Optometry |
| 20160714003 | BAILEY, ROBERT | 01/06/2019 07:31:30 AM | Referral to Optometry |
| 20160714003 | BAILEY, ROBERT | 01/09/2019 09:33:33 AM | Referral to Optometry |
| 20160714003 | BAILEY, ROBERT | 01/19/2019 12:21:43 PM | Referral to Optometry |
| 20160714003 | BAILEY, ROBERT | 04/13/2019 03:12:12 PM | Referral to Optometry |
| 20160714049 | SUGGS, JOHN D | 07/18/2016 09:40:33 AM | Referral to Optometry |
| 20160714088 | MATTHEWS, AUSTIN | 09/09/2016 09:12:17 AM | Referral to Optometry |
| 20160714098 | LUCAS, KARDON | 12/03/2017 06:22:45 PM | Referral to Optometry |
| 20160714115 | MONGER, PATRICIA | 09/16/2016 03:45:16 PM | Referral to Optometry |
| 20160714188 | BANKS, DANIEL | 08/30/2016 02:41:14 PM | Referral to Optometry |
| 20160714227 | ROBINSON, TYRONE | 08/31/2016 11:46:40 AM | Referral to Optometry |
| 20160715061 | MCKISSACK, ANTHONY | 07/15/2016 06:50:55 PM | Referral to Optometry |
| 20160715062 | HENLEY, JIMMIE LEE | 01/31/2017 11:01:25 AM | Referral to Optometry |
| 20160715062 | HENLEY, JIMMIE LEE | 11/15/2017 08:53:01 AM | Referral to Optometry |
| 20160715062 | HENLEY, JIMMIE LEE | 11/29/2017 10:01:05 AM | Referral to Optometry |
| 20160715087 | COOK, ALLAN MITCHELL | 10/12/2016 02:21:59 PM | Referral to Optometry |
| 20160715127 | TAYLOR, DOMINICK C | 10/14/2016 03:30:18 PM | Referral to Optometry |
| 20160715148 | RAMOS, CHRISTIAN | 07/28/2017 10:51:33 AM | Referral to Optometry |
| 20160715148 | RAMOS, CHRISTIAN | 08/18/2017 06:08:21 PM | Referral to Optometry |
| 20160715148 | RAMOS, CHRISTIAN | 08/18/2017 06:08:21 PM | Referral to Optometry |
| 20160715148 | RAMOS, CHRISTIAN | 03/22/2018 11:20:21 AM | Referral to Optometry |
| 20160715148 | RAMOS, CHRISTIAN | 03/26/2018 08:47:08 AM | Referral to Optometry |
| 20160715148 | RAMOS, CHRISTIAN | 04/24/2018 11:39:23 AM | Referral to Optometry |
| 20160715158 | CAZARES, EZEQUIEL | 04/04/2017 03:48:34 PM | Referral to Optometry |
| 20160715161 | CASTILLO, JESUS | 07/15/2016 08:05:19 PM | Referral to Optometry |
| 20160715162 | HEIMAN, JEFF | 07/15/2016 11:49:42 PM | Referral to Optometry |
| 20160715162 | HEIMAN, JEFF | 09/10/2016 02:32:06 PM | Referral to Optometry |
| 20160715179 | KUDLACZ, PATRYCIA A | 09/12/2016 09:04:22 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160715179 | KUDLACZ, PATRYCIA A | 10/05/2016 01:48:10 PM | Referral to Optometry |
| 20160715179 | KUDLACZ, PATRYCIA A | 10/06/2016 06:11:33 PM | Referral to Optometry |
| 20160715179 | KUDLACZ, PATRYCIA A | 10/10/2016 04:14:44 PM | Referral to Optometry |
| 20160715194 | ESPARZA, STEPHANIE N | 08/29/2016 09:18:02 AM | Referral to Optometry |
| 20160716024 | BROWN, FLOYD RAMONT | 07/16/2016 07:01:45 PM | Referral to Optometry |
| 20160716054 | ROGERS, JAMES W | 07/16/2016 07:51:42 PM | Referral to Optometry |
| 20160716054 | ROGERS, JAMES W | 10/25/2017 01:00:24 PM | Referral to Optometry |
| 20160716054 | ROGERS, JAMES W | 03/26/2018 09:24:13 AM | Referral to Optometry |
| 20160716059 | PEREZ, RICHARD | 07/16/2016 07:37:18 PM | Referral to Optometry |
| 20160716061 | FRANKLIN, LAROD | 11/09/2016 02:16:06 PM | Referral to Optometry |
| 20160716061 | FRANKLIN, LAROD | 11/30/2016 11:33:37 AM | Referral to Optometry |
| 20160716066 | HAYES, KENNY | 02/06/2017 11:16:17 AM | Referral to Optometry |
| 20160716126 | SMITH, STEPHEN | 09/18/2016 12:15:55 PM | Referral to Optometry |
| 20160716126 | SMITH, STEPHEN | 03/23/2017 09:55:37 AM | Referral to Optometry |
| 20160716126 | SMITH, STEPHEN | 05/20/2017 09:09:04 AM | Referral to Optometry |
| 20160716129 | COLEMAN, MARCUS D | 09/15/2016 03:49:09 PM | Referral to Optometry |
| 20160716129 | COLEMAN, MARCUS D | 11/12/2016 08:32:52 PM | Referral to Optometry |
| 20160716141 | SANDERS, DARREN | 07/16/2016 05:49:46 PM | Referral to Optometry |
| 20160717008 | MARSHALL, ERIC | 09/22/2016 08:32:07 AM | Referral to Optometry |
| 20160717008 | MARSHALL, ERIC | 09/29/2016 10:00:37 AM | Referral to Optometry |
| 20160717008 | MARSHALL, ERIC | 09/29/2016 10:00:37 AM | Referral to Optometry |
| 20160717023 | SMITH, ANTWANE | 09/13/2016 09:49:57 AM | Referral to Optometry |
| 20160717023 | SMITH, ANTWANE | 09/14/2016 08:55:35 AM | Referral to Optometry |
| 20160717052 | OWENS, ALEXANDER | 09/06/2016 03:04:44 PM | Referral to Optometry |
| 20160717072 | MABONE, DANDRE T | 07/17/2016 04:48:45 PM | Referral to Optometry |
| 20160717085 | MARR, WAYNE H | 07/17/2016 05:09:58 PM | Referral to Optometry |
| 20160717101 | VANTREASE, DARREN | 10/15/2016 04:32:36 PM | Referral to Optometry |
| 20160718018 | FAJARDO, CARLOS | 08/30/2017 09:28:45 AM | Referral to Optometry |
| 20160718032 | PATTERSON, GREGORY | 08/25/2017 06:48:40 PM | Referral to Optometry |
| 20160718047 | BLACKMAN, ANTWAIN | 03/28/2017 11:29:25 AM | Referral to Optometry |
| 20160718094 | WASH, DONTAE | 06/10/2017 08:25:04 AM | Referral to Optometry |
| 20160718204 | PAYTON, JIMMY | 01/31/2017 12:51:49 PM | Referral to Optometry |
| 20160718205 | RIVERA, ELVIN | 07/07/2017 02:54:13 PM | Referral to Optometry |
| 20160718206 | CALDERON, LUIS | 07/18/2016 06:59:32 PM | Referral to Optometry |
| 20160718210 | MURPHY, JIMMY | 11/12/2016 03:30:03 PM | Referral to Optometry |
| 20160718217 | HAMPTON, TOYOUN R | 12/21/2017 08:50:25 AM | Referral to Optometry |
| 20160719010 | BELL, KOURTNEY | 09/02/2016 11:50:38 AM | Referral to Optometry |
| 20160719010 | BELL, KOURTNEY | 09/26/2016 10:50:51 AM | Referral to Optometry |
| 20160719060 | DALAKOURAS, KONSTANTIN | 09/06/2016 03:03:45 PM | Referral to Optometry |
| 20160719060 | DALAKOURAS, KONSTANTIN | 09/12/2016 09:35:26 AM | Referral to Optometry |
| 20160719067 | GRAHAM, SHUNDA | 07/19/2016 06:35:35 PM | Referral to Optometry |
| 20160719126 | CURRY, MICHAEL JEROME | 09/10/2016 05:45:00 PM | Referral to Optometry |
| 20160719126 | CURRY, MICHAEL JEROME | 02/21/2017 10:02:27 AM | Referral to Optometry |
| 20160719126 | CURRY, MICHAEL JEROME | 03/30/2017 08:51:22 AM | Referral to Optometry |
| 20160719126 | CURRY, MICHAEL JEROME | 05/10/2018 02:31:51 PM | Referral to Optometry |
| 20160719126 | CURRY, MICHAEL JEROME | 10/28/2018 01:06:39 PM | Referral to Optometry |
| 20160719139 | JOHNSON, LUTHER E | 08/23/2016 10:45:30 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20160719155 | MARTINEZ, JOSEPH | 08/24/2016 11:50:48 AM | Referral to Optometry |
| 20160719167 | RODRIGUEZ, JOSE E | 08/23/2016 11:56:17 AM | Referral to Optometry |
| 20160719193 | EATMON, TRACY R | 07/30/2016 09:43:04 AM | Referral to Optometry |
| 20160720003 | WHITE, JESSIE | 12/28/2016 09:49:31 AM | Referral to Optometry |
| 20160720036 | ORTEGA, ANTHONY | 11/15/2016 06:09:45 PM | Referral to Optometry |
| 20160720065 | SMITH, CHARLES L | 09/04/2016 10:42:42 AM | Referral to Optometry |
| 20160720082 | ASHFORD, LAFRANC | 09/12/2016 05:21:24 PM | Referral to Optometry |
| 20160720088 | GRIFFIN, JOSEPH | 09/06/2016 08:57:46 AM | Referral to Optometry |
| 20160720088 | GRIFFIN, JOSEPH | 12/09/2016 09:51:56 AM | Referral to Optometry |
| 20160720088 | GRIFFIN, JOSEPH | 06/28/2017 09:35:43 AM | Referral to Optometry |
| 20160720088 | GRIFFIN, JOSEPH | 06/04/2018 07:42:32 AM | Referral to Optometry |
| 20160720088 | GRIFFIN, JOSEPH | 06/15/2018 08:10:32 AM | Referral to Optometry |
| 20160720088 | GRIFFIN, JOSEPH | 09/14/2018 10:36:19 AM | Referral to Optometry |
| 20160720133 | STEPHENSON, ANTHONY T | 01/24/2017 10:20:00 AM | Referral to Optometry |
| 20160720133 | STEPHENSON, ANTHONY T | 01/24/2017 10:20:00 AM | Referral to Optometry |
| 20160720133 | STEPHENSON, ANTHONY T | 11/08/2017 04:44:55 PM | Referral to Optometry |
| 20160720133 | STEPHENSON, ANTHONY T | 12/01/2017 05:23:36 PM | Referral to Optometry |
| 20160720139 | JOHNSON, JAMISE L | 09/14/2016 08:48:25 AM | Referral to Optometry |
| 20160720139 | JOHNSON, JAMISE L | 10/15/2016 01:42:04 AM | Referral to Optometry |
| 20160720139 | JOHNSON, JAMISE L | 10/18/2016 12:38:17 AM | Referral to Optometry |
| 20160720139 | JOHNSON, JAMISE L | 10/22/2016 02:03:49 AM | Referral to Optometry |
| 20160720139 | JOHNSON, JAMISE L | 10/24/2016 02:05:57 AM | Referral to Optometry |
| 20160720139 | JOHNSON, JAMISE L | 11/02/2016 01:31:00 AM | Referral to Optometry |
| 20160720139 | JOHNSON, JAMISE L | 11/20/2016 10:16:53 AM | Referral to Optometry |
| 20160720156 | WANGERIN, HEATHER | 09/16/2016 11:47:48 AM | Referral to Optometry |
| 20160720161 | JONES, DONNETTA | 07/20/2016 07:19:26 PM | Referral to Optometry |
| 20160720200 | FELDEN, JAMES | 08/01/2016 09:00:42 AM | Referral to Optometry |
| 20160720224 | ELLIS, KENDALL K | 11/08/2016 11:27:39 AM | Referral to Optometry |
| 20160721011 | BEATON, GEORGE | 09/12/2016 09:33:40 AM | Referral to Optometry |
| 20160721028 | PITTS, CHARLES | 10/03/2016 02:03:58 PM | Referral to Optometry |
| 20160721105 | GRANT, LEROY | 09/16/2016 08:54:42 AM | Referral to Optometry |
| 20160721105 | GRANT, LEROY | 09/25/2016 09:18:22 AM | Referral to Optometry |
| 20160721142 | BETHANY, JAMES | 09/21/2016 07:16:57 AM | Referral to Optometry |
| 20160721169 | PUGH, FLETCHER | 08/09/2016 10:24:02 AM | Referral to Optometry |
| 20160722014 | WOODS, JOHN | 08/16/2016 11:10:19 AM | Referral to Optometry |
| 20160722014 | WOODS, JOHN | 09/11/2016 02:29:19 PM | Referral to Optometry |
| 20160722070 | POUNDERS, LAURA | 08/16/2016 12:47:00 PM | Referral to Optometry |
| 20160722070 | POUNDERS, LAURA | 11/01/2016 08:40:17 AM | Referral to Optometry |
| 20160722073 | MCNEAL, PERRY ANTONIO | 01/09/2017 11:25:33 AM | Referral to Optometry |
| 20160722076 | SCOTT, ALMA | 02/21/2017 09:49:49 AM | Referral to Optometry |
| 20160722098 | PATTON, FREDRICK L | 09/10/2016 09:16:03 AM | Referral to Optometry |
| 20160722098 | PATTON, FREDRICK L | 09/16/2016 11:20:59 AM | Referral to Optometry |
| 20160722105 | BEZZUBOV, ALEXANDER | 08/12/2016 09:46:36 PM | Referral to Optometry |
| 20160722105 | BEZZUBOV, ALEXANDER | 10/06/2016 03:55:01 PM | Referral to Optometry |
| 20160722105 | BEZZUBOV, ALEXANDER | 11/22/2016 11:49:10 AM | Referral to Optometry |
| 20160722118 | MEDINA, PABLO | 07/22/2016 07:16:06 PM | Referral to Optometry |
| 20160722184 | CAMPBELL, ARTHUR J | 09/15/2016 02:08:06 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160722199 | BRYANT, JAMES | 01/12/2018 05:59:23 PM | Referral to Optometry |
| 20160722204 | GAMA, MANUEL | 09/18/2016 04:44:18 PM | Referral to Optometry |
| 20160722204 | GAMA, MANUEL | 10/05/2016 10:43:20 PM | Referral to Optometry |
| 20160722204 | GAMA, MANUEL | 10/11/2016 08:03:45 AM | Referral to Optometry |
| 20160722204 | GAMA, MANUEL | 09/12/2016 08:39:11 AM | Referral to Optometry |
| 20160722204 | GAMA, MANUEL | 06/11/2019 10:11:56 AM | Referral to Optometry |
| 20160723006 | DIAZ, JAIME | 07/23/2016 08:42:25 PM | Referral to Optometry |
| 20160723055 | SANCHEZ, ARTURO M | 09/01/2016 03:21:30 PM | Referral to Optometry |
| 20160723073 | ROGERS, KENNETH | 07/02/2017 12:07:47 PM | Referral to Optometry |
| 20160723085 | HARDEMAN, ANTHONY | 12/07/2016 03:24:30 PM | Referral to Optometry |
| 20160723089 | JOHNSON, JUSTIN | 10/28/2016 12:40:56 PM | Referral to Optometry |
| 20160723089 | JOHNSON, JUSTIN | 10/28/2016 12:41:37 PM | Referral to Optometry |
| 20160723090 | GRANDBERRY, DERRICK | 09/21/2016 09:14:28 AM | Referral to Optometry |
| 20160723144 | TAYLOR, DARION J | 11/09/2016 11:18:15 AM | Referral to Optometry |
| 20160723144 | TAYLOR, DARION J | 11/14/2016 06:42:06 PM | Referral to Optometry |
| 20160724034 | WALKER, FONTAIN | 09/09/2016 08:16:57 AM | Referral to Optometry |
| 20160724034 | WALKER, FONTAIN | 09/12/2016 09:53:48 AM | Referral to Optometry |
| 20160724049 | CLARK, GUY | 08/12/2016 08:27:19 AM | Referral to Optometry |
| 20160724054 | SANDERS, YAREES | 08/23/2016 01:06:58 PM | Referral to Optometry |
| 20160724057 | ARMSTRONG, VINCE | 11/30/2016 09:40:59 AM | Referral to Optometry |
| 20160724057 | ARMSTRONG, VINCE | 06/07/2017 08:01:44 AM | Referral to Optometry |
| 20160724098 | HICKS, NATHANIEL | 04/22/2017 10:42:28 AM | Referral to Optometry |
| 20160724114 | DANIELS, COURTNEY RENEE | 08/12/2016 02:48:43 PM | Referral to Optometry |
| 20160724120 | DIXON, RAQWAN K | 09/01/2016 05:42:58 PM | Referral to Optometry |
| 20160724120 | DIXON, RAQWAN K | 10/13/2017 12:15:12 PM | Referral to Optometry |
| 20160724129 | PORTER, ANTHONY T | 09/13/2016 01:07:34 PM | Referral to Optometry |
| 20160724151 | MARTINEZ, CARMEN | 02/11/2017 08:13:57 AM | Referral to Optometry |
| 20160724151 | MARTINEZ, CARMEN | 08/02/2017 11:36:04 AM | Referral to Optometry |
| 20160724151 | MARTINEZ, CARMEN | 08/12/2017 11:26:53 AM | Referral to Optometry |
| 20160724158 | SINGLETON, CRYSTAL | 01/01/2019 11:17:50 AM | Referral to Optometry |
| 20160724158 | SINGLETON, CRYSTAL | 01/16/2019 08:13:04 AM | Referral to Optometry |
| 20160725017 | BACHAR, DAVE | 07/25/2016 09:32:50 PM | Referral to Optometry |
| 20160725024 | HEARRING, DAVID | 05/10/2017 10:22:40 AM | Referral to Optometry |
| 20160725041 | TAYLOR, JEFFREY CHARLES | 10/24/2016 02:26:30 PM | Referral to Optometry |
| 20160725064 | JACKSON, ALVIN | 02/16/2017 10:33:50 AM | Referral to Optometry |
| 20160725091 | POWELL, RANDY | 02/03/2017 11:40:59 AM | Referral to Optometry |
| 20160725091 | POWELL, RANDY | 10/05/2017 03:50:09 PM | Referral to Optometry |
| 20160725110 | CRUZ-LOPEZ, ARNOLD | 10/11/2016 11:43:23 AM | Referral to Optometry |
| 20160725110 | CRUZ-LOPEZ, ARNOLD | 12/04/2016 11:09:44 AM | Referral to Optometry |
| 20160725119 | FRANTZ, KENNETH L | 08/26/2016 11:32:39 AM | Referral to Optometry |
| 20160725181 | SIMS, ARTAVIUS T | 10/09/2016 12:02:38 PM | Referral to Optometry |
| 20160725181 | SIMS, ARTAVIUS T | 02/26/2017 12:36:55 PM | Referral to Optometry |
| 20160725225 | HARPER, EBONY | 10/03/2016 12:08:32 PM | Referral to Optometry |
| 20160725244 | TERRY, KAHDIJAH | 07/25/2016 05:18:13 PM | Referral to Optometry |
| 20160725251 | WILLIAMS, CHARLES | 09/05/2016 11:35:58 AM | Referral to Optometry |
| 20160726046 | MEANS, MARQUIS | 08/31/2016 11:56:12 AM | Referral to Optometry |
| 20160726046 | MEANS, MARQUIS | 08/31/2016 11:56:46 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20160726064 | FREIRE, JOSE | 08/25/2016 10:31:37 AM | Referral to Optometry |
| 20160726066 | PENDLETON, JEFFERY | 10/05/2016 10:40:58 PM | Referral to Optometry |
| 20160726066 | PENDLETON, JEFFERY | 10/31/2016 09:05:39 AM | Referral to Optometry |
| 20160726066 | PENDLETON, JEFFERY | 10/31/2016 09:05:39 AM | Referral to Optometry |
| 20160726075 | HUNT, KEVIN M | 11/18/2016 01:29:29 PM | Referral to Optometry |
| 20160726103 | COOPER, HENDRIX S | 10/06/2016 11:53:12 AM | Referral to Optometry |
| 20160726113 | MARTINEZ, JESUS | 07/27/2016 10:52:40 AM | Referral to Optometry |
| 20160726115 | MEEKS, RAMON | 01/13/2017 05:44:13 PM | Referral to Optometry |
| 20160726137 | GARCIA, BRENDA | 09/06/2016 09:08:18 AM | Referral to Optometry |
| 20160726137 | GARCIA, BRENDA | 09/14/2016 09:10:53 AM | Referral to Optometry |
| 20160726137 | GARCIA, BRENDA | 09/16/2016 11:51:06 AM | Referral to Optometry |
| 20160726137 | GARCIA, BRENDA | 09/17/2016 08:37:45 AM | Referral to Optometry |
| 20160726138 | CARTER, MONICA | 10/07/2016 01:10:08 AM | Referral to Optometry |
| 20160726138 | CARTER, MONICA | 10/07/2016 12:20:07 PM | Referral to Optometry |
| 20160726216 | NATERAS, FRANK J | 02/14/2017 10:16:45 AM | Referral to Optometry |
| 20160726216 | NATERAS, FRANK J | 02/14/2017 10:16:45 AM | Referral to Optometry |
| 20160727001 | DANDRIDGE, CORNELL | 10/07/2016 03:50:09 PM | Referral to Optometry |
| 20160727002 | FINLEY, LUTHER | 11/30/2016 10:03:55 AM | Referral to Optometry |
| 20160727002 | FINLEY, LUTHER | 12/26/2016 01:31:06 PM | Referral to Optometry |
| 20160727002 | FINLEY, LUTHER | 01/17/2017 10:49:09 AM | Referral to Optometry |
| 20160727002 | FINLEY, LUTHER | 02/02/2017 05:07:16 PM | Referral to Optometry |
| 20160727002 | FINLEY, LUTHER | 07/25/2017 11:57:06 AM | Referral to Optometry |
| 20160727029 | FULTZ, TEANA | 11/03/2016 02:32:01 AM | Referral to Optometry |
| 20160727029 | FULTZ, TEANA | 11/09/2016 03:26:54 AM | Referral to Optometry |
| 20160727042 | LILLY, DAVIN R | 09/03/2016 09:24:51 AM | Referral to Optometry |
| 20160727069 | TAYLOR, MICHAEL A | 11/20/2016 11:41:40 AM | Referral to Optometry |
| 20160727072 | BORST, JOHN W | 08/12/2016 10:15:51 AM | Referral to Optometry |
| 20160727072 | BORST, JOHN W | 12/28/2016 12:18:54 PM | Referral to Optometry |
| 20160727115 | KUSPER, MAREK | 08/19/2016 05:52:27 PM | Referral to Optometry |
| 20160727178 | MCCAIN, CANARD S | 09/20/2016 09:38:12 AM | Referral to Optometry |
| 20160727184 | KABIA, MICHAEL | 07/27/2016 07:46:33 PM | Referral to Optometry |
| 20160727210 | HALE, DENNIS | 08/03/2016 10:09:40 AM | Referral to Optometry |
| 20160727210 | HALE, DENNIS | 09/13/2016 09:48:39 AM | Referral to Optometry |
| 20160727210 | HALE, DENNIS | 09/15/2016 11:56:28 AM | Referral to Optometry |
| 20160727210 | HALE, DENNIS | 09/15/2016 11:59:36 AM | Referral to Optometry |
| 20160728022 | WALKER, ANTHONY | 07/28/2016 10:29:58 PM | Referral to Optometry |
| 20160728037 | REED, CHARMAINE | 10/10/2016 12:35:57 AM | Referral to Optometry |
| 20160728037 | REED, CHARMAINE | 11/29/2016 02:26:35 AM | Referral to Optometry |
| 20160728037 | REED, CHARMAINE | 12/15/2016 03:58:08 AM | Referral to Optometry |
| 20160728042 | BARNETT, JAMES | 09/28/2016 01:03:35 PM | Referral to Optometry |
| 20160728049 | REBOLLO, JOSE M | 03/31/2017 09:02:35 AM | Referral to Optometry |
| 20160728059 | MONTOYA, ANTONIO | 08/25/2016 10:34:00 AM | Referral to Optometry |
| 20160728102 | GONZALEZ, MIGUEL A | 07/28/2016 06:20:29 PM | Referral to Optometry |
| 20160728110 | YOUNG, ANDRE | 09/17/2016 12:15:36 PM | Referral to Optometry |
| 20160728110 | YOUNG, ANDRE | 10/27/2016 01:40:14 PM | Referral to Optometry |
| 20160728110 | YOUNG, ANDRE | 10/27/2016 01:41:01 PM | Referral to Optometry |
| 20160728213 | SHORT, NAKESHA | 07/28/2016 06:53:44 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160728253 | ANAS, KHALED F | 03/10/2017 07:57:51 AM | Referral to Optometry |
| 20160729024 | HERRIN, NATJUAN J | 09/18/2016 10:56:30 AM | Referral to Optometry |
| 20160729045 | FREEMAN, MARCHILLO VALENTINO | 11/02/2016 10:33:54 AM | Referral to Optometry |
| 20160729051 | WATSON, DEREK VASHAWN | 09/14/2016 12:35:00 PM | Referral to Optometry |
| 20160729095 | ROMERO, RODOLFO | 09/09/2016 02:56:19 PM | Referral to Optometry |
| 20160729095 | ROMERO, RODOLFO | 11/10/2016 08:57:09 PM | Referral to Optometry |
| 20160729095 | ROMERO, RODOLFO | 01/23/2017 09:28:49 AM | Referral to Optometry |
| 20160729133 | MITCHELL, SHERRELL A | 10/17/2016 12:06:42 PM | Referral to Optometry |
| 20160729133 | MITCHELL, SHERRELL A | 10/27/2016 01:55:09 PM | Referral to Optometry |
| 20160729133 | MITCHELL, SHERRELL A | 02/21/2017 08:55:34 AM | Referral to Optometry |
| 20160729143 | BALLARD, KENJEIL | 10/19/2016 11:58:27 AM | Referral to Optometry |
| 20160729147 | GARCIA, JACOB A | 12/09/2016 08:42:21 AM | Referral to Optometry |
| 20160729154 | CURRY, EDWARD | 07/29/2016 07:54:31 PM | Referral to Optometry |
| 20160729158 | REYNOLDS, MARCUS | 07/29/2016 05:23:17 PM | Referral to Optometry |
| 20160729199 | MATHIS, DONALD | 07/29/2016 04:41:41 PM | Referral to Optometry |
| 20160730015 | THOMPSON, KELVIN | 09/24/2016 08:22:26 AM | Referral to Optometry |
| 20160730015 | THOMPSON, KELVIN | 09/27/2016 06:43:53 PM | Referral to Optometry |
| 20160730027 | DEJESUS, ANTHONY | 11/02/2016 06:02:40 PM | Referral to Optometry |
| 20160730037 | TAYLOR, TRAVELL | 10/14/2016 04:17:22 PM | Referral to Optometry |
| 20160730037 | TAYLOR, TRAVELL | 06/20/2017 10:29:58 AM | Referral to Optometry |
| 20160730092 | HURLEY, ALFRED | 08/01/2016 01:15:17 PM | Referral to Optometry |
| 20160730100 | PALACIOS, ERIK | 05/29/2017 10:00:39 AM | Referral to Optometry |
| 20160730134 | BRAGG, JOYCE | 09/16/2016 01:49:37 PM | Referral to Optometry |
| 20160730134 | BRAGG, JOYCE | 09/22/2016 10:27:06 PM | Referral to Optometry |
| 20160730149 | SPACE, DARREN T | 12/22/2016 02:50:07 PM | Referral to Optometry |
| 20160730149 | SPACE, DARREN T | 02/06/2017 08:13:05 AM | Referral to Optometry |
| 20160730149 | SPACE, DARREN T | 02/17/2017 09:40:53 AM | Referral to Optometry |
| 20160730163 | JACKSON, ROY C | 05/26/2017 02:40:14 PM | Referral to Optometry |
| 20160730163 | JACKSON, ROY C | 06/04/2017 08:27:36 AM | Referral to Optometry |
| 20160730163 | JACKSON, ROY C | 06/04/2017 08:27:36 AM | Referral to Optometry |
| 20160730163 | JACKSON, ROY C | 06/06/2017 11:57:33 AM | Referral to Optometry |
| 20160730166 | BURCH, TEMKIA | 08/17/2016 11:51:48 AM | Referral to Optometry |
| 20160730166 | BURCH, TEMKIA | 11/04/2016 04:54:04 PM | Referral to Optometry |
| 20160730166 | BURCH, TEMKIA | 12/10/2016 12:50:33 AM | Referral to Optometry |
| 20160730179 | GARCIA, EFRAIN | 09/08/2016 04:42:16 PM | Referral to Optometry |
| 20160731001 | MORRIS, ROY | 08/04/2017 01:39:23 PM | Referral to Optometry |
| 20160731035 | RUSSELL, ANDRE C | 10/24/2016 02:16:33 PM | Referral to Optometry |
| 20160731050 | DALCERRO, JAMES | 09/09/2016 02:58:22 PM | Referral to Optometry |
| 20160731051 | RUIZ, MIGUEL | 08/08/2016 01:18:02 PM | Referral to Optometry |
| 20160731128 | WORKU, MOHAMED | 09/13/2016 10:40:09 AM | Referral to Optometry |
| 20160731128 | WORKU, MOHAMED | 10/24/2016 08:50:34 AM | Referral to Optometry |
| 20160731163 | STOUT, VERNON L | 11/28/2016 08:03:58 PM | Referral to Optometry |
| 20160731164 | WALKER, AARON | 02/07/2017 02:09:36 PM | Referral to Optometry |
| 20160731164 | WALKER, AARON | 02/21/2017 10:39:11 AM | Referral to Optometry |
| 20160731164 | WALKER, AARON | 08/15/2017 11:04:25 AM | Referral to Optometry |
| 20160731165 | MORGAN, MELVIN | 08/24/2016 03:55:44 PM | Referral to Optometry |
| 20160731172 | WILSON, TERRENCE R | 08/03/2016 10:57:08 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160731187 | HAMPTON, DEANGELO | 03/06/2016 03:19:16 PM | Referral to Optometry |
| 20160801015 | MACKFIELD, CURTIS | 08/01/2016 04:42:44 PM | Referral to Optometry |
| 20160801041 | DELREAL, ROSARIO J | 02/14/2017 01:05:59 PM | Referral to Optometry |
| 20160801045 | REID, JERRY L | 02/25/2017 01:30:02 PM | Referral to Optometry |
| 20160801056 | SANDERS, TRADON | 11/08/2016 11:21:34 AM | Referral to Optometry |
| 20160801077 | STARNES, CAROLYN | 08/01/2016 05:34:49 PM | Referral to Optometry |
| 20160801090 | TAYLOR, DONELL | 10/03/2016 01:59:43 PM | Referral to Optometry |
| 20160801109 | WILLIS, TIFFANY | 03/08/2017 11:09:30 AM | Referral to Optometry |
| 20160801109 | WILLIS, TIFFANY | 06/01/2017 09:17:26 AM | Referral to Optometry |
| 20160801113 | HATCHER, MARQUE D | 01/27/2017 05:14:41 PM | Referral to Optometry |
| 20160801113 | HATCHER, MARQUE D | 02/09/2017 12:35:49 PM | Referral to Optometry |
| 20160801115 | BARRIENTOS, RODOLFO | 09/30/2016 08:54:26 AM | Referral to Optometry |
| 20160801118 | WALLS, TINA | 08/01/2016 05:54:23 PM | Referral to Optometry |
| 20160801175 | WRIGHT, TOURE G | 09/13/2016 09:47:53 AM | Referral to Optometry |
| 20160801175 | WRIGHT, TOURE G | 09/16/2016 09:31:09 AM | Referral to Optometry |
| 20160802029 | BUCKHANON, FELIX | 08/04/2016 09:56:17 AM | Referral to Optometry |
| 20160802070 | JUSINO, FELIX O | 12/20/2016 12:10:39 AM | Referral to Optometry |
| 20160802073 | SALGADO, JOSE | 09/20/2016 08:45:16 AM | Referral to Optometry |
| 20160802144 | MOY, JOHN | 09/07/2016 12:34:21 PM | Referral to Optometry |
| 20160802183 | NEIRA, DANNY | 11/22/2016 12:30:34 PM | Referral to Optometry |
| 20160802183 | NEIRA, DANNY | 01/27/2018 02:39:23 PM | Referral to Optometry |
| 20160802183 | NEIRA, DANNY | 07/17/2018 02:22:57 PM | Referral to Optometry |
| 20160802185 | GUILEN, ROGOBERTO | 10/04/2016 09:53:06 AM | Referral to Optometry |
| 20160802185 | GUILEN, ROGOBERTO | 12/12/2017 09:30:48 AM | Referral to Optometry |
| 20160802185 | GUILEN, ROGOBERTO | 04/09/2018 09:22:47 AM | Referral to Optometry |
| 20160802185 | GUILEN, ROGOBERTO | 11/06/2018 11:53:44 AM | Referral to Optometry |
| 20160803007 | REYES, ELIJAH K | 09/07/2016 07:23:49 PM | Referral to Optometry |
| 20160803079 | BOHN, ANTHONY D | 09/09/2017 12:05:15 PM | Referral to Optometry |
| 20160803092 | ABOALRUB, MOHD N | 08/03/2016 09:17:23 PM | Referral to Optometry |
| 20160803093 | BULICH, RICHARD | 09/18/2016 04:58:43 PM | Referral to Optometry |
| 20160803120 | PALMER, ADRIAN W | 09/06/2016 03:36:27 PM | Referral to Optometry |
| 20160803123 | FLEMING, ALONZO | 12/14/2016 04:53:29 PM | Referral to Optometry |
| 20160803162 | SOLSBERRY, MONICA M | 09/14/2016 11:28:05 AM | Referral to Optometry |
| 20160803162 | SOLSBERRY, MONICA M | 10/10/2016 10:21:24 AM | Referral to Optometry |
| 20160803162 | SOLSBERRY, MONICA M | 10/10/2016 10:21:24 AM | Referral to Optometry |
| 20160803172 | ST CLAIR, SHEL | 10/21/2016 11:13:01 AM | Referral to Optometry |
| 20160803172 | ST CLAIR, SHEL | 10/21/2016 11:27:55 AM | Referral to Optometry |
| 20160803182 | CROCKETT, LATIA | 08/03/2016 07:11:20 PM | Referral to Optometry |
| 20160803182 | CROCKETT, LATIA | 09/14/2016 08:42:20 AM | Referral to Optometry |
| 20160803182 | CROCKETT, LATIA | 09/21/2016 12:27:28 PM | Referral to Optometry |
| 20160803206 | WHITE, ANDREW A | 02/10/2017 05:05:17 PM | Referral to Optometry |
| 20160804040 | CHAMBLISS, JIMMIE | 12/15/2016 12:23:30 PM | Referral to Optometry |
| 20160804048 | RICE, DUANE A | 07/12/2017 08:22:54 AM | Referral to Optometry |
| 20160804050 | BAIN, FRED | 08/04/2016 06:53:11 PM | Referral to Optometry |
| 20160804124 | WILSON, DARRON A | 04/08/2017 07:43:27 PM | Referral to Optometry |
| 20160804161 | BARAJAS, JOSE | 08/04/2016 03:38:32 PM | Referral to Optometry |
| 20160804162 | MELTON, JOHN | 09/15/2016 11:06:14 AM | Referral to Optometry |

## Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160804203 | CAMARENA, CHRISTIAN | 09/12/2016 05:27:07 PM | Referral to Optometry |
| 20160804203 | CAMARENA, CHRISTIAN | 09/30/2016 10:17:06 PM | Referral to Optometry |
| 20160804207 | BANKS, DONNELL D | 08/29/2016 06:11:14 PM | Referral to Optometry |
| 20160804224 | ALLEN, ALBERT | 11/17/2016 06:49:27 PM | Referral to Optometry |
| 20160804224 | ALLEN, ALBERT | 12/09/2016 09:49:02 AM | Referral to Optometry |
| 20160804228 | HILL, WILLIAM J | 05/14/2017 06:45:33 AM | Referral to Optometry |
| 20160804228 | HILL, WILLIAM J | 11/22/2018 12:18:29 PM | Referral to Optometry |
| 20160805046 | DAVIS, DARVIN LAMON | 08/05/2016 08:27:44 PM | Referral to Optometry |
| 20160805054 | ROURKE, RICHARD | 08/08/2016 01:12:02 PM | Referral to Optometry |
| 20160805063 | DEW, CHRISTEENA M | 10/17/2016 12:30:12 AM | Referral to Optometry |
| 20160805063 | DEW, CHRISTEENA M | 10/21/2016 12:59:27 AM | Referral to Optometry |
| 20160805093 | DORSEY, ARTHUR E | 09/26/2016 10:36:14 AM | Referral to Optometry |
| 20160805094 | DEJESUS, EDUARDO | 09/09/2016 07:04:55 PM | Referral to Optometry |
| 20160805100 | MCGHEE, NINA | 08/05/2016 06:42:32 PM | Referral to Optometry |
| 20160805152 | STUBBLEFIELD, DEMETRIUS R | 09/06/2016 03:13:11 PM | Referral to Optometry |
| 20160805161 | ABRAHAM, NICHOLAS M | 09/17/2016 10:23:45 AM | Referral to Optometry |
| 20160805168 | WHITE, MARK | 10/28/2016 11:49:40 AM | Referral to Optometry |
| 20160805175 | HAMPTON, SHARIKA A | 10/06/2016 07:59:58 AM | Referral to Optometry |
| 20160805199 | ADAMS, TEASHA | 11/05/2016 02:02:38 AM | Referral to Optometry |
| 20160805199 | ADAMS, TEASHA | 11/21/2016 12:47:07 AM | Referral to Optometry |
| 20160805222 | PERKINS, CHADWICK | 09/30/2016 08:53:56 PM | Referral to Optometry |
| 20160805222 | PERKINS, CHADWICK | 10/12/2016 02:00:15 PM | Referral to Optometry |
| 20160805222 | PERKINS, CHADWICK | 11/20/2016 08:54:31 AM | Referral to Optometry |
| 20160805222 | PERKINS, CHADWICK | 09/09/2017 08:09:34 PM | Referral to Optometry |
| 20160805222 | PERKINS, CHADWICK | 05/30/2018 09:42:08 AM | Referral to Optometry |
| 20160805222 | PERKINS, CHADWICK | 02/03/2019 08:12:40 AM | Referral to Optometry |
| 20160806044 | JOHNSON, CHARLES | 02/07/2017 03:05:05 PM | Referral to Optometry |
| 20160806044 | JOHNSON, CHARLES | 02/15/2017 02:51:27 PM | Referral to Optometry |
| 20160806081 | OWENS, STEVEN | 09/10/2016 02:33:01 PM | Referral to Optometry |
| 20160806091 | SIMS, DESHAWN | 09/12/2016 02:48:35 PM | Referral to Optometry |
| 20160806100 | LEWIS, ALFRED | 11/12/2016 08:14:53 AM | Referral to Optometry |
| 20160806100 | LEWIS, ALFRED | 04/13/2017 10:35:01 AM | Referral to Optometry |
| 20160806110 | CLAYTON, SHIKIRA | 10/27/2016 08:29:44 AM | Referral to Optometry |
| 20160806132 | BALDE, MAMADOU | 11/20/2016 08:49:44 AM | Referral to Optometry |
| 20160806140 | BAUGHNS, MARCUS | 08/06/2016 05:32:18 PM | Referral to Optometry |
| 20160807021 | MAYWEATHERS, DIAMITA R | 08/16/2016 01:49:05 PM | Referral to Optometry |
| 20160807040 | Ewell, Alfred | 11/28/2016 02:06:28 PM | Referral to Optometry |
| 20160807046 | HINES, MICHAEL EUGENE | 08/05/2017 01:32:14 PM | Referral to Optometry |
| 20160807046 | HINES, MICHAEL EUGENE | 09/01/2017 09:07:30 AM | Referral to Optometry |
| 20160807046 | HINES, MICHAEL EUGENE | 09/01/2017 09:07:30 AM | Referral to Optometry |
| 20160807072 | GUERRERO, JORGE | 08/07/2016 07:22:31 PM | Referral to Optometry |
| 20160807115 | DOUGLAS, JOY | 08/12/2016 01:18:01 PM | Referral to Optometry |
| 20160807115 | DOUGLAS, JOY | 09/24/2016 11:09:18 AM | Referral to Optometry |
| 20160807115 | DOUGLAS, JOY | 10/24/2016 08:46:41 AM | Referral to Optometry |
| 20160807132 | PEREZ, GUILLERMO WILLY | 10/26/2016 12:02:05 PM | Referral to Optometry |
| 20160807132 | PEREZ, GUILLERMO WILLY | 10/26/2016 07:36:00 PM | Referral to Optometry |
| 20160807143 | MANN, FRANK | 09/14/2016 01:24:55 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160807147 | NORFLEET, DEANDRE S | 11/23/2016 04:31:42 PM | Referral to Optometry |
| 20160807156 | HILL, JONDA R | 08/07/2016 05:35:35 PM | Referral to Optometry |
| 20160807179 | LEWIS, DANIEL | 08/08/2016 03:29:06 PM | Referral to Optometry |
| 20160807179 | LEWIS, DANIEL | 05/25/2017 01:39:46 PM | Referral to Optometry |
| 20160807180 | WILLIAMS, BOBBY | 06/19/2017 04:42:02 PM | Referral to Optometry |
| 20160808001 | JORDAN, JOHN | 09/14/2016 10:48:01 AM | Referral to Optometry |
| 20160808002 | REID, DARYL | 09/09/2016 05:46:29 PM | Referral to Optometry |
| 20160808004 | AMES, QUENTIN D | 08/08/2016 07:29:58 PM | Referral to Optometry |
| 20160808056 | FOSTER, KEVIN L | 09/12/2016 09:55:16 AM | Referral to Optometry |
| 20160808056 | FOSTER, KEVIN L | 09/13/2016 10:43:18 AM | Referral to Optometry |
| 20160808056 | FOSTER, KEVIN L | 05/24/2017 09:17:20 AM | Referral to Optometry |
| 20160808056 | FOSTER, KEVIN L | 05/24/2017 12:16:51 PM | Referral to Optometry |
| 20160808057 | COX, PATRICIA | 12/10/2016 02:55:59 AM | Referral to Optometry |
| 20160808099 | BRISKI, JOSEPH | 08/08/2016 03:42:58 PM | Referral to Optometry |
| 20160809038 | HODGES, DION | 12/28/2016 09:34:20 AM | Referral to Optometry |
| 20160809045 | CUSHING, DANIEL J | 11/02/2016 08:20:47 AM | Referral to Optometry |
| 20160809045 | CUSHING, DANIEL J | 11/02/2016 11:46:41 AM | Referral to Optometry |
| 20160809045 | CUSHING, DANIEL J | 11/08/2016 11:47:52 AM | Referral to Optometry |
| 20160809086 | JONES, KEVIN | 05/26/2017 11:17:27 AM | Referral to Optometry |
| 20160809089 | NAJERA-FERNANDEZ, ANDRES | 11/22/2016 02:00:59 PM | Referral to Optometry |
| 20160809090 | BLAKE, ERIC B | 09/30/2016 10:22:31 AM | Referral to Optometry |
| 20160809099 | SAWYER, HAKEE | 09/12/2016 05:08:54 PM | Referral to Optometry |
| 20160809099 | SAWYER, HAKEE | 05/13/2017 08:41:03 AM | Referral to Optometry |
| 20160809099 | SAWYER, HAKEE | 11/26/2017 12:52:08 PM | Referral to Optometry |
| 20160809099 | SAWYER, HAKEE | 08/03/2018 11:39:35 AM | Referral to Optometry |
| 20160809099 | SAWYER, HAKEE | 10/17/2018 09:11:20 AM | Referral to Optometry |
| 20160809105 | MARSHALL, CHRISTIAN S | 01/20/2017 08:00:09 PM | Referral to Optometry |
| 20160809109 | HAYES, DARREL | 08/29/2016 11:13:23 AM | Referral to Optometry |
| 20160809174 | JORDAN, RUBY PRISCILLA | 09/01/2016 08:04:51 AM | Referral to Optometry |
| 20160809181 | MCDANIELS JR, SYLVESTER | 09/20/2016 08:04:06 AM | Referral to Optometry |
| 20160809187 | BARNATO, CHARLES N | 05/22/2017 01:20:46 PM | Referral to Optometry |
| 20160810032 | SCHAETZKE, HANS G | 09/28/2016 08:34:50 AM | Referral to Optometry |
| 20160810036 | COLEY, JORDAN | 11/20/2016 11:16:01 AM | Referral to Optometry |
| 20160810036 | COLEY, JORDAN | 11/29/2016 04:02:30 AM | Referral to Optometry |
| 20160810075 | PAGE, RUDOLPH | 10/20/2016 11:10:24 AM | Referral to Optometry |
| 20160810082 | MURPHY, REGINA | 11/25/2016 05:09:34 PM | Referral to Optometry |
| 20160810082 | MURPHY, REGINA | 12/02/2016 10:54:44 AM | Referral to Optometry |
| 20160810091 | ARIAS, ANGEL M | 09/05/2016 11:12:36 AM | Referral to Optometry |
| 20160810102 | JACKSON, ROBERT | 10/01/2016 11:14:40 AM | Referral to Optometry |
| 20160810108 | TORO, PRISCILLA | 10/26/2016 01:20:52 PM | Referral to Optometry |
| 20160810127 | ESCOBAR, CARMEN | 09/26/2016 03:57:44 PM | Referral to Optometry |
| 20160810127 | ESCOBAR, CARMEN | 11/07/2016 01:03:39 PM | Referral to Optometry |
| 20160810151 | SOSA, JOSE | 08/10/2016 03:59:56 PM | Referral to Optometry |
| 20160810166 | HARLEY, KAYLA L | 10/03/2016 06:07:15 PM | Referral to Optometry |
| 20160810182 | MCLAURIN, EDWARD L | 08/10/2016 08:20:39 PM | Referral to Optometry |
| 20160810197 | BARNES, TRAMIAN | 08/19/2016 11:36:45 AM | Referral to Optometry |
| 20160810197 | BARNES, TRAMIAN | 12/16/2016 10:42:50 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160810197 | BARNES, TRAMIAN | 12/22/2016 11:54:54 AM | Referral to Optometry |
| 20160810215 | BAILEY, MIGUEL LEE | 09/12/2016 09:29:13 AM | Referral to Optometry |
| 20160811001 | ALEXANDER, KENYATTA D | 11/30/2016 05:16:01 PM | Referral to Optometry |
| 20160811001 | ALEXANDER, KENYATTA D | 07/22/2017 12:56:56 PM | Referral to Optometry |
| 20160811026 | JONES, KADAIVION K | 09/07/2016 02:25:24 PM | Referral to Optometry |
| 20160811026 | JONES, KADAIVION K | 09/16/2016 02:01:38 PM | Referral to Optometry |
| 20160811039 | RILEY, ERIC | 02/15/2017 12:39:42 PM | Referral to Optometry |
| 20160811053 | STENGEL, KARL | 10/28/2016 12:24:41 PM | Referral to Optometry |
| 20160811093 | BARFIELD, DONALD | 10/17/2016 09:56:37 AM | Referral to Optometry |
| 20160811100 | SOTO, JOSE | 05/30/2017 12:35:25 PM | Referral to Optometry |
| 20160811111 | HONGO, JARIUS A | 01/16/2017 01:07:22 PM | Referral to Optometry |
| 20160811111 | HONGO, JARIUS A | 04/01/2017 12:44:19 PM | Referral to Optometry |
| 20160811111 | HONGO, JARIUS A | 04/02/2017 10:20:15 AM | Referral to Optometry |
| 20160811111 | HONGO, JARIUS A | 12/01/2018 11:09:56 PM | Referral to Optometry |
| 20160811111 | HONGO, JARIUS A | 12/01/2018 11:09:57 PM | Referral to Optometry |
| 20160811111 | HONGO, JARIUS A | 04/29/2019 11:38:51 AM | Referral to Optometry |
| 20160811111 | HONGO, JARIUS A | 06/25/2019 09:43:28 AM | Referral to Optometry |
| 20160811119 | COLES, LINDA M | 09/09/2016 10:06:45 AM | Referral to Optometry |
| 20160811141 | DARLING, JAMES E | 01/05/2017 08:49:39 AM | Referral to Optometry |
| 20160811141 | DARLING, JAMES E | 01/05/2017 11:30:41 AM | Referral to Optometry |
| 20160811141 | DARLING, JAMES E | 01/05/2017 11:30:42 AM | Referral to Optometry |
| 20160811159 | SYKES, ISAAC R | 10/14/2016 03:26:49 PM | Referral to Optometry |
| 20160811175 | RIVERA, JOSE | 09/13/2016 11:27:53 AM | Referral to Optometry |
| 20160811189 | ALANIS, DEYCI | 08/11/2016 08:28:49 PM | Referral to Optometry |
| 20160811219 | FORD, JOHNNIE | 02/13/2018 10:43:13 AM | Referral to Optometry |
| 20160811219 | FORD, JOHNNIE | 02/13/2018 03:25:07 PM | Referral to Optometry |
| 20160812009 | WILLIAMS, KERVEL V | 04/28/2017 03:46:27 PM | Referral to Optometry |
| 20160812009 | WILLIAMS, KERVEL V | 04/29/2017 10:15:13 AM | Referral to Optometry |
| 20160812014 | GONZALEZ, LOUIE | 09/26/2016 10:52:25 AM | Referral to Optometry |
| 20160812060 | BROWN, CARLOS | 02/03/2017 07:22:13 PM | Referral to Optometry |
| 20160812077 | SLAUGHTER, KENDRICK | 09/27/2016 04:13:35 PM | Referral to Optometry |
| 20160812101 | KUSH, VICTORIA | 08/12/2016 07:47:28 PM | Referral to Optometry |
| 20160812117 | DAVIS, CURTIS L | 10/21/2016 12:15:18 PM | Referral to Optometry |
| 20160812139 | TOLEDO, LEOMAR | 09/18/2016 11:06:19 AM | Referral to Optometry |
| 20160812166 | WILLIAMS, CIERA | 12/06/2016 01:28:38 AM | Referral to Optometry |
| 20160812166 | WILLIAMS, CIERA | 12/13/2016 02:43:15 PM | Referral to Optometry |
| 20160812166 | WILLIAMS, CIERA | 12/18/2016 12:38:35 AM | Referral to Optometry |
| 20160812190 | BRAUTIGAM, SHAWN | 10/05/2016 11:47:34 AM | Referral to Optometry |
| 20160812220 | MITCHELL, CORDAIRO | 04/21/2017 05:32:02 PM | Referral to Optometry |
| 20160812228 | MILIAUSKAS, GINTARAS | 09/17/2016 07:32:47 AM | Referral to Optometry |
| 20160812228 | MILIAUSKAS, GINTARAS | 09/17/2016 07:32:47 AM | Referral to Optometry |
| 20160812228 | MILIAUSKAS, GINTARAS | 09/18/2016 02:38:43 PM | Referral to Optometry |
| 20160812244 | ARMSTRONG, DENNIS | 08/12/2016 05:10:21 PM | Referral to Optometry |
| 20160812249 | STEWARD, MELVIN S | 09/20/2017 01:35:30 PM | Referral to Optometry |
| 20160812257 | RICHARDS, TODJA A | 10/10/2016 03:04:31 AM | Referral to Optometry |
| 20160813011 | pita, guillermo | 08/13/2016 07:23:11 PM | Referral to Optometry |
| 20160813017 | SAUNDERS, DIANN | 09/17/2016 08:39:44 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160813041 | MORAN-MIRON, ANGEL ELIEZAR | 09/19/2016 09:15:54 AM | Referral to Optometry |
| 20160813041 | MORAN-MIRON, ANGEL ELIEZAR | 09/19/2016 09:56:32 AM | Referral to Optometry |
| 20160813041 | MORAN-MIRON, ANGEL ELIEZAR | 09/27/2016 01:54:06 PM | Referral to Optometry |
| 20160813105 | MOORE, RAYMOND | 01/21/2017 04:42:28 PM | Referral to Optometry |
| 20160813110 | HALL, ANDRE D | 12/07/2018 12:13:21 PM | Referral to Optometry |
| 20160813110 | HALL, ANDRE D | 03/02/2019 09:23:47 PM | Referral to Optometry |
| 20160813111 | MARTINEZ, LUIS A | 01/02/2017 10:05:04 AM | Referral to Optometry |
| 20160813117 | BRUNT, PIERRE D | 10/10/2016 03:20:43 PM | Referral to Optometry |
| 20160813131 | BRUNT, PIERRE D | 10/10/2016 03:20:43 PM | Referral to Optometry |
| 20160813137 | MANULI, RICHARD | 08/13/2016 05:52:48 PM | Referral to Optometry |
| 20160813152 | SANDERS, MARC A | 10/10/2016 11:49:52 AM | Referral to Optometry |
| 20160814014 | HENDERSON, MARSHALL L | 02/21/2017 08:09:48 AM | Referral to Optometry |
| 20160814014 | HENDERSON, MARSHALL L | 03/13/2017 09:39:53 AM | Referral to Optometry |
| 20160814014 | HENDERSON, MARSHALL L | 04/10/2017 10:02:30 AM | Referral to Optometry |
| 20160814014 | HENDERSON, MARSHALL L | 11/07/2017 11:28:39 AM | Referral to Optometry |
| 20160814017 | HARRIS, DEVELL | 10/04/2016 09:55:30 AM | Referral to Optometry |
| 20160814022 | NORRIS, QUENTIN | 01/08/2017 10:01:44 AM | Referral to Optometry |
| 20160814024 | MILTON, PICHONE | 09/17/2016 08:29:28 AM | Referral to Optometry |
| 20160814024 | MILTON, PICHONE | 10/04/2016 11:17:11 AM | Referral to Optometry |
| 20160814024 | MILTON, PICHONE | 10/11/2016 10:21:20 AM | Referral to Optometry |
| 20160814024 | MILTON, PICHONE | 11/14/2016 11:39:54 AM | Referral to Optometry |
| 20160814024 | MILTON, PICHONE | 02/26/2017 09:47:15 AM | Referral to Optometry |
| 20160814044 | BAKER, CHRISTOPHER K | 11/09/2016 11:42:06 AM | Referral to Optometry |
| 20160814054 | DONNELLY, MICHAEL | 11/10/2016 09:29:45 PM | Referral to Optometry |
| 20160814073 | NUNN, WILLIE | 08/14/2016 10:37:49 PM | Referral to Optometry |
| 20160814093 | EASON, NAHSHON | 06/15/2017 04:45:39 PM | Referral to Optometry |
| 20160814101 | HENDERSON, LITHIA | 01/10/2017 12:32:16 AM | Referral to Optometry |
| 20160814101 | HENDERSON, LITHIA | 04/10/2017 10:41:15 AM | Referral to Optometry |
| 20160814101 | HENDERSON, LITHIA | 09/06/2019 11:11:06 AM | Referral to Optometry |
| 20160814109 | KELLY, MARSHALLA | 05/14/2018 11:22:55 AM | Referral to Optometry |
| 20160814114 | TSIPIS, IRINA | 02/10/2017 08:04:16 AM | Referral to Optometry |
| 20160814114 | TSIPIS, IRINA | 03/28/2017 08:30:21 AM | Referral to Optometry |
| 20160814119 | STEWART, DENZAL | 07/03/2017 05:08:33 PM | Referral to Optometry |
| 20160814145 | MUHAMMAD, KEVIN R | 04/20/2017 12:42:41 PM | Referral to Optometry |
| 20160815021 | LEWIS, ANSEL | 10/28/2016 04:39:09 PM | Referral to Optometry |
| 20160815021 | LEWIS, ANSEL | 07/26/2017 10:11:16 AM | Referral to Optometry |
| 20160815025 | SMITH, HAROLD WASHINGTON | 01/18/2017 01:17:46 PM | Referral to Optometry |
| 20160815082 | HENDERSON, COURTNEY | 07/27/2018 04:52:41 PM | Referral to Optometry |
| 20160815088 | VINSON, ERIC F | 09/02/2016 08:39:58 AM | Referral to Optometry |
| 20160815108 | MURILLO, LAWRENCE | 10/24/2016 01:55:52 PM | Referral to Optometry |
| 20160815127 | STEWART, BRIAN K | 03/16/2017 06:54:22 AM | Referral to Optometry |
| 20160815127 | STEWART, BRIAN K | 04/03/2017 07:02:13 AM | Referral to Optometry |
| 20160815127 | STEWART, BRIAN K | 05/05/2017 08:15:26 AM | Referral to Optometry |
| 20160815127 | STEWART, BRIAN K | 05/23/2017 08:19:07 AM | Referral to Optometry |
| 20160815150 | SMITH, ANGEL W | 09/30/2016 10:17:49 AM | Referral to Optometry |
| 20160815159 | ORTEGA, OSCAR | 10/26/2016 03:09:15 PM | Referral to Optometry |
| 20160815159 | ORTEGA, OSCAR | 11/19/2016 02:15:56 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160815186 | RHEE, JAMES | 08/19/2016 05:10:43 PM | Referral to Optometry |
| 20160815199 | MOSBY, SHAMEKA C | 10/15/2016 01:43:12 AM | Referral to Optometry |
| 20160816020 | ABELKOUI, SAMUEL | 08/16/2016 08:27:43 PM | Referral to Optometry |
| 20160816021 | Ray, James | 10/01/2016 12:27:41 PM | Referral to Optometry |
| 20160816054 | HUSSAIN, KHALILAH A | 10/19/2016 03:45:58 AM | Referral to Optometry |
| 20160816080 | LIPSEY, WILLIAM | 09/02/2016 11:23:53 AM | Referral to Optometry |
| 20160816117 | QUINONES, RAFAEL | 08/16/2016 06:43:03 PM | Referral to Optometry |
| 20160816122 | FREEMAN, DOMINIQUE | 09/03/2016 12:14:48 AM | Referral to Optometry |
| 20160816127 | RUSSELL, DARYL | 10/09/2016 12:29:30 PM | Referral to Optometry |
| 20160816127 | RUSSELL, DARYL | 10/09/2016 12:29:31 PM | Referral to Optometry |
| 20160816197 | LEWIS, JOHN | 08/30/2016 11:56:58 AM | Referral to Optometry |
| 20160817031 | FOX, LARRY | 09/12/2016 08:00:22 AM | Referral to Optometry |
| 20160817031 | FOX, LARRY | 09/16/2016 03:25:55 PM | Referral to Optometry |
| 20160817043 | DUNNS, STEVEN A | 09/02/2016 06:04:05 PM | Referral to Optometry |
| 20160817043 | DUNNS, STEVEN A | 09/12/2016 09:26:47 AM | Referral to Optometry |
| 20160817043 | DUNNS, STEVEN A | 09/13/2016 10:12:49 AM | Referral to Optometry |
| 20160817099 | RUIZ, EFREN | 10/24/2017 06:38:14 PM | Referral to Optometry |
| 20160817185 | JAMES, DENITA M | 08/31/2016 10:56:52 AM | Referral to Optometry |
| 20160817185 | JAMES, DENITA M | 09/01/2016 12:26:30 PM | Referral to Optometry |
| 20160817195 | THOMAS, CLARENCE | 09/25/2016 07:56:50 AM | Referral to Optometry |
| 20160817196 | JACKSON, ALFRED | 09/09/2016 02:47:06 PM | Referral to Optometry |
| 20160817196 | JACKSON, ALFRED | 09/14/2016 08:50:26 AM | Referral to Optometry |
| 20160817202 | GONZALEZ, ALEXIS J | 01/12/2017 08:43:56 AM | Referral to Optometry |
| 20160817202 | GONZALEZ, ALEXIS J | 11/21/2017 11:35:33 AM | Referral to Optometry |
| 20160817202 | GONZALEZ, ALEXIS J | 04/23/2018 05:19:01 PM | Referral to Optometry |
| 20160818011 | HOLMES SR, WHITTFIELD | 08/18/2016 09:31:29 PM | Referral to Optometry |
| 20160818022 | HENDERSON, CARL R | 10/24/2016 01:53:00 PM | Referral to Optometry |
| 20160818022 | HENDERSON, CARL R | 10/26/2016 02:26:48 PM | Referral to Optometry |
| 20160818034 | CHANDLER, AVERY | 06/06/2017 01:00:03 PM | Referral to Optometry |
| 20160818036 | ROBINSON, BRIAN D | 09/14/2016 12:38:10 PM | Referral to Optometry |
| 20160818037 | DUCKER, PRINCE M | 09/09/2016 08:15:17 AM | Referral to Optometry |
| 20160818037 | DUCKER, PRINCE M | 09/12/2016 10:40:03 AM | Referral to Optometry |
| 20160818047 | COOPER JR, ROY W | 12/28/2016 12:39:00 PM | Referral to Optometry |
| 20160818054 | MCCOTTRY, ANDRE | 09/16/2016 03:38:11 PM | Referral to Optometry |
| 20160818067 | BROWN, WILLIE B | 09/21/2016 08:09:20 AM | Referral to Optometry |
| 20160818072 | MCMORRIS, LATOSHIA | 08/29/2016 09:20:47 AM | Referral to Optometry |
| 20160818072 | MCMORRIS, LATOSHIA | 08/29/2016 09:21:28 AM | Referral to Optometry |
| 20160818072 | MCMORRIS, LATOSHIA | 09/02/2016 10:03:44 AM | Referral to Optometry |
| 20160818072 | MCMORRIS, LATOSHIA | 09/05/2016 07:52:57 AM | Referral to Optometry |
| 20160818072 | MCMORRIS, LATOSHIA | 09/07/2016 04:04:24 PM | Referral to Optometry |
| 20160818072 | MCMORRIS, LATOSHIA | 09/16/2016 11:33:10 AM | Referral to Optometry |
| 20160818072 | MCMORRIS, LATOSHIA | 09/20/2016 08:31:24 AM | Referral to Optometry |
| 20160818086 | GOMEZ, MAYRA | 10/14/2016 02:46:43 AM | Referral to Optometry |
| 20160818086 | GOMEZ, MAYRA | 10/22/2016 02:11:29 AM | Referral to Optometry |
| 20160818086 | GOMEZ, MAYRA | 10/22/2016 02:28:38 AM | Referral to Optometry |
| 20160818117 | JACKSON, DANTRELL A | 07/19/2017 07:49:53 PM | Referral to Optometry |
| 20160818122 | RISPER, JAWON | 10/06/2016 09:38:35 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160818178 | MIKOS, JOSEPH M | 09/07/2016 09:34:41 AM | Referral to Optometry |
| 20160818206 | MANON, EDUARDO | 10/12/2016 11:10:56 AM | Referral to Optometry |
| 20160818223 | RUSHING, JERALD | 09/09/2016 12:36:17 PM | Referral to Optometry |
| 20160818223 | RUSHING, JERALD | 09/28/2016 07:45:20 PM | Referral to Optometry |
| 20160818228 | LAWSON, CHARLES | 04/03/2018 02:53:06 PM | Referral to Optometry |
| 20160818228 | LAWSON, CHARLES | 04/06/2018 10:10:10 AM | Referral to Optometry |
| 20160818231 | ADAMS, LAVON K | 08/18/2016 04:42:14 PM | Referral to Optometry |
| 20160818243 | MUSTAFA, JIMMIE | 08/18/2016 06:57:03 PM | Referral to Optometry |
| 20160819007 | WOODS, TOM | 09/15/2016 12:08:20 PM | Referral to Optometry |
| 20160819007 | WOODS, TOM | 09/15/2016 12:25:44 PM | Referral to Optometry |
| 20160819010 | MANNING SR, LEVI E | 11/15/2016 02:50:28 PM | Referral to Optometry |
| 20160819041 | MARTINEZ, CHRISTOPHER | 09/15/2016 05:50:08 PM | Referral to Optometry |
| 20160819042 | HALL, MICHAEL C | 09/27/2016 04:18:25 PM | Referral to Optometry |
| 20160819043 | COOPER, BARBARA | 09/06/2016 08:45:38 AM | Referral to Optometry |
| 20160819046 | SADDLER, CRAIG A | 10/07/2016 10:07:11 AM | Referral to Optometry |
| 20160819083 | MILLER, ROXANNE | 12/24/2016 02:23:19 AM | Referral to Optometry |
| 20160819089 | WASHINGTON, KARL | 01/11/2017 11:29:23 AM | Referral to Optometry |
| 20160819098 | CROSS, ANTHONY J | 08/07/2017 09:52:11 AM | Referral to Optometry |
| 20160819098 | CROSS, ANTHONY J | 03/08/2019 11:48:40 AM | Referral to Optometry |
| 20160819113 | ELLIS, SHARON | 08/19/2016 04:49:57 PM | Referral to Optometry |
| 20160819130 | KRZALIC, SILVAN | 10/16/2016 08:41:58 PM | Referral to Optometry |
| 20160819147 | BUCHANAN, BARION L | 09/27/2016 10:41:15 AM | Referral to Optometry |
| 20160819147 | BUCHANAN, BARION L | 03/12/2017 09:47:03 AM | Referral to Optometry |
| 20160819161 | RUCKER, WILLIE | 08/30/2016 10:38:20 AM | Referral to Optometry |
| 20160819163 | HOLLOWAY, VICKY | 11/29/2016 03:31:19 AM | Referral to Optometry |
| 20160819163 | HOLLOWAY, VICKY | 12/07/2016 03:19:28 AM | Referral to Optometry |
| 20160819188 | OLUWAJANA, OLAWOLE | 02/13/2017 12:34:02 PM | Referral to Optometry |
| 20160819202 | HARRIS, JOHN R | 09/07/2016 12:28:02 PM | Referral to Optometry |
| 20160819205 | CHESTER, DANGELO | 04/03/2017 02:23:52 PM | Referral to Optometry |
| 20160819205 | CHESTER, DANGELO | 05/26/2017 07:40:20 PM | Referral to Optometry |
| 20160819205 | CHESTER, DANGELO | 08/02/2017 06:14:11 PM | Referral to Optometry |
| 20160819205 | CHESTER, DANGELO | 08/02/2017 06:14:11 PM | Referral to Optometry |
| 20160819205 | CHESTER, DANGELO | 08/29/2017 07:37:48 PM | Referral to Optometry |
| 20160819214 | KIEL, FRANK | 08/19/2016 09:00:18 PM | Referral to Optometry |
| 20160819229 | LENCHNER, STEVEN | 09/04/2016 12:47:57 PM | Referral to Optometry |
| 20160819251 | JIMENEZ, JUAN | 09/29/2016 07:33:31 PM | Referral to Optometry |
| 20160819261 | KEARNEY, PATRICK D | 09/09/2016 11:49:01 AM | Referral to Optometry |
| 20160819261 | KEARNEY, PATRICK D | 11/16/2016 09:06:03 AM | Referral to Optometry |
| 20160819261 | KEARNEY, PATRICK D | 11/20/2016 09:38:10 AM | Referral to Optometry |
| 20160819261 | KEARNEY, PATRICK D | 11/30/2016 08:32:15 AM | Referral to Optometry |
| 20160819265 | MUNOZ, BRYAN | 09/06/2016 09:02:01 AM | Referral to Optometry |
| 20160819285 | HARDAWAY, LONNIE | 09/23/2016 12:46:48 PM | Referral to Optometry |
| 20160819285 | HARDAWAY, LONNIE | 09/26/2018 09:49:00 AM | Referral to Optometry |
| 20160819285 | HARDAWAY, LONNIE | 10/01/2018 12:29:01 PM | Referral to Optometry |
| 20160819285 | HARDAWAY, LONNIE | 10/05/2018 11:19:04 AM | Referral to Optometry |
| 20160819285 | HARDAWAY, LONNIE | 10/10/2018 07:36:07 AM | Referral to Optometry |
| 20160819285 | HARDAWAY, LONNIE | 10/17/2018 09:47:23 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160819285 | HARDAWAY, LONNIE | 11/06/2018 11:52:18 AM | Referral to Optometry |
| 20160819285 | HARDAWAY, LONNIE | 01/17/2019 08:35:28 AM | Referral to Optometry |
| 20160819287 | WELCH, WILLIAM | 04/01/2019 03:05:34 PM | Referral to Optometry |
| 20160819287 | WELCH, WILLIAM | 04/08/2019 09:07:33 AM | Referral to Optometry |
| 20160819287 | WELCH, WILLIAM | 11/20/2019 10:02:58 AM | Referral to Optometry |
| 20160819289 | MOCK JR, DOUGLAS | 11/09/2016 09:06:43 AM | Referral to Optometry |
| 20160819291 | ROBLES, JOSE | 08/19/2016 10:09:14 PM | Referral to Optometry |
| 20160820008 | SHOULDERS, SANDRA | 01/17/2017 04:20:32 PM | Referral to Optometry |
| 20160820008 | SHOULDERS, SANDRA | 01/25/2017 12:52:06 PM | Referral to Optometry |
| 20160820011 | BORDER, CORNELIUS | 09/16/2016 03:32:06 PM | Referral to Optometry |
| 20160820021 | JUAREZ, MANUEL | 09/22/2016 10:28:43 AM | Referral to Optometry |
| 20160820021 | JUAREZ, MANUEL | 12/08/2017 09:02:57 AM | Referral to Optometry |
| 20160820029 | ROLLINS, TERRELL E | 11/29/2016 07:54:14 AM | Referral to Optometry |
| 20160820030 | ANDERSON, PAUL | 04/10/2017 11:06:37 AM | Referral to Optometry |
| 20160820046 | BARRERA, ANDRES | 03/12/2017 02:23:03 PM | Referral to Optometry |
| 20160820052 | CROSS, DAVID | 03/30/2018 09:41:36 AM | Referral to Optometry |
| 20160820055 | MALDONADO, LUIS | 09/06/2016 02:47:48 PM | Referral to Optometry |
| 20160820055 | MALDONADO, LUIS | 09/09/2016 04:12:40 PM | Referral to Optometry |
| 20160820055 | MALDONADO, LUIS | 09/09/2016 04:12:41 PM | Referral to Optometry |
| 20160820116 | FERNANDEZ, SANTIAGO | 09/15/2016 02:48:49 PM | Referral to Optometry |
| 20160820118 | GARCIA, JACQUELINE | 10/01/2016 09:03:24 AM | Referral to Optometry |
| 20160820118 | GARCIA, JACQUELINE | 10/03/2016 10:02:39 AM | Referral to Optometry |
| 20160820130 | REYES, MARIA | 04/01/2017 12:01:05 PM | Referral to Optometry |
| 20160820130 | REYES, MARIA | 06/07/2017 10:37:59 AM | Referral to Optometry |
| 20160820130 | REYES, MARIA | 07/15/2017 12:45:51 PM | Referral to Optometry |
| 20160820143 | COAN, BRIAN | 09/05/2016 12:48:51 PM | Referral to Optometry |
| 20160820147 | COLLINS, ALONZO | 01/26/2017 04:39:28 PM | Referral to Optometry |
| 20160820147 | COLLINS, ALONZO | 01/26/2017 04:39:28 PM | Referral to Optometry |
| 20160820147 | COLLINS, ALONZO | 02/08/2017 01:45:29 PM | Referral to Optometry |
| 20160820147 | COLLINS, ALONZO | 07/10/2018 10:30:41 AM | Referral to Optometry |
| 20160820147 | COLLINS, ALONZO | 01/07/2019 08:38:03 AM | Referral to Optometry |
| 20160820147 | COLLINS, ALONZO | 01/21/2019 08:51:20 AM | Referral to Optometry |
| 20160820147 | COLLINS, ALONZO | 02/17/2019 06:43:12 AM | Referral to Optometry |
| 20160820159 | BUCKNER  BROOKS, KENYA | 10/12/2016 01:12:28 PM | Referral to Optometry |
| 20160820161 | RAMIREZ, MIGUEL | 08/24/2016 10:10:58 PM | Referral to Optometry |
| 20160820161 | RAMIREZ, MIGUEL | 09/07/2016 08:35:01 AM | Referral to Optometry |
| 20160820161 | RAMIREZ, MIGUEL | 09/23/2016 11:27:45 AM | Referral to Optometry |
| 20160820161 | RAMIREZ, MIGUEL | 02/06/2017 12:16:04 PM | Referral to Optometry |
| 20160821027 | LELAND, FRED | 09/12/2016 09:55:36 AM | Referral to Optometry |
| 20160821050 | WATKINS, JOHN | 11/16/2016 09:19:09 AM | Referral to Optometry |
| 20160821061 | PRUITT, BRANDON D | 11/16/2016 10:09:15 AM | Referral to Optometry |
| 20160821064 | MILLER, DELFONTE D | 10/07/2016 06:37:36 PM | Referral to Optometry |
| 20160821074 | WILCOX, HARDY N | 01/04/2017 04:47:09 PM | Referral to Optometry |
| 20160821079 | DONALD, MARIO D | 02/10/2017 10:13:26 AM | Referral to Optometry |
| 20160821083 | LUCKETT, GLENN | 11/20/2016 10:24:15 AM | Referral to Optometry |
| 20160821111 | JOHNSON, DARNELL | 08/21/2016 07:12:29 PM | Referral to Optometry |
| 20160821114 | WILLIAMS, WANDA D | 10/07/2016 01:07:30 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160821133 | COLE JR, CARL | 03/30/2018 08:47:30 AM | Referral to Optometry |
| 20160821133 | COLE JR, CARL | 04/19/2018 07:54:17 AM | Referral to Optometry |
| 20160821133 | COLE JR, CARL | 05/21/2019 08:36:08 AM | Referral to Optometry |
| 20160821133 | COLE JR, CARL | 06/05/2019 08:32:57 AM | Referral to Optometry |
| 20160821133 | COLE JR, CARL | 06/17/2019 08:53:43 AM | Referral to Optometry |
| 20160821133 | COLE JR, CARL | 07/07/2019 07:31:06 AM | Referral to Optometry |
| 20160821151 | BROWN, ATLAS | 09/04/2017 09:30:05 AM | Referral to Optometry |
| 20160821151 | BROWN, ATLAS | 09/13/2017 02:07:11 PM | Referral to Optometry |
| 20160821153 | CASSELL, STEPHEN T | 10/04/2016 04:56:45 PM | Referral to Optometry |
| 20160822002 | WEEKLY, RASHOD | 11/14/2016 06:18:28 PM | Referral to Optometry |
| 20160822002 | WEEKLY, RASHOD | 11/14/2016 08:27:11 PM | Referral to Optometry |
| 20160822006 | DWAYNE, HENLEY N | 10/05/2016 09:28:44 AM | Referral to Optometry |
| 20160822019 | JAMES, ALLEN | 12/15/2017 10:10:57 AM | Referral to Optometry |
| 20160822021 | DOTSON, JOHN L | 09/23/2016 10:37:28 AM | Referral to Optometry |
| 20160822030 | BRAGGS, VINCENT | 08/22/2016 02:35:05 PM | Referral to Optometry |
| 20160822044 | ORTIZ, DANIEL | 10/27/2016 10:15:01 AM | Referral to Optometry |
| 20160822050 | LARIOS, ALEJO | 09/23/2016 12:37:18 PM | Referral to Optometry |
| 20160822050 | LARIOS, ALEJO | 09/23/2016 02:28:04 PM | Referral to Optometry |
| 20160822052 | WATTS, LYNETTE | 09/02/2016 08:50:50 AM | Referral to Optometry |
| 20160822053 | MARSHALL, CARLOS S | 01/04/2017 07:27:43 PM | Referral to Optometry |
| 20160822060 | WILKERSON, RASHAD A | 04/08/2017 10:01:29 AM | Referral to Optometry |
| 20160822072 | JOHNSON, JEREMIAH | 09/05/2016 12:56:16 PM | Referral to Optometry |
| 20160822083 | DAVIS, RICARDO | 08/22/2016 04:56:43 PM | Referral to Optometry |
| 20160822124 | DETEJADA, NARCISO | 09/23/2017 05:47:14 PM | Referral to Optometry |
| 20160822124 | DETEJADA, NARCISO | 09/23/2017 05:47:14 PM | Referral to Optometry |
| 20160822126 | BROWN, JACIE | 09/28/2016 08:37:34 AM | Referral to Optometry |
| 20160822126 | BROWN, JACIE | 11/05/2016 06:13:19 AM | Referral to Optometry |
| 20160822126 | BROWN, JACIE | 11/19/2016 02:02:28 AM | Referral to Optometry |
| 20160823006 | KILCREASE, WILLIE | 10/19/2017 01:21:28 PM | Referral to Optometry |
| 20160823006 | KILCREASE, WILLIE | 10/31/2017 11:57:02 AM | Referral to Optometry |
| 20160823006 | KILCREASE, WILLIE | 11/08/2017 04:50:22 PM | Referral to Optometry |
| 20160823006 | KILCREASE, WILLIE | 11/14/2017 12:43:20 PM | Referral to Optometry |
| 20160823006 | KILCREASE, WILLIE | 11/15/2017 12:01:37 PM | Referral to Optometry |
| 20160823006 | KILCREASE, WILLIE | 12/04/2017 09:52:00 AM | Referral to Optometry |
| 20160823020 | SARDIN, HOWARD K | 09/16/2016 08:34:03 AM | Referral to Optometry |
| 20160823027 | RANDLE, CORDARRIO | 09/17/2016 11:40:20 AM | Referral to Optometry |
| 20160823068 | RIOS, JILLIAN A | 09/09/2016 12:41:44 PM | Referral to Optometry |
| 20160823068 | RIOS, JILLIAN A | 10/29/2016 03:42:46 AM | Referral to Optometry |
| 20160823068 | RIOS, JILLIAN A | 12/02/2016 05:30:48 PM | Referral to Optometry |
| 20160823093 | STRONG, JOSHUA | 10/13/2016 08:15:48 AM | Referral to Optometry |
| 20160823095 | DAVIS JR, TRACY | 10/18/2016 12:04:29 PM | Referral to Optometry |
| 20160823101 | BROWN, EDWARD C | 09/07/2016 10:11:26 AM | Referral to Optometry |
| 20160823126 | GALTNEY, CYNTHIA | 10/31/2016 01:07:22 AM | Referral to Optometry |
| 20160823126 | GALTNEY, CYNTHIA | 10/31/2016 01:07:22 AM | Referral to Optometry |
| 20160823126 | GALTNEY, CYNTHIA | 01/10/2017 01:11:14 AM | Referral to Optometry |
| 20160823132 | GABB, JAMILYA | 02/21/2017 11:51:41 AM | Referral to Optometry |
| 20160823137 | RODRIGUEZ, JUAN | 08/23/2016 08:16:27 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160823179 | WOODS, NADINE | 10/15/2016 03:15:37 AM | Referral to Optometry |
| 20160823179 | WOODS, NADINE | 11/03/2016 02:19:57 AM | Referral to Optometry |
| 20160823185 | SMITH, DESMOND | 09/22/2016 11:13:35 AM | Referral to Optometry |
| 20160823191 | SWEET, JAMES C | 08/23/2016 07:27:31 PM | Referral to Optometry |
| 20160823209 | WALTERS, ROBERT P | 09/08/2016 12:14:35 PM | Referral to Optometry |
| 20160823209 | WALTERS, ROBERT P | 11/17/2016 05:34:12 PM | Referral to Optometry |
| 20160823210 | ANTONE, JOHN S | 09/09/2016 11:34:51 AM | Referral to Optometry |
| 20160823210 | ANTONE, JOHN S | 09/09/2016 11:47:05 AM | Referral to Optometry |
| 20160823210 | ANTONE, JOHN S | 07/16/2018 02:02:57 PM | Referral to Optometry |
| 20160824073 | KAISHIAN, GERRY | 10/21/2016 09:28:51 AM | Referral to Optometry |
| 20160824083 | TAYLOR, LEONTREY C | 01/24/2017 04:14:59 PM | Referral to Optometry |
| 20160824100 | HEAD, WAYNE | 10/06/2017 08:41:35 AM | Referral to Optometry |
| 20160824106 | PRICE, ASHLEY K | 11/16/2016 02:03:31 AM | Referral to Optometry |
| 20160824108 | ROBINSON, BETTY S | 11/06/2016 05:58:38 AM | Referral to Optometry |
| 20160824169 | GATELY, MEGAN C | 09/24/2016 04:43:57 PM | Referral to Optometry |
| 20160824169 | GATELY, MEGAN C | 10/21/2016 07:59:25 AM | Referral to Optometry |
| 20160824169 | GATELY, MEGAN C | 10/29/2016 08:05:34 AM | Referral to Optometry |
| 20160824191 | GAYTON, MARCUS | 09/22/2016 09:16:55 AM | Referral to Optometry |
| 20160824210 | PETERS, TARRILL | 01/03/2019 05:02:47 PM | Referral to Optometry |
| 20160824216 | GUY, RUFUS | 09/13/2016 01:08:03 PM | Referral to Optometry |
| 20160824225 | PERKINS, SHARNETT | 08/24/2016 06:19:55 PM | Referral to Optometry |
| 20160825004 | GARTH, TONIA | 09/01/2016 09:27:42 AM | Referral to Optometry |
| 20160825005 | NOLAND, CURTIS | 10/04/2016 01:03:33 PM | Referral to Optometry |
| 20160825025 | GREEN, SHARN | 01/30/2017 06:09:35 PM | Referral to Optometry |
| 20160825034 | MURRAY, TYSHON | 01/05/2017 11:25:32 AM | Referral to Optometry |
| 20160825034 | MURRAY, TYSHON | 05/07/2018 11:15:23 AM | Referral to Optometry |
| 20160825037 | RICHMOND, DONTAE | 12/09/2016 06:39:07 PM | Referral to Optometry |
| 20160825037 | RICHMOND, DONTAE | 02/10/2017 01:00:31 PM | Referral to Optometry |
| 20160825037 | RICHMOND, DONTAE | 04/24/2017 07:22:06 PM | Referral to Optometry |
| 20160825037 | RICHMOND, DONTAE | 09/24/2017 10:19:43 AM | Referral to Optometry |
| 20160825037 | RICHMOND, DONTAE | 11/22/2017 12:45:57 PM | Referral to Optometry |
| 20160825037 | RICHMOND, DONTAE | 04/09/2018 07:59:04 AM | Referral to Optometry |
| 20160825042 | VARGAS, JUAN C | 09/06/2016 03:18:12 PM | Referral to Optometry |
| 20160825051 | BRANDON, CHRISTOPHER M | 02/14/2017 07:52:22 AM | Referral to Optometry |
| 20160825051 | BRANDON, CHRISTOPHER M | 02/26/2017 10:08:19 AM | Referral to Optometry |
| 20160825051 | BRANDON, CHRISTOPHER M | 04/12/2017 08:32:45 AM | Referral to Optometry |
| 20160825051 | BRANDON, CHRISTOPHER M | 08/05/2017 10:10:30 AM | Referral to Optometry |
| 20160825051 | BRANDON, CHRISTOPHER M | 09/07/2017 11:40:59 AM | Referral to Optometry |
| 20160825051 | BRANDON, CHRISTOPHER M | 09/29/2017 09:35:34 AM | Referral to Optometry |
| 20160825051 | BRANDON, CHRISTOPHER M | 10/16/2017 12:15:20 PM | Referral to Optometry |
| 20160825067 | WILLIAMSON, COREYON | 11/08/2016 10:58:18 AM | Referral to Optometry |
| 20160825067 | WILLIAMSON, COREYON | 11/12/2016 12:55:13 PM | Referral to Optometry |
| 20160825095 | JONES, LATRICE | 10/01/2016 12:57:53 AM | Referral to Optometry |
| 20160825120 | CURRY, TERRANCE D | 01/30/2017 04:48:24 PM | Referral to Optometry |
| 20160825137 | COLEMAN, TUBIO | 09/15/2016 02:08:39 PM | Referral to Optometry |
| 20160825137 | COLEMAN, TUBIO | 03/01/2017 10:44:34 AM | Referral to Optometry |
| 20160825158 | LEWIS, DANNY | 09/05/2016 11:31:01 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160825207 | HARRIS, GLORIA J | 08/25/2016 05:50:58 PM | Referral to Optometry |
| 20160825217 | WINN, DARRYL M | 08/29/2016 07:54:33 AM | Referral to Optometry |
| 20160825217 | WINN, DARRYL M | 09/09/2016 03:39:13 PM | Referral to Optometry |
| 20160825232 | CRUZ, RUBIN | 08/26/2016 10:34:39 AM | Referral to Optometry |
| 20160826001 | SHIELDS, LEON D | 09/28/2016 09:59:50 AM | Referral to Optometry |
| 20160826045 | GORDON, CHADANE | 10/19/2016 10:49:43 PM | Referral to Optometry |
| 20160826051 | CATLETT, ARTHUR | 08/27/2016 11:46:14 PM | Referral to Optometry |
| 20160826058 | NARD, DARREN D | 09/12/2016 05:12:19 PM | Referral to Optometry |
| 20160826058 | NARD, DARREN D | 09/12/2016 05:12:36 PM | Referral to Optometry |
| 20160826058 | NARD, DARREN D | 09/17/2016 02:49:53 PM | Referral to Optometry |
| 20160826058 | NARD, DARREN D | 09/28/2016 08:09:44 PM | Referral to Optometry |
| 20160826063 | TRAVAS, NORWOOD | 01/23/2019 08:18:14 AM | Referral to Optometry |
| 20160826063 | TRAVAS, NORWOOD | 04/11/2019 10:03:10 AM | Referral to Optometry |
| 20160826063 | TRAVAS, NORWOOD | 04/17/2019 09:13:43 AM | Referral to Optometry |
| 20160826063 | TRAVAS, NORWOOD | 04/20/2019 07:53:52 AM | Referral to Optometry |
| 20160826077 | WILBOURN, CUBIE L | 09/06/2016 03:15:38 PM | Referral to Optometry |
| 20160826101 | HORTON, MICHAEL K | 08/26/2016 05:57:30 PM | Referral to Optometry |
| 20160826110 | FINLEY, TITANIA | 09/13/2016 08:29:08 AM | Referral to Optometry |
| 20160826120 | KNIGHT, CHAZ D | 03/19/2018 10:03:31 AM | Referral to Optometry |
| 20160826126 | ULLMER, JOEL | 09/09/2016 01:43:47 PM | Referral to Optometry |
| 20160826126 | ULLMER, JOEL | 10/27/2016 02:08:02 PM | Referral to Optometry |
| 20160826183 | JONES, RODNEY R | 09/24/2016 02:03:17 PM | Referral to Optometry |
| 20160826183 | JONES, RODNEY R | 09/24/2016 02:03:17 PM | Referral to Optometry |
| 20160826208 | DEJOURNETTE, MIGNA | 08/26/2016 07:56:10 PM | Referral to Optometry |
| 20160826214 | SCHNEIDER, AMIE LYNNE | 09/02/2016 09:56:31 AM | Referral to Optometry |
| 20160826214 | SCHNEIDER, AMIE LYNNE | 09/12/2016 11:53:02 AM | Referral to Optometry |
| 20160826232 | MARTINEZ, LUIS | 09/28/2016 10:51:38 AM | Referral to Optometry |
| 20160826232 | MARTINEZ, LUIS | 12/27/2016 10:15:35 AM | Referral to Optometry |
| 20160826233 | DAVIS, DANIEL T | 09/17/2016 10:19:52 AM | Referral to Optometry |
| 20160827038 | FORST, ANNETTE E | 08/29/2016 09:22:31 AM | Referral to Optometry |
| 20160827038 | FORST, ANNETTE E | 09/11/2016 10:35:35 AM | Referral to Optometry |
| 20160827038 | FORST, ANNETTE E | 11/02/2016 08:55:47 AM | Referral to Optometry |
| 20160827038 | FORST, ANNETTE E | 11/05/2016 08:26:56 AM | Referral to Optometry |
| 20160827038 | FORST, ANNETTE E | 11/21/2016 09:50:24 AM | Referral to Optometry |
| 20160827078 | MONTANEZ, JOSE R | 10/12/2016 02:48:00 PM | Referral to Optometry |
| 20160827078 | MONTANEZ, JOSE R | 11/09/2016 10:23:56 AM | Referral to Optometry |
| 20160827095 | PROFIT, DONALD C | 01/16/2017 08:16:51 AM | Referral to Optometry |
| 20160827103 | STEVENS, REGINALD | 08/27/2016 07:25:54 PM | Referral to Optometry |
| 20160827115 | ALSHARIFI, AMIR | 09/30/2016 10:30:59 AM | Referral to Optometry |
| 20160827115 | ALSHARIFI, AMIR | 10/10/2016 01:23:18 PM | Referral to Optometry |
| 20160827116 | BROWN, BRANDI | 10/02/2016 10:58:17 AM | Referral to Optometry |
| 20160827121 | BLAKE, TIMOTHY U | 09/21/2016 09:00:02 AM | Referral to Optometry |
| 20160828003 | HERNANDEZ, DENECO A | 09/01/2016 11:21:17 AM | Referral to Optometry |
| 20160828003 | HERNANDEZ, DENECO A | 12/02/2016 03:06:43 PM | Referral to Optometry |
| 20160828005 | BURTON, ABIGAIL | 08/28/2016 05:56:43 PM | Referral to Optometry |
| 20160828013 | CORTEZ, VINCENT | 08/28/2016 10:55:22 PM | Referral to Optometry |
| 20160828018 | SORRELLS, DERREN T | 10/03/2017 08:29:20 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160828018 | SORRELLS, DERREN T | 11/02/2018 02:27:51 PM | Referral to Optometry |
| 20160828045 | COLLINS, JEREME M | 11/13/2016 03:46:22 PM | Referral to Optometry |
| 20160828046 | BURTON, WILLIE | 09/06/2016 03:10:52 PM | Referral to Optometry |
| 20160828053 | WILEY, GERALD | 09/19/2016 02:12:38 PM | Referral to Optometry |
| 20160828053 | WILEY, GERALD | 11/20/2016 08:43:50 AM | Referral to Optometry |
| 20160828077 | JACKSON, STEVEN L | 09/09/2016 11:37:08 AM | Referral to Optometry |
| 20160828097 | WILSON, WYKESHA | 10/03/2016 01:32:48 PM | Referral to Optometry |
| 20160828101 | LUMPKIN, WILLIAM | 08/28/2016 07:19:05 PM | Referral to Optometry |
| 20160828124 | SANDBERG, KIRK | 09/13/2016 05:49:56 PM | Referral to Optometry |
| 20160828130 | JOHNSON, LAWRENCE | 09/07/2016 12:43:27 PM | Referral to Optometry |
| 20160828137 | BLISSIT, TYNISHA | 11/21/2016 11:56:43 AM | Referral to Optometry |
| 20160828152 | JONES, DERRICK | 09/28/2016 08:31:40 AM | Referral to Optometry |
| 20160828156 | MILLER, MICHAEL A | 08/28/2016 05:34:49 PM | Referral to Optometry |
| 20160829034 | GARCIA, GENARO | 09/25/2016 03:06:30 PM | Referral to Optometry |
| 20160829049 | BROWN, SYDNEY L | 09/15/2016 11:09:31 AM | Referral to Optometry |
| 20160829052 | MCCOY, KENNETH J | 09/21/2016 12:25:46 PM | Referral to Optometry |
| 20160829052 | MCCOY, KENNETH J | 09/21/2016 12:25:46 PM | Referral to Optometry |
| 20160829061 | NAVEJA, ALEXIS | 10/21/2016 08:11:00 AM | Referral to Optometry |
| 20160829061 | NAVEJA, ALEXIS | 02/06/2017 11:13:14 AM | Referral to Optometry |
| 20160829061 | NAVEJA, ALEXIS | 02/22/2017 10:50:47 AM | Referral to Optometry |
| 20160829064 | SINGLETON, JUWANN L | 10/03/2016 06:01:05 PM | Referral to Optometry |
| 20160829067 | HANEY, KAREN | 09/13/2016 12:40:15 PM | Referral to Optometry |
| 20160829079 | BENIT, MIKAELA | 10/04/2016 12:32:23 AM | Referral to Optometry |
| 20160829079 | BENIT, MIKAELA | 10/06/2016 01:04:43 AM | Referral to Optometry |
| 20160829081 | SUTTLE, ANTHONY | 09/07/2016 01:18:36 PM | Referral to Optometry |
| 20160829106 | BANKS, CLINTON DARNELL | 11/12/2016 06:28:33 PM | Referral to Optometry |
| 20160829108 | HASSAN, DANDRE J | 08/29/2016 04:31:42 PM | Referral to Optometry |
| 20160829108 | HASSAN, DANDRE J | 09/30/2016 09:06:10 PM | Referral to Optometry |
| 20160829119 | LOMAX, TYRON F | 10/02/2016 04:24:04 PM | Referral to Optometry |
| 20160829132 | HUGHES, MIRANDA | 09/03/2016 08:31:22 AM | Referral to Optometry |
| 20160829179 | DWAIKH, ABDELHADI | 10/14/2016 08:33:16 AM | Referral to Optometry |
| 20160829209 | ALLEN, DAVONSHAE D | 10/08/2016 03:58:42 PM | Referral to Optometry |
| 20160829209 | ALLEN, DAVONSHAE D | 10/24/2016 06:12:53 PM | Referral to Optometry |
| 20160829222 | BAILEY, LEONARD | 09/20/2016 09:09:15 AM | Referral to Optometry |
| 20160830001 | RANDLE, DENISE | 11/08/2016 09:00:34 AM | Referral to Optometry |
| 20160830001 | RANDLE, DENISE | 12/13/2016 09:36:07 AM | Referral to Optometry |
| 20160830012 | CUEVAS, ERNESTO M | 09/06/2016 10:27:10 AM | Referral to Optometry |
| 20160830012 | CUEVAS, ERNESTO M | 09/07/2016 11:14:45 AM | Referral to Optometry |
| 20160830012 | CUEVAS, ERNESTO M | 09/10/2016 02:32:27 PM | Referral to Optometry |
| 20160830020 | HAMILTON, FRANK | 09/16/2016 08:05:24 AM | Referral to Optometry |
| 20160830024 | SANCHEZ, JESUS | 09/13/2016 11:34:46 AM | Referral to Optometry |
| 20160830026 | CINTRON, CHRISTOPHER | 09/27/2016 08:47:41 PM | Referral to Optometry |
| 20160830040 | RICHARDS, KATTIA | 09/02/2016 01:29:51 PM | Referral to Optometry |
| 20160830070 | PAYNE, JACQUILL | 10/26/2016 12:08:51 PM | Referral to Optometry |
| 20160830070 | PAYNE, JACQUILL | 10/27/2016 01:42:44 PM | Referral to Optometry |
| 20160830081 | Knight, Terence D | 10/11/2016 09:48:13 AM | Referral to Optometry |
| 20160830100 | MEREDITH, TERRANCE | 05/01/2017 09:43:41 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20160830100 | MEREDITH, TERRANCE | 05/24/2017 02:55:09 PM | Referral to Optometry |
| 20160830100 | MEREDITH, TERRANCE | 06/05/2018 09:45:16 AM | Referral to Optometry |
| 20160830100 | MEREDITH, TERRANCE | 06/12/2018 08:46:34 AM | Referral to Optometry |
| 20160830100 | MEREDITH, TERRANCE | 07/11/2019 10:31:42 AM | Referral to Optometry |
| 20160830101 | JACKSON, MICHAEL | 04/07/2017 09:44:33 AM | Referral to Optometry |
| 20160830101 | JACKSON, MICHAEL | 04/17/2017 09:29:32 AM | Referral to Optometry |
| 20160830119 | BELL, FRANK K | 02/27/2017 02:55:21 PM | Referral to Optometry |
| 20160830121 | WARREN, SIDNEY | 09/16/2016 08:16:52 AM | Referral to Optometry |
| 20160830145 | BYRD, CATHRINE | 10/29/2016 02:05:22 AM | Referral to Optometry |
| 20160830145 | BYRD, CATHRINE | 11/01/2016 12:45:04 PM | Referral to Optometry |
| 20160830145 | BYRD, CATHRINE | 11/01/2016 12:45:04 PM | Referral to Optometry |
| 20160830148 | QUINONES, SAMANTHA | 09/01/2016 08:49:43 AM | Referral to Optometry |
| 20160830148 | QUINONES, SAMANTHA | 09/02/2016 08:46:55 AM | Referral to Optometry |
| 20160830148 | QUINONES, SAMANTHA | 11/27/2016 08:07:14 AM | Referral to Optometry |
| 20160830174 | TREADWELL, PORSHA M | 08/30/2016 08:59:16 PM | Referral to Optometry |
| 20160830174 | TREADWELL, PORSHA M | 09/30/2016 01:50:27 AM | Referral to Optometry |
| 20160830179 | GARCIA, EMILY | 08/31/2016 12:27:21 AM | Referral to Optometry |
| 20160830219 | WILKERSON, DOROTHY JEAN | 09/05/2016 02:37:15 PM | Referral to Optometry |
| 20160830219 | WILKERSON, DOROTHY JEAN | 09/11/2016 11:16:29 AM | Referral to Optometry |
| 20160830219 | WILKERSON, DOROTHY JEAN | 09/16/2016 11:57:01 AM | Referral to Optometry |
| 20160830219 | WILKERSON, DOROTHY JEAN | 09/18/2016 08:08:16 AM | Referral to Optometry |
| 20160830219 | WILKERSON, DOROTHY JEAN | 09/19/2016 02:45:49 PM | Referral to Optometry |
| 20160830219 | WILKERSON, DOROTHY JEAN | 09/22/2016 08:53:32 AM | Referral to Optometry |
| 20160830219 | WILKERSON, DOROTHY JEAN | 09/24/2016 11:06:54 AM | Referral to Optometry |
| 20160830219 | WILKERSON, DOROTHY JEAN | 09/28/2016 10:11:36 AM | Referral to Optometry |
| 20160830219 | WILKERSON, DOROTHY JEAN | 10/03/2016 10:10:50 AM | Referral to Optometry |
| 20160830219 | WILKERSON, DOROTHY JEAN | 01/20/2017 01:43:35 PM | Referral to Optometry |
| 20160830223 | MALLETT, JERRY | 04/18/2017 03:44:43 PM | Referral to Optometry |
| 20160830224 | MEREDITH, TERRANCE | 05/01/2017 09:43:41 AM | Referral to Optometry |
| 20160830224 | MEREDITH, TERRANCE | 05/24/2017 02:55:09 PM | Referral to Optometry |
| 20160830224 | MEREDITH, TERRANCE | 06/05/2018 09:45:16 AM | Referral to Optometry |
| 20160830224 | MEREDITH, TERRANCE | 06/12/2018 08:46:34 AM | Referral to Optometry |
| 20160830224 | MEREDITH, TERRANCE | 07/11/2019 10:31:42 AM | Referral to Optometry |
| 20160830226 | BURGESS, ROBERT | 01/11/2017 10:35:04 AM | Referral to Optometry |
| 20160830226 | BURGESS, ROBERT | 12/09/2019 04:29:05 PM | Referral to Optometry |
| 20160830243 | PETRACEK Jr, JERRY | 09/07/2016 10:59:21 AM | Referral to Optometry |
| 20160831012 | NORRIS, BRANDON K | 12/19/2016 06:04:21 PM | Referral to Optometry |
| 20160831035 | WARE, ARNOLD | 09/07/2016 12:39:27 PM | Referral to Optometry |
| 20160831035 | WARE, ARNOLD | 07/15/2017 01:40:01 PM | Referral to Optometry |
| 20160831098 | KUHNLE, GREGORY | 09/18/2016 03:16:40 PM | Referral to Optometry |
| 20160831107 | DAVIS, BENJAMIN | 09/24/2016 09:17:34 AM | Referral to Optometry |
| 20160831139 | TENORIO, COREY V | 11/05/2016 01:50:42 PM | Referral to Optometry |
| 20160831140 | JONES, GREGORY | 10/06/2016 11:14:37 AM | Referral to Optometry |
| 20160831140 | JONES, GREGORY | 10/08/2016 09:45:45 AM | Referral to Optometry |
| 20160831148 | AUGAITIS, RIMA | 09/10/2016 12:19:48 PM | Referral to Optometry |
| 20160831168 | ALSUP, WANDA | 11/18/2016 08:26:46 AM | Referral to Optometry |
| 20160831168 | ALSUP, WANDA | 11/26/2016 07:53:29 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160831194 | MALDONADO, LUIS | 09/11/2016 09:57:47 AM | Referral to Optometry |
| 20160831206 | ROBLES, BILLEDO | 09/07/2016 10:30:25 AM | Referral to Optometry |
| 20160831206 | ROBLES, BILLEDO | 09/28/2016 09:21:04 AM | Referral to Optometry |
| 20160831207 | BARBER, JANE | 12/14/2016 11:18:49 AM | Referral to Optometry |
| 20160831208 | HAHN, CHARLES F | 09/20/2016 10:13:46 AM | Referral to Optometry |
| 20160831224 | DAVIDSON, ZOE | 09/13/2016 08:09:57 AM | Referral to Optometry |
| 20160831238 | WILLIAMS, CLAXTON | 08/31/2016 11:41:03 PM | Referral to Optometry |
| 20160901009 | WILLIAMS, TREDANIEL D | 12/07/2016 12:43:55 PM | Referral to Optometry |
| 20160901009 | WILLIAMS, TREDANIEL D | 08/11/2019 10:35:48 PM | Referral to Optometry |
| 20160901080 | BAKER, MARVIN C | 11/11/2017 02:41:38 PM | Referral to Optometry |
| 20160901082 | GOULD, DANA | 10/18/2016 03:18:18 PM | Referral to Optometry |
| 20160901087 | PARKER, PAIGE SHANAE | 10/06/2016 01:09:11 AM | Referral to Optometry |
| 20160901087 | PARKER, PAIGE SHANAE | 10/11/2016 01:28:14 AM | Referral to Optometry |
| 20160901087 | PARKER, PAIGE SHANAE | 10/14/2016 03:04:59 AM | Referral to Optometry |
| 20160901088 | REDMOND, XAVIER | 03/13/2017 10:33:28 AM | Referral to Optometry |
| 20160901115 | HERNANDEZ, ERICK | 09/06/2016 03:54:13 PM | Referral to Optometry |
| 20160901136 | BULLOCK, DANIELLE | 09/30/2016 10:08:08 AM | Referral to Optometry |
| 20160901147 | RYAN, DANIEL J | 09/02/2016 11:04:31 AM | Referral to Optometry |
| 20160901159 | BAILEY, CHARLES | 09/06/2016 03:14:50 PM | Referral to Optometry |
| 20160901161 | TACKETT, MICHAEL | 01/04/2017 09:14:42 AM | Referral to Optometry |
| 20160901177 | CARTER, TAZADIA | 09/26/2016 12:49:35 PM | Referral to Optometry |
| 20160901177 | CARTER, TAZADIA | 10/14/2016 04:55:26 AM | Referral to Optometry |
| 20160901189 | Bell, Shonta | 09/09/2016 11:06:33 AM | Referral to Optometry |
| 20160901192 | HICKS, DAVID | 09/21/2016 02:45:49 PM | Referral to Optometry |
| 20160901204 | HEDGE, VINCENT G | 07/24/2017 09:58:21 AM | Referral to Optometry |
| 20160901204 | HEDGE, VINCENT G | 10/12/2017 09:21:58 AM | Referral to Optometry |
| 20160901209 | BURKS, MELISSA | 09/06/2016 08:44:00 AM | Referral to Optometry |
| 20160901227 | FURTO, JOHN J | 10/04/2016 10:34:10 AM | Referral to Optometry |
| 20160901227 | FURTO, JOHN J | 10/04/2016 12:07:41 PM | Referral to Optometry |
| 20160902017 | WHITE, KEVIN LOUIS | 10/01/2016 11:37:16 AM | Referral to Optometry |
| 20160902033 | SHAHEN, BAKR | 09/12/2016 07:54:39 AM | Referral to Optometry |
| 20160902042 | BUCHANAN, DEONDRE | 02/11/2017 05:24:05 PM | Referral to Optometry |
| 20160902042 | BUCHANAN, DEONDRE | 02/14/2017 01:24:31 PM | Referral to Optometry |
| 20160902058 | SANDERS, CARLOS | 10/01/2016 12:52:16 PM | Referral to Optometry |
| 20160902058 | SANDERS, CARLOS | 11/17/2016 09:22:13 AM | Referral to Optometry |
| 20160902059 | ELVY, ENRICO | 09/05/2017 06:53:21 PM | Referral to Optometry |
| 20160902064 | JOHNSON, ATLEY | 02/16/2017 08:17:26 AM | Referral to Optometry |
| 20160902064 | JOHNSON, ATLEY | 02/18/2017 02:14:05 PM | Referral to Optometry |
| 20160902072 | NUNNERY, CHARLES L | 09/13/2016 11:12:09 AM | Referral to Optometry |
| 20160902084 | HAYNES, JEROME | 09/14/2016 06:18:27 PM | Referral to Optometry |
| 20160902086 | BANKS, CORNELIUS | 09/26/2016 11:17:43 AM | Referral to Optometry |
| 20160902118 | LEE, KESHAWN | 09/12/2016 07:55:50 AM | Referral to Optometry |
| 20160902137 | HELSEL, RACHEL E | 09/05/2016 07:54:01 AM | Referral to Optometry |
| 20160902149 | LEFLORE, TONY R | 09/25/2016 03:05:34 PM | Referral to Optometry |
| 20160902151 | NUDELMAN, MOSHE Z | 10/25/2016 11:18:46 AM | Referral to Optometry |
| 20160902152 | MORALES, JOSE J | 10/31/2016 03:38:47 PM | Referral to Optometry |
| 20160902174 | SCOTT, MICHAEL A | 09/13/2016 02:46:08 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160902174 | SCOTT, MICHAEL A | 10/14/2016 03:33:08 PM | Referral to Optometry |
| 20160902177 | JONES, DEMETRIUS C | 03/06/2017 10:26:00 AM | Referral to Optometry |
| 20160902179 | STUART, KEITH | 03/02/2017 07:59:02 PM | Referral to Optometry |
| 20160902202 | ADAMS, JAMES F | 10/09/2016 08:43:58 AM | Referral to Optometry |
| 20160902202 | ADAMS, JAMES F | 10/09/2016 08:43:59 AM | Referral to Optometry |
| 20160902220 | WILLIAMS, CONNIE | 09/10/2016 11:50:16 AM | Referral to Optometry |
| 20160902220 | WILLIAMS, CONNIE | 09/12/2016 09:16:36 AM | Referral to Optometry |
| 20160902261 | KIRKMAN, JERRY A | 09/15/2016 02:50:52 PM | Referral to Optometry |
| 20160902261 | KIRKMAN, JERRY A | 10/26/2016 04:47:30 PM | Referral to Optometry |
| 20160902266 | IGNASZAK, JENNIFER | 09/05/2016 07:49:54 AM | Referral to Optometry |
| 20160902267 | WHITESIDE, DARNARD | 09/26/2016 03:22:47 PM | Referral to Optometry |
| 20160903005 | BROOKS, JOSHUA | 08/23/2018 09:44:26 AM | Referral to Optometry |
| 20160903005 | BROOKS, JOSHUA | 08/24/2018 01:55:58 PM | Referral to Optometry |
| 20160903005 | BROOKS, JOSHUA | 08/31/2018 09:24:28 AM | Referral to Optometry |
| 20160903005 | BROOKS, JOSHUA | 09/10/2018 09:23:05 AM | Referral to Optometry |
| 20160903005 | BROOKS, JOSHUA | 09/20/2018 12:29:45 PM | Referral to Optometry |
| 20160903005 | BROOKS, JOSHUA | 10/09/2018 09:05:55 AM | Referral to Optometry |
| 20160903005 | BROOKS, JOSHUA | 10/11/2018 09:37:56 AM | Referral to Optometry |
| 20160903005 | BROOKS, JOSHUA | 10/22/2018 09:39:52 AM | Referral to Optometry |
| 20160903005 | BROOKS, JOSHUA | 10/26/2018 09:51:28 AM | Referral to Optometry |
| 20160903005 | BROOKS, JOSHUA | 11/05/2018 09:26:05 AM | Referral to Optometry |
| 20160903005 | BROOKS, JOSHUA | 11/26/2018 09:00:39 AM | Referral to Optometry |
| 20160903005 | BROOKS, JOSHUA | 12/03/2018 08:47:44 AM | Referral to Optometry |
| 20160903005 | BROOKS, JOSHUA | 12/10/2018 09:17:20 AM | Referral to Optometry |
| 20160903005 | BROOKS, JOSHUA | 12/17/2018 10:51:23 AM | Referral to Optometry |
| 20160903005 | BROOKS, JOSHUA | 01/02/2019 12:06:11 PM | Referral to Optometry |
| 20160903005 | BROOKS, JOSHUA | 02/02/2019 07:37:40 AM | Referral to Optometry |
| 20160903005 | BROOKS, JOSHUA | 02/15/2019 10:40:08 PM | Referral to Optometry |
| 20160903005 | BROOKS, JOSHUA | 03/04/2019 11:55:19 AM | Referral to Optometry |
| 20160903005 | BROOKS, JOSHUA | 03/12/2019 11:14:24 AM | Referral to Optometry |
| 20160903015 | SEAWOOD, JERRY L | 10/04/2016 05:21:57 PM | Referral to Optometry |
| 20160903045 | RENTERIA, PAULO | 09/09/2016 12:53:22 PM | Referral to Optometry |
| 20160903045 | RENTERIA, PAULO | 09/30/2016 08:40:49 AM | Referral to Optometry |
| 20160903045 | RENTERIA, PAULO | 11/08/2016 12:00:07 PM | Referral to Optometry |
| 20160903045 | RENTERIA, PAULO | 11/09/2016 01:52:12 PM | Referral to Optometry |
| 20160903045 | RENTERIA, PAULO | 11/10/2016 01:42:05 PM | Referral to Optometry |
| 20160903045 | RENTERIA, PAULO | 11/20/2016 02:48:49 PM | Referral to Optometry |
| 20160903045 | RENTERIA, PAULO | 11/30/2016 09:42:11 AM | Referral to Optometry |
| 20160903045 | RENTERIA, PAULO | 11/30/2016 11:44:36 AM | Referral to Optometry |
| 20160903045 | RENTERIA, PAULO | 12/01/2016 12:46:57 PM | Referral to Optometry |
| 20160903045 | RENTERIA, PAULO | 12/17/2016 10:58:56 AM | Referral to Optometry |
| 20160903049 | MCDOWELL, MARVIN L | 09/07/2016 12:31:34 PM | Referral to Optometry |
| 20160903049 | MCDOWELL, MARVIN L | 09/12/2016 09:26:34 AM | Referral to Optometry |
| 20160903049 | MCDOWELL, MARVIN L | 09/13/2016 10:44:41 AM | Referral to Optometry |
| 20160903087 | HENRY, JAVON A | 09/07/2016 12:05:28 PM | Referral to Optometry |
| 20160903118 | HALE, TRACY | 10/21/2016 04:52:08 PM | Referral to Optometry |
| 20160903119 | MATHIS, ANTOWAUN J | 09/14/2016 01:23:47 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160903123 | SPENCER, ELIZA | 09/07/2016 04:00:10 PM | Referral to Optometry |
| 20160903129 | MCDONALD, BRIAN | 09/13/2016 11:42:26 AM | Referral to Optometry |
| 20160903132 | GILL, MARVIN | 09/06/2016 06:09:39 PM | Referral to Optometry |
| 20160903134 | PRUITT, MONIQUE L | 11/02/2016 01:42:26 AM | Referral to Optometry |
| 20160903157 | GREEN, DAVID | 09/06/2016 02:57:28 PM | Referral to Optometry |
| 20160903159 | WELLS, TRINETTA D | 09/14/2016 12:00:46 PM | Referral to Optometry |
| 20160903163 | WATKINS, LEVITTA D | 11/17/2016 01:10:18 PM | Referral to Optometry |
| 20160903175 | HILL, BARRY | 09/14/2016 10:31:46 AM | Referral to Optometry |
| 20160903182 | MENA, TOMAS | 09/08/2016 10:25:31 AM | Referral to Optometry |
| 20160903182 | MENA, TOMAS | 09/15/2016 02:06:54 PM | Referral to Optometry |
| 20160903204 | URBAN, MICHAEL | 09/15/2016 02:52:34 PM | Referral to Optometry |
| 20160903206 | BROUGHTON, MELVIN | 09/19/2016 07:44:08 AM | Referral to Optometry |
| 20160903210 | SANDERS, DONDRE D | 02/20/2017 10:17:46 AM | Referral to Optometry |
| 20160903210 | SANDERS, DONDRE D | 03/09/2017 10:27:21 AM | Referral to Optometry |
| 20160904002 | CEDANO, RICHARD | 09/13/2016 03:03:08 PM | Referral to Optometry |
| 20160904024 | JOHNSON, MARLON | 11/17/2016 02:56:17 PM | Referral to Optometry |
| 20160904024 | JOHNSON, MARLON | 12/06/2016 01:59:39 PM | Referral to Optometry |
| 20160904025 | ROCHA, JUAN | 10/16/2016 07:59:49 AM | Referral to Optometry |
| 20160904030 | JONES, TROY | 10/15/2016 01:50:49 PM | Referral to Optometry |
| 20160904071 | CONTRERAS, RODOLFO | 10/19/2016 10:53:57 PM | Referral to Optometry |
| 20160904075 | FELDER, RONALD | 03/08/2017 06:23:38 PM | Referral to Optometry |
| 20160904089 | JACKSON, ALFRED | 09/07/2016 12:45:04 PM | Referral to Optometry |
| 20160904090 | MOORE, RAYMOND | 09/07/2016 02:48:31 PM | Referral to Optometry |
| 20160904090 | MOORE, RAYMOND | 09/07/2016 02:54:25 PM | Referral to Optometry |
| 20160904113 | EDMONDS, ARTHUR | 09/10/2016 08:47:35 AM | Referral to Optometry |
| 20160904118 | GOINS, JONATHAN G | 04/20/2017 12:40:34 PM | Referral to Optometry |
| 20160904122 | KELLY, THOMAS | 09/13/2016 08:08:09 AM | Referral to Optometry |
| 20160904130 | BONDS, CALVIN M | 09/09/2016 03:51:55 PM | Referral to Optometry |
| 20160904130 | BONDS, CALVIN M | 10/21/2016 04:15:44 PM | Referral to Optometry |
| 20160904131 | SMITH, DANNY | 09/07/2016 12:33:32 PM | Referral to Optometry |
| 20160904166 | REESE, YUL | 11/04/2016 09:31:46 AM | Referral to Optometry |
| 20160904166 | REESE, YUL | 11/04/2016 11:46:26 AM | Referral to Optometry |
| 20160904166 | REESE, YUL | 11/14/2017 08:34:24 AM | Referral to Optometry |
| 20160904166 | REESE, YUL | 11/14/2017 10:25:29 AM | Referral to Optometry |
| 20160904166 | REESE, YUL | 11/29/2017 03:15:47 PM | Referral to Optometry |
| 20160905012 | DEMES, WILLIAM J | 09/30/2016 01:50:03 PM | Referral to Optometry |
| 20160905012 | DEMES, WILLIAM J | 09/30/2016 01:50:03 PM | Referral to Optometry |
| 20160905029 | CORONA, ISAAC | 01/19/2017 10:08:40 AM | Referral to Optometry |
| 20160905029 | CORONA, ISAAC | 10/13/2018 10:35:50 AM | Referral to Optometry |
| 20160905029 | CORONA, ISAAC | 01/25/2019 12:25:25 PM | Referral to Optometry |
| 20160905029 | CORONA, ISAAC | 02/21/2019 10:18:41 AM | Referral to Optometry |
| 20160905039 | PRUITT, CHARITA | 09/28/2016 11:44:14 AM | Referral to Optometry |
| 20160905071 | GREEN, PATRICK T | 01/11/2017 01:06:22 PM | Referral to Optometry |
| 20160905071 | GREEN, PATRICK T | 01/12/2017 05:10:44 PM | Referral to Optometry |
| 20160905071 | GREEN, PATRICK T | 01/12/2017 05:14:57 PM | Referral to Optometry |
| 20160905076 | PAIGE, TIFFANY N | 03/30/2017 12:57:09 PM | Referral to Optometry |
| 20160905082 | TOMKINS, AMBER L | 09/12/2016 09:06:21 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20160905124 | SHERRON, JOE P | 11/08/2016 12:01:03 PM | Referral to Optometry |
| 20160905126 | SHAW, CARLA L | 09/14/2016 08:04:18 AM | Referral to Optometry |
| 20160905132 | REID, TERRANCE | 10/05/2016 12:25:20 PM | Referral to Optometry |
| 20160905132 | REID, TERRANCE | 01/30/2017 01:08:38 PM | Referral to Optometry |
| 20160905161 | BROWN, DONTAE K | 01/10/2017 07:06:28 PM | Referral to Optometry |
| 20160905165 | BRIDGEMAN, MATTHEW M | 09/12/2016 10:40:41 AM | Referral to Optometry |
| 20160905165 | BRIDGEMAN, MATTHEW M | 01/18/2017 10:50:06 AM | Referral to Optometry |
| 20160905170 | GILL, ROY | 09/11/2016 08:25:00 AM | Referral to Optometry |
| 20160905174 | MARTINEZ, ROLANDO | 06/07/2017 09:14:57 AM | Referral to Optometry |
| 20160905178 | HATCHET, MARIANO J | 09/18/2016 07:44:53 PM | Referral to Optometry |
| 20160905181 | COVENS, TYLON | 10/16/2016 11:56:59 AM | Referral to Optometry |
| 20160905184 | TORRES, RAFAEL MANUEL | 09/16/2016 09:12:36 AM | Referral to Optometry |
| 20160906016 | PETTUS, KEITH | 09/26/2016 03:28:20 PM | Referral to Optometry |
| 20160906038 | LUCAS, JOSE B | 11/12/2016 06:37:18 PM | Referral to Optometry |
| 20160906038 | LUCAS, JOSE B | 11/14/2016 11:39:01 AM | Referral to Optometry |
| 20160906065 | HARMON, ROBERT | 09/09/2016 03:09:18 PM | Referral to Optometry |
| 20160906065 | HARMON, ROBERT | 10/22/2016 06:50:38 PM | Referral to Optometry |
| 20160906085 | HARRIS, MARCUS | 12/02/2016 04:03:37 PM | Referral to Optometry |
| 20160906160 | SPEIGHT, JESSIE | 10/10/2016 11:08:47 AM | Referral to Optometry |
| 20160906171 | RUMORO ILAIWI, ANGELINA M | 10/01/2016 01:10:42 AM | Referral to Optometry |
| 20160906229 | HAMPTON, MARCUS | 09/27/2016 01:02:01 PM | Referral to Optometry |
| 20160906229 | HAMPTON, MARCUS | 09/27/2016 05:04:18 PM | Referral to Optometry |
| 20160906229 | HAMPTON, MARCUS | 10/09/2016 02:42:27 PM | Referral to Optometry |
| 20160907009 | STEVENSON, KEITH D | 09/25/2016 02:46:24 PM | Referral to Optometry |
| 20160907041 | PATTON, ALEXANDER | 09/13/2016 11:27:11 AM | Referral to Optometry |
| 20160907058 | RHODES, MARSHARICKA V | 12/20/2016 01:49:37 AM | Referral to Optometry |
| 20160907058 | RHODES, MARSHARICKA V | 01/16/2017 12:37:55 AM | Referral to Optometry |
| 20160907064 | MARTIN, ANTHONY | 02/04/2017 08:17:03 PM | Referral to Optometry |
| 20160907064 | MARTIN, ANTHONY | 02/13/2017 11:30:53 AM | Referral to Optometry |
| 20160907065 | EDWARDS, KENNETH | 09/23/2016 01:07:15 PM | Referral to Optometry |
| 20160907086 | FELLS, PATRICK A | 09/20/2016 07:55:49 AM | Referral to Optometry |
| 20160907089 | POKORNY, STEVEN | 02/09/2017 12:04:11 PM | Referral to Optometry |
| 20160907091 | NOVERON, JAVIER | 10/14/2016 04:35:51 PM | Referral to Optometry |
| 20160907091 | NOVERON, JAVIER | 11/07/2016 10:03:50 AM | Referral to Optometry |
| 20160907112 | WILKINS, MONTEZ D | 10/05/2016 08:15:11 PM | Referral to Optometry |
| 20160907112 | WILKINS, MONTEZ D | 04/23/2017 06:54:44 PM | Referral to Optometry |
| 20160907142 | PORADA, PAWEL | 09/09/2016 02:50:37 PM | Referral to Optometry |
| 20160907142 | PORADA, PAWEL | 09/14/2016 09:46:59 AM | Referral to Optometry |
| 20160907142 | PORADA, PAWEL | 11/15/2016 05:22:04 PM | Referral to Optometry |
| 20160907142 | PORADA, PAWEL | 12/13/2016 01:20:48 PM | Referral to Optometry |
| 20160907143 | MOORE, WENDELL | 09/26/2016 12:48:58 PM | Referral to Optometry |
| 20160907143 | MOORE, WENDELL | 10/07/2016 09:25:26 AM | Referral to Optometry |
| 20160907155 | ARMSTRONG, REATHA | 09/10/2016 12:13:10 PM | Referral to Optometry |
| 20160907155 | ARMSTRONG, REATHA | 09/13/2016 08:03:40 AM | Referral to Optometry |
| 20160907155 | ARMSTRONG, REATHA | 09/18/2016 08:06:26 AM | Referral to Optometry |
| 20160907155 | ARMSTRONG, REATHA | 11/05/2016 08:34:21 AM | Referral to Optometry |
| 20160907155 | ARMSTRONG, REATHA | 12/01/2016 04:45:03 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160907155 | ARMSTRONG, REATHA | 12/05/2016 04:43:34 PM | Referral to Optometry |
| 20160907155 | ARMSTRONG, REATHA | 12/13/2016 08:29:50 PM | Referral to Optometry |
| 20160907155 | ARMSTRONG, REATHA | 12/26/2016 08:10:26 AM | Referral to Optometry |
| 20160907155 | ARMSTRONG, REATHA | 02/03/2017 11:19:22 AM | Referral to Optometry |
| 20160907155 | ARMSTRONG, REATHA | 02/07/2017 10:53:22 PM | Referral to Optometry |
| 20160907155 | ARMSTRONG, REATHA | 02/27/2017 11:06:45 AM | Referral to Optometry |
| 20160907155 | ARMSTRONG, REATHA | 04/28/2017 02:00:56 PM | Referral to Optometry |
| 20160907155 | ARMSTRONG, REATHA | 05/24/2017 11:24:47 AM | Referral to Optometry |
| 20160907155 | ARMSTRONG, REATHA | 07/21/2017 12:34:09 PM | Referral to Optometry |
| 20160907155 | ARMSTRONG, REATHA | 07/26/2017 07:54:13 AM | Referral to Optometry |
| 20160907192 | Ruiz-Cascon, Adolfo | 10/10/2016 03:22:07 PM | Referral to Optometry |
| 20160907206 | FLOWERS, GREGORY | 09/22/2016 09:17:33 AM | Referral to Optometry |
| 20160907206 | FLOWERS, GREGORY | 09/25/2016 08:53:57 AM | Referral to Optometry |
| 20160907216 | VAZQUEZ, VICTOR | 06/05/2018 01:05:55 PM | Referral to Optometry |
| 20160907237 | CRAWFORD, EDWARD | 09/22/2016 08:24:54 AM | Referral to Optometry |
| 20160907240 | ORTEGA, BENJAMIN | 09/15/2016 02:52:56 PM | Referral to Optometry |
| 20160907240 | ORTEGA, BENJAMIN | 10/20/2016 02:29:55 PM | Referral to Optometry |
| 20160908011 | BLAKELY, HARVEY | 09/22/2016 03:10:29 PM | Referral to Optometry |
| 20160908022 | HAMMOND, KENDALL T | 10/15/2016 02:10:58 PM | Referral to Optometry |
| 20160908025 | SMITH, DEVONTE | 10/13/2016 11:47:27 AM | Referral to Optometry |
| 20160908042 | CARDONA, RICARDO | 10/13/2016 11:37:15 AM | Referral to Optometry |
| 20160908044 | DALE, PETER | 09/11/2016 11:32:16 AM | Referral to Optometry |
| 20160908063 | HOGAN, ISIAH | 01/20/2017 08:02:42 PM | Referral to Optometry |
| 20160908066 | MEADOWS, STEVEN | 12/28/2016 08:10:24 AM | Referral to Optometry |
| 20160908078 | THOMAS, JUSTIN J | 09/16/2016 01:49:18 PM | Referral to Optometry |
| 20160908082 | COX, MICKEY RAY | 10/06/2016 11:21:11 AM | Referral to Optometry |
| 20160908121 | WATSON, MELVIN | 02/03/2017 07:44:40 PM | Referral to Optometry |
| 20160908139 | MCATEE, RONNIE | 09/15/2016 08:59:09 AM | Referral to Optometry |
| 20160908162 | YOUNG, SCOTT A | 02/06/2017 04:10:14 PM | Referral to Optometry |
| 20160908172 | ROBLES, ARMANDO | 09/20/2016 01:44:04 PM | Referral to Optometry |
| 20160908190 | DALSANTO, RICHARD | 10/04/2016 10:20:30 AM | Referral to Optometry |
| 20160908225 | PEREZ, JACINTO | 09/17/2016 10:18:11 AM | Referral to Optometry |
| 20160908234 | MOGIELNICKI, DARIUSZ | 09/16/2016 11:13:55 AM | Referral to Optometry |
| 20160908238 | TURNER, JOHN A | 09/15/2016 02:53:52 PM | Referral to Optometry |
| 20160908249 | BOYD, CLAYTON | 09/24/2016 08:45:05 AM | Referral to Optometry |
| 20160909045 | BRIGHT, RODNEY | 09/16/2016 11:42:36 AM | Referral to Optometry |
| 20160909045 | BRIGHT, RODNEY | 12/09/2016 01:15:18 PM | Referral to Optometry |
| 20160909046 | PHILLIPS, RICHARD A | 10/02/2016 12:35:35 PM | Referral to Optometry |
| 20160909051 | KNIGHT, JEREMIE L | 11/06/2016 12:23:44 AM | Referral to Optometry |
| 20160909052 | ANDERSON, CHRISTOPHER D | 05/25/2017 07:02:48 PM | Referral to Optometry |
| 20160909052 | ANDERSON, CHRISTOPHER D | 05/25/2017 07:02:48 PM | Referral to Optometry |
| 20160909081 | BELK, LOWANNA | 11/03/2016 04:03:30 AM | Referral to Optometry |
| 20160909081 | BELK, LOWANNA | 12/05/2016 02:50:05 AM | Referral to Optometry |
| 20160909112 | CASTILLO, CARLOS | 10/18/2016 02:02:34 PM | Referral to Optometry |
| 20160909154 | CANUTO, ENRIQUE | 09/14/2016 09:24:02 AM | Referral to Optometry |
| 20160909169 | ELAM, CHRISTOPHER | 09/23/2016 01:43:27 PM | Referral to Optometry |
| 20160909204 | GARCIA, GUILLERMO | 09/13/2016 02:44:47 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160910006 | WEST, RAMON M | 09/23/2016 03:12:40 PM | Referral to Optometry |
| 20160910012 | HAYER, KEITH | 10/07/2016 09:56:28 AM | Referral to Optometry |
| 20160910013 | WASHINGTON, REGINALD L | 11/14/2016 06:16:26 PM | Referral to Optometry |
| 20160910013 | WASHINGTON, REGINALD L | 05/23/2017 04:30:29 PM | Referral to Optometry |
| 20160910013 | WASHINGTON, REGINALD L | 06/05/2017 10:35:44 AM | Referral to Optometry |
| 20160910013 | WASHINGTON, REGINALD L | 06/20/2017 08:37:32 PM | Referral to Optometry |
| 20160910018 | WELTON, ANTOIN | 09/25/2016 03:08:39 PM | Referral to Optometry |
| 20160910018 | WELTON, ANTOIN | 10/26/2016 04:13:49 PM | Referral to Optometry |
| 20160910032 | STONE, PATRICK L | 10/09/2016 09:11:47 AM | Referral to Optometry |
| 20160910059 | PETTIS, KEON C | 06/27/2018 10:49:34 AM | Referral to Optometry |
| 20160910061 | BETHEL, JESSE | 09/22/2016 11:21:58 AM | Referral to Optometry |
| 20160910061 | BETHEL, JESSE | 12/15/2017 11:29:33 AM | Referral to Optometry |
| 20160910061 | BETHEL, JESSE | 01/04/2018 09:27:05 AM | Referral to Optometry |
| 20160910061 | BETHEL, JESSE | 03/06/2018 11:57:39 AM | Referral to Optometry |
| 20160910061 | BETHEL, JESSE | 03/19/2018 01:22:43 PM | Referral to Optometry |
| 20160910096 | MOLINA, EUSEVIO | 09/17/2016 11:47:31 AM | Referral to Optometry |
| 20160910099 | ESPINO, JOSE | 09/14/2016 09:40:24 AM | Referral to Optometry |
| 20160910120 | DOBSON, GERALD | 10/31/2016 02:35:23 PM | Referral to Optometry |
| 20160910120 | DOBSON, GERALD | 11/03/2016 02:37:51 PM | Referral to Optometry |
| 20160910120 | DOBSON, GERALD | 12/20/2016 12:05:38 AM | Referral to Optometry |
| 20160910120 | DOBSON, GERALD | 02/06/2017 12:29:12 PM | Referral to Optometry |
| 20160910120 | DOBSON, GERALD | 08/11/2017 02:05:31 PM | Referral to Optometry |
| 20160910133 | CULVERSON, HAROLD | 09/19/2016 07:19:41 AM | Referral to Optometry |
| 20160910133 | CULVERSON, HAROLD | 09/19/2016 09:48:07 AM | Referral to Optometry |
| 20160910138 | CRYER, STEPHONE D | 09/10/2016 09:21:46 PM | Referral to Optometry |
| 20160910138 | CRYER, STEPHONE D | 09/25/2016 01:31:56 PM | Referral to Optometry |
| 20160910170 | PALMER, IRIS | 09/14/2016 12:10:32 PM | Referral to Optometry |
| 20160911034 | EZELL, DANIEL | 09/11/2016 08:14:25 PM | Referral to Optometry |
| 20160911042 | GAYTAN, KENNETH | 05/24/2017 09:15:52 AM | Referral to Optometry |
| 20160911045 | SALAS, ALFONSO | 09/14/2016 02:58:01 PM | Referral to Optometry |
| 20160911076 | WOODS, CASSANDRA L | 10/10/2016 01:38:51 AM | Referral to Optometry |
| 20160911085 | RAMIREZ, RUBEN | 12/20/2016 04:17:00 PM | Referral to Optometry |
| 20160911103 | PITTMAN, MARVIN | 09/19/2016 11:54:22 AM | Referral to Optometry |
| 20160911129 | HILL, RAYMOND | 10/16/2016 11:22:41 AM | Referral to Optometry |
| 20160912003 | MEDRANO, VIRGINIA | 11/02/2016 11:06:33 AM | Referral to Optometry |
| 20160912003 | MEDRANO, VIRGINIA | 12/23/2016 12:41:06 AM | Referral to Optometry |
| 20160912003 | MEDRANO, VIRGINIA | 12/27/2016 02:40:26 AM | Referral to Optometry |
| 20160912022 | BROWN, DEWITT N | 12/07/2016 12:24:01 PM | Referral to Optometry |
| 20160912042 | ORTIZ, ALEX | 11/10/2017 07:22:53 AM | Referral to Optometry |
| 20160912064 | SYKES-EDWARDS, JUSTIN | 09/17/2016 12:14:35 PM | Referral to Optometry |
| 20160912064 | SYKES-EDWARDS, JUSTIN | 02/26/2018 11:44:10 AM | Referral to Optometry |
| 20160912065 | CORTESE, MARY | 09/15/2016 08:17:46 AM | Referral to Optometry |
| 20160912065 | CORTESE, MARY | 09/24/2016 11:01:49 AM | Referral to Optometry |
| 20160912067 | COFIELD, KENNETH M | 04/18/2017 10:37:10 AM | Referral to Optometry |
| 20160912067 | COFIELD, KENNETH M | 05/02/2017 10:03:32 AM | Referral to Optometry |
| 20160912067 | COFIELD, KENNETH M | 05/02/2017 10:03:32 AM | Referral to Optometry |
| 20160912068 | SZUL, EDYTA V | 09/18/2016 01:31:50 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160912068 | SZUL, EDYTA V | 10/11/2016 01:22:31 AM | Referral to Optometry |
| 20160912069 | FIELDS, KANESHA R | 09/14/2016 08:59:21 AM | Referral to Optometry |
| 20160912069 | FIELDS, KANESHA R | 09/16/2016 11:22:34 AM | Referral to Optometry |
| 20160912076 | WALKER, TONY | 03/08/2017 09:39:29 AM | Referral to Optometry |
| 20160912076 | WALKER, TONY | 09/27/2018 09:57:19 AM | Referral to Optometry |
| 20160912093 | ROJAS JR, JOSE FELIX | 11/25/2016 08:53:30 AM | Referral to Optometry |
| 20160912093 | ROJAS JR, JOSE FELIX | 11/25/2016 08:53:30 AM | Referral to Optometry |
| 20160912102 | JONES, JAMIE | 05/30/2017 12:43:46 PM | Referral to Optometry |
| 20160912204 | ANDERSON, WILLIAM BRIAN | 09/17/2016 03:36:36 PM | Referral to Optometry |
| 20160912204 | ANDERSON, WILLIAM BRIAN | 10/23/2016 06:41:22 PM | Referral to Optometry |
| 20160913003 | ARQUERO, MICHAEL | 04/14/2017 10:19:24 AM | Referral to Optometry |
| 20160913023 | SAVAGE, CLEOTHA | 11/16/2016 08:10:06 PM | Referral to Optometry |
| 20160913024 | ANTHONY, TYRONE | 09/18/2016 08:58:41 AM | Referral to Optometry |
| 20160913024 | ANTHONY, TYRONE | 09/18/2016 10:24:53 AM | Referral to Optometry |
| 20160913024 | ANTHONY, TYRONE | 09/18/2016 10:24:53 AM | Referral to Optometry |
| 20160913034 | JOHNSON, ANDRE LAMONT | 09/16/2016 11:44:49 AM | Referral to Optometry |
| 20160913035 | NAVARRO, DAVID | 12/13/2016 06:52:32 AM | Referral to Optometry |
| 20160913041 | GONZALEZ, URIEL | 09/20/2016 08:38:48 AM | Referral to Optometry |
| 20160913056 | CAPPAS, KAMALICH E | 12/13/2016 01:47:46 PM | Referral to Optometry |
| 20160913080 | MCDANIEL, MARIO V | 09/20/2016 08:40:57 AM | Referral to Optometry |
| 20160913080 | MCDANIEL, MARIO V | 05/14/2017 11:22:07 AM | Referral to Optometry |
| 20160913106 | PONCE, EDGAR | 11/02/2016 10:57:25 AM | Referral to Optometry |
| 20160913109 | SAMMAURO, DEBORAH A | 09/19/2016 09:51:56 AM | Referral to Optometry |
| 20160913109 | SAMMAURO, DEBORAH A | 09/23/2016 12:49:51 PM | Referral to Optometry |
| 20160913109 | SAMMAURO, DEBORAH A | 09/26/2016 09:21:18 AM | Referral to Optometry |
| 20160913111 | GORSKI, KENNETH | 09/22/2016 11:45:49 AM | Referral to Optometry |
| 20160913131 | REEVES, RUSSELL D | 09/21/2016 12:02:04 PM | Referral to Optometry |
| 20160913140 | LAGRONE, BIANCA L | 10/26/2016 12:50:08 PM | Referral to Optometry |
| 20160913157 | DAVIS, JOWAN L | 02/01/2017 05:25:30 PM | Referral to Optometry |
| 20160913166 | VAZQUEZ-INFANTE, JOSE R | 07/05/2017 07:08:14 PM | Referral to Optometry |
| 20160913166 | VAZQUEZ-INFANTE, JOSE R | 07/05/2017 07:08:15 PM | Referral to Optometry |
| 20160913166 | VAZQUEZ-INFANTE, JOSE R | 07/13/2017 10:30:16 AM | Referral to Optometry |
| 20160913172 | GREEN, DAVID L | 10/06/2016 10:09:30 AM | Referral to Optometry |
| 20160913184 | SQUARE, ROBERT L | 12/23/2016 11:14:29 AM | Referral to Optometry |
| 20160913209 | MCCARTHY, MATTHEW | 09/20/2016 07:50:13 AM | Referral to Optometry |
| 20160913209 | MCCARTHY, MATTHEW | 10/11/2016 09:20:27 AM | Referral to Optometry |
| 20160914026 | HOGAN, JOHN | 10/12/2016 09:06:57 AM | Referral to Optometry |
| 20160914034 | HOUZAH, CRAIG L | 10/27/2016 08:31:18 AM | Referral to Optometry |
| 20160914058 | ANDERSON, ALFRED | 09/27/2016 09:30:37 AM | Referral to Optometry |
| 20160914070 | NOLAN, DEION | 12/02/2016 05:18:58 PM | Referral to Optometry |
| 20160914071 | JONES, WILLIE E | 09/18/2016 10:00:53 AM | Referral to Optometry |
| 20160914071 | JONES, WILLIE E | 09/18/2016 11:10:32 AM | Referral to Optometry |
| 20160914077 | JORDAN, HERSCHEL | 10/21/2016 07:26:16 PM | Referral to Optometry |
| 20160914080 | MURRAY, DONNIE T | 09/19/2016 10:25:44 AM | Referral to Optometry |
| 20160914093 | CORTEZ, DAMIAN | 10/15/2016 04:52:34 PM | Referral to Optometry |
| 20160914096 | MARCHMAN, ALEXANDRIA MARIE | 09/29/2016 08:46:27 AM | Referral to Optometry |
| 20160914124 | SLATER, ANTHONY D | 10/20/2016 02:08:04 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20160914139 | JONES, TYRENZI A | 06/29/2017 03:59:18 PM | Referral to Optometry |
| 20160914144 | SCOTT, ANTHONY ALAN | 12/29/2016 01:26:19 PM | Referral to Optometry |
| 20160914146 | COOPER, DAVID B | 12/13/2016 04:14:27 PM | Referral to Optometry |
| 20160914202 | GUIDRYWATKINS, PIANCHE | 10/08/2016 01:21:41 PM | Referral to Optometry |
| 20160914211 | KELLEY, EARNESTINE | 09/17/2016 08:41:29 AM | Referral to Optometry |
| 20160914211 | KELLEY, EARNESTINE | 09/21/2016 03:39:08 PM | Referral to Optometry |
| 20160914211 | KELLEY, EARNESTINE | 10/10/2016 12:56:25 PM | Referral to Optometry |
| 20160914223 | VAZQUEZ, JOSE L | 11/15/2016 11:15:39 AM | Referral to Optometry |
| 20160914228 | BRITT, RANDY | 09/25/2016 02:44:32 PM | Referral to Optometry |
| 20160914230 | LEATO, GERALD R | 10/10/2016 03:38:55 PM | Referral to Optometry |
| 20160914234 | BLOTON, ANDREW | 09/27/2016 09:37:00 PM | Referral to Optometry |
| 20160914234 | BLOTON, ANDREW | 12/18/2017 07:42:29 AM | Referral to Optometry |
| 20160914234 | BLOTON, ANDREW | 04/16/2018 11:46:13 AM | Referral to Optometry |
| 20160915005 | HENDERSON, KAMERON I | 10/27/2016 01:35:59 PM | Referral to Optometry |
| 20160915005 | HENDERSON, KAMERON I | 04/17/2017 08:16:28 PM | Referral to Optometry |
| 20160915005 | HENDERSON, KAMERON I | 04/18/2017 10:50:42 AM | Referral to Optometry |
| 20160915021 | DUNLAP, WILLIAM C | 09/16/2016 12:25:41 PM | Referral to Optometry |
| 20160915028 | IRONS, DENZEL | 10/05/2016 11:23:07 AM | Referral to Optometry |
| 20160915036 | BREEDLOVE, ARTAVIUS | 09/28/2016 07:44:44 PM | Referral to Optometry |
| 20160915071 | SIMS, JAMES | 09/18/2016 08:43:35 AM | Referral to Optometry |
| 20160915071 | SIMS, JAMES | 09/18/2016 10:29:39 AM | Referral to Optometry |
| 20160915071 | SIMS, JAMES | 09/18/2016 02:30:02 PM | Referral to Optometry |
| 20160915071 | SIMS, JAMES | 09/27/2016 11:09:03 AM | Referral to Optometry |
| 20160915077 | WASHINGTON, SADARIAN | 07/31/2017 10:50:08 AM | Referral to Optometry |
| 20160915089 | SANCHEZ, ISRAEL | 01/13/2017 05:00:19 PM | Referral to Optometry |
| 20160915089 | SANCHEZ, ISRAEL | 03/09/2017 11:33:27 AM | Referral to Optometry |
| 20160915127 | WOODS, GEORGE | 09/19/2016 02:03:29 PM | Referral to Optometry |
| 20160915139 | NIXON, DEFERICK | 09/23/2016 02:43:33 PM | Referral to Optometry |
| 20160915150 | HIGHTOWER, RACHAEL M | 07/24/2018 12:07:37 PM | Referral to Optometry |
| 20160915150 | HIGHTOWER, RACHAEL M | 08/11/2018 04:52:18 PM | Referral to Optometry |
| 20160915153 | BARNES, SENNIE | 09/20/2016 08:11:26 AM | Referral to Optometry |
| 20160915153 | BARNES, SENNIE | 09/21/2016 05:33:19 PM | Referral to Optometry |
| 20160915177 | KING, MARCELLUS D | 01/28/2017 02:22:20 PM | Referral to Optometry |
| 20160915177 | KING, MARCELLUS D | 06/20/2017 04:46:30 PM | Referral to Optometry |
| 20160915178 | GARCIA, MARCOS | 09/21/2016 12:31:52 PM | Referral to Optometry |
| 20160915178 | GARCIA, MARCOS | 09/21/2016 12:31:52 PM | Referral to Optometry |
| 20160915182 | CALLAWAY, CECELIA L | 09/16/2016 11:26:44 AM | Referral to Optometry |
| 20160915182 | CALLAWAY, CECELIA L | 09/17/2016 08:40:34 AM | Referral to Optometry |
| 20160915182 | CALLAWAY, CECELIA L | 10/03/2016 10:05:27 AM | Referral to Optometry |
| 20160915201 | MOLESKY, KARL A | 10/14/2016 10:47:11 AM | Referral to Optometry |
| 20160915201 | MOLESKY, KARL A | 01/28/2017 01:38:10 PM | Referral to Optometry |
| 20160915201 | MOLESKY, KARL A | 06/08/2017 06:45:36 PM | Referral to Optometry |
| 20160915201 | MOLESKY, KARL A | 06/27/2017 01:49:36 PM | Referral to Optometry |
| 20160915204 | MUHAMMAD-ALI, SOLOMON | 12/06/2018 08:16:18 AM | Referral to Optometry |
| 20160915204 | MUHAMMAD-ALI, SOLOMON | 01/07/2019 12:56:17 PM | Referral to Optometry |
| 20160915204 | MUHAMMAD-ALI, SOLOMON | 03/19/2019 01:08:27 PM | Referral to Optometry |
| 20160915204 | MUHAMMAD-ALI, SOLOMON | 03/21/2019 12:01:58 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160915204 | MUHAMMAD-ALI, SOLOMON | 04/01/2019 09:38:11 AM | Referral to Optometry |
| 20160915204 | MUHAMMAD-ALI, SOLOMON | 09/24/2019 09:19:11 AM | Referral to Optometry |
| 20160915208 | COLEY, JOHN | 10/12/2016 06:15:06 PM | Referral to Optometry |
| 20160916003 | MONTGOMERY, LEE R | 09/27/2016 11:26:08 AM | Referral to Optometry |
| 20160916003 | MONTGOMERY, LEE R | 09/30/2016 09:33:09 AM | Referral to Optometry |
| 20160916003 | MONTGOMERY, LEE R | 02/27/2017 09:33:35 AM | Referral to Optometry |
| 20160916004 | MITCHELL, MARCUS | 09/18/2016 09:56:42 AM | Referral to Optometry |
| 20160916004 | MITCHELL, MARCUS | 09/18/2016 10:54:30 AM | Referral to Optometry |
| 20160916004 | MITCHELL, MARCUS | 12/03/2018 10:51:55 AM | Referral to Optometry |
| 20160916009 | TANG, ALDOLPH | 09/18/2016 10:41:39 AM | Referral to Optometry |
| 20160916012 | ROBINSON, DERRICK | 09/26/2016 10:41:38 AM | Referral to Optometry |
| 20160916013 | ARMISTEAD, JATAEVIUS L | 09/20/2016 07:48:12 AM | Referral to Optometry |
| 20160916023 | MASON, DWAYNE L | 09/21/2016 12:29:12 PM | Referral to Optometry |
| 20160916023 | MASON, DWAYNE L | 09/28/2016 02:19:43 PM | Referral to Optometry |
| 20160916023 | MASON, DWAYNE L | 10/26/2016 08:08:16 PM | Referral to Optometry |
| 20160916023 | MASON, DWAYNE L | 12/07/2016 12:36:06 AM | Referral to Optometry |
| 20160916032 | REED, TIMOTHY Y | 10/17/2016 04:59:33 PM | Referral to Optometry |
| 20160916063 | COMER, CLINTON D | 11/02/2016 10:26:07 AM | Referral to Optometry |
| 20160916067 | MEDINA, WILMA | 10/04/2016 01:21:50 AM | Referral to Optometry |
| 20160916067 | MEDINA, WILMA | 10/18/2016 01:57:01 AM | Referral to Optometry |
| 20160916067 | MEDINA, WILMA | 12/03/2016 01:07:24 AM | Referral to Optometry |
| 20160916068 | FREEMAN, CARL A | 07/14/2017 06:08:35 PM | Referral to Optometry |
| 20160916077 | LESLIE, BRICE | 10/25/2016 02:44:47 PM | Referral to Optometry |
| 20160916085 | CLAXTON, NICHOLAS A | 09/28/2016 08:07:48 PM | Referral to Optometry |
| 20160916085 | CLAXTON, NICHOLAS A | 04/12/2017 09:32:36 AM | Referral to Optometry |
| 20160916085 | CLAXTON, NICHOLAS A | 04/12/2017 10:23:44 AM | Referral to Optometry |
| 20160916085 | CLAXTON, NICHOLAS A | 08/30/2017 08:14:45 AM | Referral to Optometry |
| 20160916085 | CLAXTON, NICHOLAS A | 09/13/2017 12:50:00 PM | Referral to Optometry |
| 20160916085 | CLAXTON, NICHOLAS A | 09/29/2017 09:04:57 AM | Referral to Optometry |
| 20160916086 | SMITH, ROBYN | 10/12/2016 01:48:55 AM | Referral to Optometry |
| 20160916086 | SMITH, ROBYN | 10/23/2016 12:47:05 AM | Referral to Optometry |
| 20160916086 | SMITH, ROBYN | 11/01/2016 03:50:55 PM | Referral to Optometry |
| 20160916086 | SMITH, ROBYN | 07/09/2017 02:40:00 PM | Referral to Optometry |
| 20160916090 | SPYCHALA, DANIEL | 10/11/2016 07:59:17 AM | Referral to Optometry |
| 20160916090 | SPYCHALA, DANIEL | 10/26/2016 04:03:22 PM | Referral to Optometry |
| 20160916104 | KENNEDY, TEWAYNE T | 10/05/2016 09:18:38 AM | Referral to Optometry |
| 20160916106 | VAUGHNS, KEITH | 04/03/2018 02:31:38 PM | Referral to Optometry |
| 20160916106 | VAUGHNS, KEITH | 01/14/2019 11:02:02 AM | Referral to Optometry |
| 20160916109 | DAVIS, CHAWN | 10/11/2016 11:11:12 AM | Referral to Optometry |
| 20160916146 | COOK, DUDLEY | 09/20/2016 03:20:19 PM | Referral to Optometry |
| 20160916175 | GUERRERO, ROSA M | 11/21/2016 02:29:27 PM | Referral to Optometry |
| 20160916190 | JOHNSON, ANDRE L | 09/20/2016 08:02:32 AM | Referral to Optometry |
| 20160916190 | JOHNSON, ANDRE L | 09/22/2016 04:16:48 PM | Referral to Optometry |
| 20160916204 | PICKENS, CLAUDE | 09/22/2016 10:55:02 AM | Referral to Optometry |
| 20160916208 | RANDOLPH, WILLIE | 10/20/2016 02:02:15 PM | Referral to Optometry |
| 20160916208 | RANDOLPH, WILLIE | 10/27/2017 02:42:24 PM | Referral to Optometry |
| 20160916208 | RANDOLPH, WILLIE | 12/07/2017 02:27:00 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160917008 | SPRADLEY, ANTWAN T | 10/07/2016 01:41:20 PM | Referral to Optometry |
| 20160917008 | SPRADLEY, ANTWAN T | 10/24/2016 09:15:38 AM | Referral to Optometry |
| 20160917021 | MARTINEZ, DAVID A | 10/17/2016 05:12:23 PM | Referral to Optometry |
| 20160917021 | MARTINEZ, DAVID A | 02/23/2017 08:55:20 AM | Referral to Optometry |
| 20160917024 | Berberena, Anthony | 04/05/2017 09:57:23 AM | Referral to Optometry |
| 20160917024 | Berberena, Anthony | 05/31/2017 09:11:47 AM | Referral to Optometry |
| 20160917024 | Berberena, Anthony | 10/08/2017 12:05:59 PM | Referral to Optometry |
| 20160917024 | Berberena, Anthony | 11/14/2017 03:10:44 PM | Referral to Optometry |
| 20160917024 | Berberena, Anthony | 11/14/2017 03:10:45 PM | Referral to Optometry |
| 20160917024 | Berberena, Anthony | 12/17/2017 06:18:32 PM | Referral to Optometry |
| 20160917048 | GUEST, RICHARD | 12/19/2016 09:51:30 AM | Referral to Optometry |
| 20160917104 | SPROWAL, DARRYL | 11/02/2017 01:52:49 PM | Referral to Optometry |
| 20160917108 | HALSEY JR, DOWAN D | 12/14/2016 10:07:19 AM | Referral to Optometry |
| 20160917128 | DAVIS, ANTOINE | 11/29/2017 01:03:26 PM | Referral to Optometry |
| 20160917128 | DAVIS, ANTOINE | 09/18/2018 09:06:00 AM | Referral to Optometry |
| 20160917128 | DAVIS, ANTOINE | 11/02/2018 11:54:20 AM | Referral to Optometry |
| 20160917128 | DAVIS, ANTOINE | 09/12/2019 06:41:47 PM | Referral to Optometry |
| 20160917128 | DAVIS, ANTOINE | 12/02/2019 02:42:10 PM | Referral to Optometry |
| 20160917128 | DAVIS, ANTOINE | 12/12/2019 03:21:20 PM | Referral to Optometry |
| 20160917150 | LANGMAN, STEVE E | 09/27/2016 01:26:59 PM | Referral to Optometry |
| 20160917164 | VARGAS, VICTOR | 03/06/2017 10:37:22 AM | Referral to Optometry |
| 20160918007 | NEJAD, JENNIFER | 09/21/2016 03:31:58 PM | Referral to Optometry |
| 20160918007 | NEJAD, JENNIFER | 10/05/2016 02:52:53 PM | Referral to Optometry |
| 20160918007 | NEJAD, JENNIFER | 10/06/2016 08:02:28 AM | Referral to Optometry |
| 20160918007 | NEJAD, JENNIFER | 10/24/2016 08:32:50 AM | Referral to Optometry |
| 20160918007 | NEJAD, JENNIFER | 10/31/2016 09:24:50 AM | Referral to Optometry |
| 20160918007 | NEJAD, JENNIFER | 11/07/2016 12:48:16 PM | Referral to Optometry |
| 20160918012 | WASHINGTON, JEVONTE | 03/09/2017 05:46:47 PM | Referral to Optometry |
| 20160918012 | WASHINGTON, JEVONTE | 07/10/2017 07:33:50 PM | Referral to Optometry |
| 20160918020 | MARKHAM, MARSHEWN | 09/22/2016 08:56:08 AM | Referral to Optometry |
| 20160918023 | KNOX, ANTHONY | 09/28/2016 07:55:00 PM | Referral to Optometry |
| 20160918035 | ANDERSON, FREDERICK | 10/06/2016 12:15:00 PM | Referral to Optometry |
| 20160918036 | SMITH, STEPHANIE G | 09/21/2016 04:19:27 PM | Referral to Optometry |
| 20160918036 | SMITH, STEPHANIE G | 09/30/2016 12:53:08 AM | Referral to Optometry |
| 20160918040 | JOHNSON, GEORGE | 01/31/2017 08:34:12 AM | Referral to Optometry |
| 20160918042 | GARRETT, WILLIAM | 11/09/2016 08:14:38 AM | Referral to Optometry |
| 20160918048 | FLORENCE, UNIQUE | 11/12/2016 06:15:41 PM | Referral to Optometry |
| 20160918049 | VRETTOS, MARIA N | 11/02/2016 08:52:06 AM | Referral to Optometry |
| 20160918050 | WILLIAMS, DOMINICK M | 12/19/2016 02:09:33 PM | Referral to Optometry |
| 20160918070 | CUMMINS, YOLANDA T | 10/13/2016 11:42:00 AM | Referral to Optometry |
| 20160918089 | CHIO, JENNIFER L | 09/26/2016 09:15:29 AM | Referral to Optometry |
| 20160918108 | TAYLOR, BRUCE A | 12/16/2016 03:12:57 PM | Referral to Optometry |
| 20160918109 | MERRITT, KENNETH | 08/29/2017 07:44:05 PM | Referral to Optometry |
| 20160918114 | REED, KACY J | 11/04/2016 09:53:18 AM | Referral to Optometry |
| 20160918122 | SCHMITZ, MICHAEL | 09/20/2016 08:40:04 AM | Referral to Optometry |
| 20160918146 | GUERRERO, JAMIE J | 11/15/2016 06:31:33 PM | Referral to Optometry |
| 20160918161 | BASS, WILBERT | 01/17/2017 04:37:23 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160918162 | WILLIAMS, RECEO D | 09/28/2016 08:08:31 PM | Referral to Optometry |
| 20160918171 | WILLIAMS, DARION D | 11/11/2016 10:35:09 AM | Referral to Optometry |
| 20160919005 | WATSON, LARRY | 02/05/2017 08:07:46 AM | Referral to Optometry |
| 20160919017 | PATTON, ALLEN L | 10/04/2016 03:06:03 PM | Referral to Optometry |
| 20160919017 | PATTON, ALLEN L | 10/28/2016 08:05:31 AM | Referral to Optometry |
| 20160919017 | PATTON, ALLEN L | 12/01/2016 08:09:28 AM | Referral to Optometry |
| 20160919040 | CUNNIGHAM, PATRICIA | 09/22/2016 09:03:22 AM | Referral to Optometry |
| 20160919040 | CUNNIGHAM, PATRICIA | 09/28/2016 12:58:05 PM | Referral to Optometry |
| 20160919044 | TORRES, ARMANDO A | 09/23/2016 02:58:24 PM | Referral to Optometry |
| 20160919044 | TORRES, ARMANDO A | 11/20/2016 11:38:42 AM | Referral to Optometry |
| 20160919085 | HANKERSON, DONALD | 09/23/2016 03:20:46 PM | Referral to Optometry |
| 20160919143 | CARR, WILLIAM | 10/18/2016 05:21:49 PM | Referral to Optometry |
| 20160919143 | CARR, WILLIAM | 01/16/2017 10:41:31 AM | Referral to Optometry |
| 20160919165 | NUEHRING, RENITA | 09/21/2016 04:59:22 PM | Referral to Optometry |
| 20160919177 | ABARCA, EDUARDO | 09/23/2016 10:52:17 AM | Referral to Optometry |
| 20160919177 | ABARCA, EDUARDO | 11/08/2016 09:11:28 AM | Referral to Optometry |
| 20160919197 | LUGO, BENJAMIN | 10/10/2016 12:48:08 PM | Referral to Optometry |
| 20160919210 | MORRISON, CORI M | 09/24/2016 08:08:26 AM | Referral to Optometry |
| 20160919217 | CORBETT, DANIEL | 03/27/2017 02:14:12 PM | Referral to Optometry |
| 20160919222 | NIKOLIC, STEFAN | 10/26/2016 08:41:18 PM | Referral to Optometry |
| 20160919225 | MCKINNEY, ERICKA S | 09/30/2016 02:16:59 AM | Referral to Optometry |
| 20160919225 | MCKINNEY, ERICKA S | 10/08/2016 03:32:30 AM | Referral to Optometry |
| 20160919225 | MCKINNEY, ERICKA S | 10/08/2016 09:28:53 AM | Referral to Optometry |
| 20160919237 | JONES, GENA | 10/08/2016 03:28:29 AM | Referral to Optometry |
| 20160919237 | JONES, GENA | 10/08/2016 09:29:32 AM | Referral to Optometry |
| 20160919243 | KING, HARVEY | 09/26/2016 03:59:20 PM | Referral to Optometry |
| 20160919245 | ROACH, DARRYL M | 09/28/2016 08:02:05 AM | Referral to Optometry |
| 20160920002 | LARA-ZUNIGA, CESAR | 10/04/2016 10:00:01 AM | Referral to Optometry |
| 20160920021 | WALKER, LAURENCE P | 11/14/2017 03:47:40 PM | Referral to Optometry |
| 20160920021 | WALKER, LAURENCE P | 04/10/2018 10:04:32 AM | Referral to Optometry |
| 20160920021 | WALKER, LAURENCE P | 06/19/2018 04:24:54 PM | Referral to Optometry |
| 20160920071 | BRACEY, KORTEZ DEONTAE | 09/20/2016 05:14:50 PM | Referral to Optometry |
| 20160920074 | WILLIAMS, TERRY | 10/14/2016 10:37:44 AM | Referral to Optometry |
| 20160920090 | MINOR, SHERRY | 12/21/2016 08:40:22 AM | Referral to Optometry |
| 20160920090 | MINOR, SHERRY | 01/02/2017 02:58:44 AM | Referral to Optometry |
| 20160920114 | MURRAY, JOHN E | 09/28/2016 08:04:00 PM | Referral to Optometry |
| 20160920114 | MURRAY, JOHN E | 10/19/2016 10:51:10 PM | Referral to Optometry |
| 20160920114 | MURRAY, JOHN E | 10/29/2016 08:23:02 AM | Referral to Optometry |
| 20160920116 | GRIFFIN, TYRONE D | 11/04/2016 08:26:34 AM | Referral to Optometry |
| 20160920116 | GRIFFIN, TYRONE D | 11/04/2016 11:12:23 AM | Referral to Optometry |
| 20160920181 | CERVANTES, RUBY E | 10/07/2016 01:32:19 AM | Referral to Optometry |
| 20160920181 | CERVANTES, RUBY E | 10/07/2016 12:19:09 PM | Referral to Optometry |
| 20160921008 | KYLES, DEREK T | 10/05/2016 12:06:45 PM | Referral to Optometry |
| 20160921012 | RAMIREZ-SERNA, RUBEN | 07/13/2017 09:07:30 AM | Referral to Optometry |
| 20160921023 | VALADEZ, GEORGE | 09/28/2016 02:53:37 PM | Referral to Optometry |
| 20160921042 | MCCUNE, DELVON S | 09/29/2016 07:26:22 AM | Referral to Optometry |
| 20160921042 | MCCUNE, DELVON S | 05/08/2017 08:43:31 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160921060 | CARLO, ENRIQUE | 07/29/2017 01:34:51 PM | Referral to Optometry |
| 20160921070 | FAHEEM, SYED N | 09/28/2016 09:22:10 AM | Referral to Optometry |
| 20160921092 | MONTGOMERY SR, KEITH S | 09/28/2016 10:55:22 AM | Referral to Optometry |
| 20160921097 | HOLMES, WILLIAM | 04/13/2017 07:26:02 AM | Referral to Optometry |
| 20160921113 | ALLEN, JULIAN T | 10/03/2016 02:11:23 PM | Referral to Optometry |
| 20160921113 | ALLEN, JULIAN T | 01/06/2017 03:25:52 PM | Referral to Optometry |
| 20160921114 | CROSBY, BRANDON | 05/26/2018 09:17:40 AM | Referral to Optometry |
| 20160921154 | SIFUENTES, ANDRES F | 10/15/2016 10:32:32 AM | Referral to Optometry |
| 20160921157 | Olvera, Mario | 09/26/2016 11:37:50 AM | Referral to Optometry |
| 20160921193 | ALEMAN, LUIS | 09/21/2016 06:43:51 PM | Referral to Optometry |
| 20160921200 | GOLLY, JAMES | 10/14/2016 03:31:45 PM | Referral to Optometry |
| 20160921218 | GARCIA, LAZZARO G | 10/07/2016 08:12:58 AM | Referral to Optometry |
| 20160921218 | GARCIA, LAZZARO G | 10/07/2016 10:43:06 AM | Referral to Optometry |
| 20160921236 | WILLIAMS, JANELLA M | 09/27/2016 08:31:11 AM | Referral to Optometry |
| 20160921236 | WILLIAMS, JANELLA M | 09/27/2016 08:31:11 AM | Referral to Optometry |
| 20160921240 | LUCAS, DOMINQUE | 10/10/2016 12:57:59 AM | Referral to Optometry |
| 20160921244 | ZAVALA, JAVIER | 01/23/2017 03:20:21 PM | Referral to Optometry |
| 20160921252 | BALL, RICHARD | 09/28/2016 09:35:15 AM | Referral to Optometry |
| 20160921255 | MOHEAD, ROBERT | 09/29/2016 07:45:39 AM | Referral to Optometry |
| 20160921268 | GREEN, ANTOINE | 11/18/2016 02:24:32 PM | Referral to Optometry |
| 20160922002 | FITCH, AMIE L | 10/29/2016 01:39:13 AM | Referral to Optometry |
| 20160922002 | FITCH, AMIE L | 11/17/2016 12:27:24 AM | Referral to Optometry |
| 20160922003 | JONES, PAMELA | 09/26/2016 09:22:39 AM | Referral to Optometry |
| 20160922003 | JONES, PAMELA | 10/04/2016 03:52:06 PM | Referral to Optometry |
| 20160922038 | MASON-JOHNSON, SAMUEL M | 10/09/2016 02:38:30 PM | Referral to Optometry |
| 20160922061 | COATS, PERRY | 09/23/2016 10:41:33 AM | Referral to Optometry |
| 20160922068 | BOJOVIC, ALYSHA B | 09/28/2016 01:39:08 PM | Referral to Optometry |
| 20160922069 | COSTA, DAVID WILSON | 11/02/2016 10:28:04 AM | Referral to Optometry |
| 20160922070 | ANDERSON, MICHEAL | 10/26/2017 03:10:59 PM | Referral to Optometry |
| 20160922077 | PAVON, RUBEN | 10/02/2016 04:04:53 PM | Referral to Optometry |
| 20160922088 | MARTINEZ, TIMOTEO | 10/04/2016 05:19:41 PM | Referral to Optometry |
| 20160922122 | EASON, RODNEY | 10/04/2016 03:07:08 PM | Referral to Optometry |
| 20160922177 | WATSON, DARRELL D | 10/24/2016 12:31:32 PM | Referral to Optometry |
| 20160922188 | HATCHER, PARIS | 09/29/2016 12:07:36 PM | Referral to Optometry |
| 20160922191 | PETROVIC, SVETLANA | 10/03/2016 12:07:45 PM | Referral to Optometry |
| 20160922214 | GILLS, ANTHONY | 10/03/2016 09:44:39 AM | Referral to Optometry |
| 20160922214 | GILLS, ANTHONY | 10/03/2016 03:47:46 PM | Referral to Optometry |
| 20160922222 | EM, BUNTHONG | 10/07/2016 09:21:12 AM | Referral to Optometry |
| 20160922222 | EM, BUNTHONG | 10/20/2016 10:56:52 AM | Referral to Optometry |
| 20160923012 | ALVARADO, FRANCISCO R | 10/03/2016 02:58:45 PM | Referral to Optometry |
| 20160923054 | SIMMS, VINCENT LAMONTE | 10/29/2016 12:31:39 PM | Referral to Optometry |
| 20160923055 | CALVIN, DEMOND D | 11/12/2016 05:17:00 PM | Referral to Optometry |
| 20160923055 | CALVIN, DEMOND D | 12/17/2016 08:21:28 AM | Referral to Optometry |
| 20160923057 | COOPER, JOSHUA | 12/04/2016 08:39:07 PM | Referral to Optometry |
| 20160923106 | HARRIS, ANGELA | 09/28/2016 10:58:15 AM | Referral to Optometry |
| 20160923122 | OSHEA, DANIEL A | 09/30/2016 09:41:47 AM | Referral to Optometry |
| 20160923122 | OSHEA, DANIEL A | 01/14/2017 10:13:33 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20160923152 | GRIFFIN, CHAUNCY FREDERICK | 09/25/2016 02:24:59 PM | Referral to Optometry |
| 20160923186 | PAREDES, ARMANDO | 05/25/2017 09:12:49 AM | Referral to Optometry |
| 20160923186 | PAREDES, ARMANDO | 05/25/2017 09:12:50 AM | Referral to Optometry |
| 20160923186 | PAREDES, ARMANDO | 02/26/2018 09:44:49 AM | Referral to Optometry |
| 20160923224 | SAUNDERS, MICHAEL J | 10/01/2016 12:53:56 PM | Referral to Optometry |
| 20160924014 | STUCKEY, JAMAIH C | 12/15/2016 05:26:07 PM | Referral to Optometry |
| 20160924014 | STUCKEY, JAMAIH C | 12/20/2016 06:09:16 PM | Referral to Optometry |
| 20160924014 | STUCKEY, JAMAIH C | 05/02/2017 02:30:49 PM | Referral to Optometry |
| 20160924017 | MCVEY, MAGGIE | 11/17/2016 12:15:18 PM | Referral to Optometry |
| 20160924023 | TYSSEN, BRENT M | 10/04/2016 10:00:53 AM | Referral to Optometry |
| 20160924023 | TYSSEN, BRENT M | 10/21/2016 01:56:50 PM | Referral to Optometry |
| 20160924026 | WASHINGTON, DIONTE S | 04/19/2017 07:32:12 PM | Referral to Optometry |
| 20160924038 | NELSON, RICHARD | 10/19/2016 10:49:03 PM | Referral to Optometry |
| 20160924038 | NELSON, RICHARD | 11/15/2016 10:54:39 AM | Referral to Optometry |
| 20160924038 | NELSON, RICHARD | 02/14/2017 10:09:02 AM | Referral to Optometry |
| 20160924076 | LOPEZ, RAPHAEL | 10/23/2016 08:10:49 AM | Referral to Optometry |
| 20160924077 | CHAMBERS, DANECO D | 10/23/2016 07:37:39 AM | Referral to Optometry |
| 20160924077 | CHAMBERS, DANECO D | 12/19/2016 10:58:22 AM | Referral to Optometry |
| 20160924092 | GATES, ROMEL | 10/24/2016 09:14:50 AM | Referral to Optometry |
| 20160924121 | ROMERO, GUILLERMO | 01/29/2018 09:06:45 AM | Referral to Optometry |
| 20160924122 | DONALDSON, ANTHONY C | 10/11/2016 10:14:16 AM | Referral to Optometry |
| 20160924130 | GUIZA, LUDWIG I | 10/19/2016 02:12:24 PM | Referral to Optometry |
| 20160924132 | GRIFFIN, GREGORY | 09/28/2016 12:49:37 PM | Referral to Optometry |
| 20160924137 | WILSON, DIWAN T | 12/12/2016 03:15:26 PM | Referral to Optometry |
| 20160924151 | WILLIAMS, ANTHONY | 10/04/2016 02:17:45 PM | Referral to Optometry |
| 20160924151 | WILLIAMS, ANTHONY | 10/21/2016 07:38:08 PM | Referral to Optometry |
| 20160924160 | SMYLES, JONATHON M | 09/25/2016 01:55:32 PM | Referral to Optometry |
| 20160924165 | HOLLERWAY, MARQUISE | 11/28/2017 09:52:09 AM | Referral to Optometry |
| 20160924165 | HOLLERWAY, MARQUISE | 12/12/2017 11:40:48 AM | Referral to Optometry |
| 20160924172 | MACK, JACK ALEXANDER | 08/02/2017 12:29:07 PM | Referral to Optometry |
| 20160924177 | WISNIEWSKI, AMANDA | 09/29/2016 10:41:40 AM | Referral to Optometry |
| 20160925084 | EVANS, MARK | 10/11/2016 09:37:15 AM | Referral to Optometry |
| 20160925126 | QUARLES, ELIJAH | 11/08/2017 12:11:05 PM | Referral to Optometry |
| 20160925131 | HALL, CHRISTOPHER BANNED FROM CORE | 09/29/2016 09:33:40 AM | Referral to Optometry |
| 20160925144 | BROWN, DESHAWN | 12/11/2016 09:47:50 AM | Referral to Optometry |
| 20160926014 | BURNETT, CARL | 03/03/2017 08:24:24 AM | Referral to Optometry |
| 20160926060 | FARRIES, CEDRIC | 09/30/2016 08:11:43 AM | Referral to Optometry |
| 20160926068 | COOK, DESIREE A | 11/19/2016 10:58:40 AM | Referral to Optometry |
| 20160926110 | MITCHELL, THEON | 10/24/2016 08:15:56 AM | Referral to Optometry |
| 20160926112 | HENDERSON, RICHARD | 10/14/2016 12:56:13 PM | Referral to Optometry |
| 20160926127 | SPROAT, DANIEL R | 10/19/2016 10:37:54 AM | Referral to Optometry |
| 20160926161 | BAIG, NADEEM | 10/11/2016 10:28:42 AM | Referral to Optometry |
| 20160926204 | DEZORT, ROGER C | 11/02/2016 10:52:08 AM | Referral to Optometry |
| 20160926214 | GONZALEZ, SERGIO | 10/30/2017 12:29:40 PM | Referral to Optometry |
| 20160926226 | LOPEZ, JAMIE | 10/19/2016 08:19:34 AM | Referral to Optometry |
| 20160927002 | RODRIGUEZ, GUILLERMO F | 10/15/2016 04:54:24 PM | Referral to Optometry |
| 20160927002 | RODRIGUEZ, GUILLERMO F | 10/15/2016 04:54:24 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20160927032 | STARKY, MARCUS J | 10/11/2017 01:26:42 PM | Referral to Optometry |
| 20160927060 | JONES, VINCENT | 11/11/2016 10:46:13 AM | Referral to Optometry |
| 20160927060 | JONES, VINCENT | 12/15/2016 10:30:22 AM | Referral to Optometry |
| 20160927060 | JONES, VINCENT | 05/29/2017 08:20:21 AM | Referral to Optometry |
| 20160927070 | PIERCE, CLARENCE A | 04/19/2017 11:48:06 AM | Referral to Optometry |
| 20160927087 | WALKER, DON L | 10/01/2016 08:13:23 AM | Referral to Optometry |
| 20160927087 | WALKER, DON L | 10/01/2016 10:00:06 AM | Referral to Optometry |
| 20160927087 | WALKER, DON L | 10/01/2016 10:00:06 AM | Referral to Optometry |
| 20160927087 | WALKER, DON L | 10/05/2016 10:40:57 AM | Referral to Optometry |
| 20160927094 | QUEZADA, WILLIAM A | 09/30/2016 08:10:36 AM | Referral to Optometry |
| 20160927094 | QUEZADA, WILLIAM A | 10/09/2016 09:22:22 AM | Referral to Optometry |
| 20160927094 | QUEZADA, WILLIAM A | 05/21/2017 03:40:05 PM | Referral to Optometry |
| 20160927094 | QUEZADA, WILLIAM A | 10/20/2017 10:35:47 AM | Referral to Optometry |
| 20160927094 | QUEZADA, WILLIAM A | 05/30/2018 09:30:15 AM | Referral to Optometry |
| 20160927094 | QUEZADA, WILLIAM A | 12/25/2018 01:47:41 PM | Referral to Optometry |
| 20160927094 | QUEZADA, WILLIAM A | 01/16/2019 08:09:58 AM | Referral to Optometry |
| 20160927094 | QUEZADA, WILLIAM A | 02/07/2019 09:09:41 AM | Referral to Optometry |
| 20160927094 | QUEZADA, WILLIAM A | 03/11/2019 08:47:24 AM | Referral to Optometry |
| 20160927102 | CACCIATORE, CODY N | 03/31/2017 04:53:46 PM | Referral to Optometry |
| 20160927109 | HUTCHINSON, PARIS | 02/24/2017 07:54:33 AM | Referral to Optometry |
| 20160927117 | ROLAND, JASMINE R | 10/01/2016 01:07:52 AM | Referral to Optometry |
| 20160927127 | BANKENDORF, FRANCINE | 10/25/2016 09:22:53 AM | Referral to Optometry |
| 20160927127 | BANKENDORF, FRANCINE | 11/01/2016 09:18:35 AM | Referral to Optometry |
| 20160927180 | PEARSON, YVETTE | 01/28/2017 10:55:34 AM | Referral to Optometry |
| 20160927195 | PAGAN, PAUL E | 10/18/2016 09:32:01 AM | Referral to Optometry |
| 20160927199 | FETMAN, KURT D | 01/21/2017 01:31:15 PM | Referral to Optometry |
| 20160927199 | FETMAN, KURT D | 01/25/2017 11:46:28 AM | Referral to Optometry |
| 20160927199 | FETMAN, KURT D | 01/25/2017 11:46:28 AM | Referral to Optometry |
| 20160928001 | MARTIN, LAKESHIA | 10/11/2016 11:55:16 AM | Referral to Optometry |
| 20160928023 | OCHOA, RAFAEL CASTELLANOS | 10/15/2016 11:39:21 AM | Referral to Optometry |
| 20160928049 | BARNES, JERRY LEE | 11/07/2016 10:33:43 AM | Referral to Optometry |
| 20160928129 | BUTLER, LARRY KEYEL | 12/06/2016 05:51:25 PM | Referral to Optometry |
| 20160928143 | GUNN, KENDRICK | 11/30/2016 11:21:22 AM | Referral to Optometry |
| 20160928163 | MORALES, EFREN G | 10/12/2016 03:29:17 PM | Referral to Optometry |
| 20160928163 | MORALES, EFREN G | 10/12/2016 07:05:11 PM | Referral to Optometry |
| 20160928190 | MIGLIORE, CAROLINA | 10/01/2016 08:38:49 AM | Referral to Optometry |
| 20160928190 | MIGLIORE, CAROLINA | 10/04/2016 02:16:44 PM | Referral to Optometry |
| 20160928190 | MIGLIORE, CAROLINA | 10/08/2016 03:16:32 AM | Referral to Optometry |
| 20160928190 | MIGLIORE, CAROLINA | 10/28/2016 02:30:05 AM | Referral to Optometry |
| 20160928190 | MIGLIORE, CAROLINA | 10/29/2016 02:28:29 AM | Referral to Optometry |
| 20160928197 | ESPINOZA, PEDRO | 10/03/2016 09:15:54 AM | Referral to Optometry |
| 20160928197 | ESPINOZA, PEDRO | 12/03/2016 01:53:44 PM | Referral to Optometry |
| 20160928198 | ROSARIO, GLORIA E. | 10/03/2016 10:16:37 AM | Referral to Optometry |
| 20160928234 | STALMACH, PIOTR | 10/29/2016 02:00:48 PM | Referral to Optometry |
| 20160928267 | FOSTER, MICHAEL | 10/17/2016 08:35:25 AM | Referral to Optometry |
| 20160928270 | BAILEY, ANTOINE | 09/28/2016 06:35:40 PM | Referral to Optometry |
| 20160928270 | BAILEY, ANTOINE | 10/17/2016 05:19:31 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20160928275 | GALINDO, FELIX | 06/15/2018 07:43:14 AM | Referral to Optometry |
| 20160928276 | JOHNSON, DEVONTA | 01/07/2017 07:19:02 PM | Referral to Optometry |
| 20160928276 | JOHNSON, DEVONTA | 08/02/2017 10:43:26 AM | Referral to Optometry |
| 20160929003 | SPANN, CHRIS E | 11/28/2016 02:53:58 PM | Referral to Optometry |
| 20160929005 | RAMIREZ-MEJIA, LUIS A | 02/15/2017 03:30:42 PM | Referral to Optometry |
| 20160929005 | RAMIREZ-MEJIA, LUIS A | 03/14/2017 09:05:44 AM | Referral to Optometry |
| 20160929009 | MCABEE, MARVIN | 03/05/2017 10:27:24 AM | Referral to Optometry |
| 20160929009 | MCABEE, MARVIN | 03/17/2017 12:27:43 PM | Referral to Optometry |
| 20160929090 | PHILLIPS, ANGELA | 10/04/2016 02:06:38 PM | Referral to Optometry |
| 20160929101 | CITRON, RAMON | 10/03/2016 01:54:03 PM | Referral to Optometry |
| 20160929107 | REYES, JULIO | 11/23/2016 02:54:21 PM | Referral to Optometry |
| 20160929107 | REYES, JULIO | 03/07/2018 08:57:39 AM | Referral to Optometry |
| 20160929107 | REYES, JULIO | 03/09/2018 03:20:43 PM | Referral to Optometry |
| 20160929183 | HINTON, PRECIOUS L | 10/25/2016 12:33:28 AM | Referral to Optometry |
| 20160929210 | YAMEEN, KHALIL | 01/25/2017 12:41:23 PM | Referral to Optometry |
| 20160929210 | YAMEEN, KHALIL | 05/08/2017 12:32:37 PM | Referral to Optometry |
| 20160929210 | YAMEEN, KHALIL | 12/14/2018 11:08:49 AM | Referral to Optometry |
| 20160930010 | THOMAS, KENNETH A | 10/12/2016 02:28:15 PM | Referral to Optometry |
| 20160930010 | THOMAS, KENNETH A | 10/28/2016 07:01:56 PM | Referral to Optometry |
| 20160930010 | THOMAS, KENNETH A | 11/02/2016 09:30:00 AM | Referral to Optometry |
| 20160930023 | CHASEN, JAMES M | 10/06/2016 07:52:31 AM | Referral to Optometry |
| 20160930027 | WHITE, GREGORY | 12/06/2017 12:57:57 PM | Referral to Optometry |
| 20160930029 | MARRERO, MONICA | 10/24/2017 12:01:01 PM | Referral to Optometry |
| 20160930045 | SULLIVAN, DANIEL J | 09/30/2016 08:39:37 PM | Referral to Optometry |
| 20160930069 | NELSON, CYNTHIA | 10/04/2016 12:40:29 PM | Referral to Optometry |
| 20160930069 | NELSON, CYNTHIA | 10/05/2016 01:11:33 PM | Referral to Optometry |
| 20160930123 | SHANKLIN, JOHN | 11/06/2016 07:04:52 PM | Referral to Optometry |
| 20160930170 | BOU, JULIO | 10/17/2018 10:12:25 AM | Referral to Optometry |
| 20160930183 | HAMILTON, ANTHONY JAMES | 10/19/2016 08:53:15 AM | Referral to Optometry |
| 20160930183 | HAMILTON, ANTHONY JAMES | 10/19/2016 08:53:15 AM | Referral to Optometry |
| 20160930189 | SMITH, CHRISTOPHER J | 02/16/2017 09:34:24 AM | Referral to Optometry |
| 20160930189 | SMITH, CHRISTOPHER J | 03/19/2017 12:59:49 PM | Referral to Optometry |
| 20160930189 | SMITH, CHRISTOPHER J | 07/16/2018 08:51:31 AM | Referral to Optometry |
| 20160930189 | SMITH, CHRISTOPHER J | 07/30/2018 09:02:38 AM | Referral to Optometry |
| 20160930189 | SMITH, CHRISTOPHER J | 08/07/2018 11:46:20 AM | Referral to Optometry |
| 20160930189 | SMITH, CHRISTOPHER J | 08/22/2018 10:38:56 AM | Referral to Optometry |
| 20160930189 | SMITH, CHRISTOPHER J | 04/08/2019 09:06:12 AM | Referral to Optometry |
| 20160930189 | SMITH, CHRISTOPHER J | 04/12/2019 08:51:20 AM | Referral to Optometry |
| 20160930202 | BENDIK, MARTIN | 07/17/2018 08:40:11 AM | Referral to Optometry |
| 20160930202 | BENDIK, MARTIN | 07/19/2018 01:10:59 PM | Referral to Optometry |
| 20160930202 | BENDIK, MARTIN | 08/15/2018 11:55:43 AM | Referral to Optometry |
| 20160930209 | BOMMAN, CHARLES | 10/17/2016 07:59:20 AM | Referral to Optometry |
| 20160930209 | BOMMAN, CHARLES | 10/17/2016 07:59:20 AM | Referral to Optometry |
| 20160930213 | JONES, WILLIE | 10/18/2016 03:20:04 PM | Referral to Optometry |
| 20161001002 | JENKINS, REGGIE K | 10/25/2016 10:58:09 AM | Referral to Optometry |
| 20161001026 | DIAZ, ALFREDO | 11/27/2017 12:33:25 PM | Referral to Optometry |
| 20161001026 | DIAZ, ALFREDO | 04/02/2018 08:52:33 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20161001052 | COWAN, LIONEL R | 10/06/2016 08:14:20 AM | Referral to Optometry |
| 20161001067 | KING, SHAKIA | 11/02/2016 01:14:47 AM | Referral to Optometry |
| 20161001067 | KING, SHAKIA | 11/03/2016 03:39:30 AM | Referral to Optometry |
| 20161001067 | KING, SHAKIA | 11/14/2016 01:34:29 AM | Referral to Optometry |
| 20161001076 | HOLSTON, BRENTON | 10/29/2016 03:35:56 PM | Referral to Optometry |
| 20161001076 | HOLSTON, BRENTON | 11/12/2016 06:45:00 PM | Referral to Optometry |
| 20161001076 | HOLSTON, BRENTON | 04/10/2017 01:54:58 PM | Referral to Optometry |
| 20161001076 | HOLSTON, BRENTON | 06/26/2017 11:29:19 AM | Referral to Optometry |
| 20161001091 | CONDREY, JOHNATHAN | 10/17/2016 08:54:59 AM | Referral to Optometry |
| 20161001091 | CONDREY, JOHNATHAN | 10/17/2016 08:54:59 AM | Referral to Optometry |
| 20161001091 | CONDREY, JOHNATHAN | 07/01/2017 04:07:27 PM | Referral to Optometry |
| 20161001091 | CONDREY, JOHNATHAN | 02/22/2018 03:27:28 PM | Referral to Optometry |
| 20161001102 | CHRISTIAN, RANDALL | 10/10/2016 03:37:11 PM | Referral to Optometry |
| 20161001113 | REYES, HERMINIO | 05/17/2017 02:05:28 PM | Referral to Optometry |
| 20161001113 | REYES, HERMINIO | 02/13/2018 08:40:57 AM | Referral to Optometry |
| 20161001141 | JORDAN, JAMES G | 04/12/2017 02:27:57 PM | Referral to Optometry |
| 20161001142 | CHRUSCIEL, NICOLE J | 11/02/2016 09:01:50 AM | Referral to Optometry |
| 20161001142 | CHRUSCIEL, NICOLE J | 12/13/2016 09:42:44 AM | Referral to Optometry |
| 20161001146 | HAMMOND, TERRENCE T | 10/01/2016 05:39:00 PM | Referral to Optometry |
| 20161001163 | FERRARINI, DOMINIC | 10/05/2016 01:40:23 PM | Referral to Optometry |
| 20161001164 | WRIGHT, GLORIA | 10/27/2016 02:51:32 AM | Referral to Optometry |
| 20161001164 | WRIGHT, GLORIA | 11/03/2016 02:01:01 AM | Referral to Optometry |
| 20161001172 | JACOBS, ALEX | 07/25/2017 12:46:57 PM | Referral to Optometry |
| 20161001176 | PARNELL, DARIUS D | 02/11/2017 08:58:27 AM | Referral to Optometry |
| 20161001176 | PARNELL, DARIUS D | 02/18/2017 08:01:49 AM | Referral to Optometry |
| 20161002013 | LEWIS, MEGAN | 12/28/2016 04:49:22 AM | Referral to Optometry |
| 20161002024 | LUCAS, KENTRELL G | 10/15/2016 06:49:25 PM | Referral to Optometry |
| 20161002024 | LUCAS, KENTRELL G | 11/09/2016 11:52:49 AM | Referral to Optometry |
| 20161002027 | BUFORD, KEYRUNI E | 11/08/2017 12:09:09 PM | Referral to Optometry |
| 20161002027 | BUFORD, KEYRUNI E | 11/27/2017 03:41:46 PM | Referral to Optometry |
| 20161002044 | ORTIZ, OMAR | 10/11/2016 08:09:27 AM | Referral to Optometry |
| 20161002054 | SAMANO, FRANCISCO | 10/29/2016 02:48:53 PM | Referral to Optometry |
| 20161002066 | HILL, TYRONE | 10/18/2016 10:00:47 AM | Referral to Optometry |
| 20161002066 | HILL, TYRONE | 12/25/2016 12:54:04 PM | Referral to Optometry |
| 20161002083 | BRIDGES, GREGORY | 10/02/2016 06:59:59 PM | Referral to Optometry |
| 20161002112 | CROCKET, SCHERRELL | 10/30/2016 07:53:42 AM | Referral to Optometry |
| 20161002117 | BRADLEY, ROBERT | 10/02/2016 03:38:43 PM | Referral to Optometry |
| 20161002136 | COLLINS, ERNEST | 11/18/2016 01:49:46 PM | Referral to Optometry |
| 20161002147 | DIXON, ARNOLD | 10/06/2016 02:48:26 PM | Referral to Optometry |
| 20161003012 | DAVIS, FELICIA | 01/24/2017 09:37:43 AM | Referral to Optometry |
| 20161003017 | BLUE, JAMES T | 01/23/2017 02:59:58 PM | Referral to Optometry |
| 20161003024 | DIAZ-ORTIZ, LEILANI | 10/03/2016 05:30:30 PM | Referral to Optometry |
| 20161003024 | DIAZ-ORTIZ, LEILANI | 10/08/2016 12:39:50 PM | Referral to Optometry |
| 20161003027 | BUFFKIN, DARIUS J | 12/20/2016 12:07:01 AM | Referral to Optometry |
| 20161003027 | BUFFKIN, DARIUS J | 12/22/2016 11:57:36 AM | Referral to Optometry |
| 20161003031 | FLORES, SAMUEL | 12/13/2016 02:58:54 PM | Referral to Optometry |
| 20161003039 | CHEWHARRIS, JUNIUS | 06/16/2017 12:43:57 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20161003040 | OWENS, EDWARD | 10/05/2016 01:22:18 PM | Referral to Optometry |
| 20161003050 | STRMIC, ANDREW J | 10/13/2016 02:11:31 PM | Referral to Optometry |
| 20161003050 | STRMIC, ANDREW J | 11/02/2016 11:26:16 AM | Referral to Optometry |
| 20161003050 | STRMIC, ANDREW J | 01/18/2017 11:43:17 AM | Referral to Optometry |
| 20161003052 | BROWN, KENDALL | 11/17/2016 02:46:56 PM | Referral to Optometry |
| 20161003057 | PITTMAN, TIMOTHY | 10/13/2016 04:17:57 PM | Referral to Optometry |
| 20161003066 | SOSA, DAVID A | 11/02/2016 09:17:33 AM | Referral to Optometry |
| 20161003083 | MACNAUGHTON, JANET K | 12/22/2016 11:08:08 AM | Referral to Optometry |
| 20161003083 | MACNAUGHTON, JANET K | 12/23/2016 12:00:38 PM | Referral to Optometry |
| 20161003083 | MACNAUGHTON, JANET K | 12/26/2016 11:15:56 AM | Referral to Optometry |
| 20161003084 | COLE, PATRICK U | 11/06/2016 06:45:12 PM | Referral to Optometry |
| 20161003092 | MURRIEL, YESURE D | 12/26/2016 12:36:05 PM | Referral to Optometry |
| 20161003093 | BALDWIN, ANTON P | 01/16/2017 09:05:40 AM | Referral to Optometry |
| 20161003104 | THOMAS, RUEBEN D | 02/17/2017 04:14:48 PM | Referral to Optometry |
| 20161003111 | WHITNEY, DEMETRIUS D | 02/19/2017 08:27:41 AM | Referral to Optometry |
| 20161003111 | WHITNEY, DEMETRIUS D | 02/19/2017 08:27:42 AM | Referral to Optometry |
| 20161003111 | WHITNEY, DEMETRIUS D | 03/22/2017 03:29:45 PM | Referral to Optometry |
| 20161003111 | WHITNEY, DEMETRIUS D | 04/13/2017 08:02:07 PM | Referral to Optometry |
| 20161003111 | WHITNEY, DEMETRIUS D | 07/20/2017 08:34:49 AM | Referral to Optometry |
| 20161003112 | ALTAMIRA, JUAN | 11/26/2016 01:17:37 PM | Referral to Optometry |
| 20161003161 | MUNOZ, NICACIO | 11/26/2016 12:18:34 PM | Referral to Optometry |
| 20161003161 | MUNOZ, NICACIO | 02/16/2018 09:10:35 AM | Referral to Optometry |
| 20161003161 | MUNOZ, NICACIO | 02/21/2018 10:50:11 AM | Referral to Optometry |
| 20161003213 | SANCHEZ, EDDIE | 10/25/2016 03:25:53 PM | Referral to Optometry |
| 20161003213 | SANCHEZ, EDDIE | 10/27/2016 09:31:58 AM | Referral to Optometry |
| 20161003213 | SANCHEZ, EDDIE | 11/02/2016 08:18:27 AM | Referral to Optometry |
| 20161003213 | SANCHEZ, EDDIE | 11/28/2017 03:35:58 PM | Referral to Optometry |
| 20161003213 | SANCHEZ, EDDIE | 01/16/2018 08:39:35 AM | Referral to Optometry |
| 20161003213 | SANCHEZ, EDDIE | 02/26/2018 11:04:52 AM | Referral to Optometry |
| 20161003213 | SANCHEZ, EDDIE | 02/26/2018 11:05:24 AM | Referral to Optometry |
| 20161003213 | SANCHEZ, EDDIE | 03/01/2018 08:44:54 AM | Referral to Optometry |
| 20161003213 | SANCHEZ, EDDIE | 03/08/2018 02:16:51 PM | Referral to Optometry |
| 20161004005 | BLAKE, JARVIS | 11/03/2016 11:05:00 AM | Referral to Optometry |
| 20161004026 | PEREZ, ANTHONY | 10/06/2016 08:03:12 AM | Referral to Optometry |
| 20161004026 | PEREZ, ANTHONY | 10/06/2016 01:02:49 PM | Referral to Optometry |
| 20161004038 | WILLIAMS, AMANDA S | 10/07/2016 10:26:44 AM | Referral to Optometry |
| 20161004038 | WILLIAMS, AMANDA S | 10/10/2016 03:24:05 PM | Referral to Optometry |
| 20161004038 | WILLIAMS, AMANDA S | 10/17/2016 01:06:47 PM | Referral to Optometry |
| 20161004038 | WILLIAMS, AMANDA S | 10/28/2016 04:27:37 PM | Referral to Optometry |
| 20161004040 | HOLMES, JERRY | 10/11/2016 08:00:14 AM | Referral to Optometry |
| 20161004059 | TYLER, ALVIN DWAYNE | 11/02/2016 09:26:27 AM | Referral to Optometry |
| 20161004061 | BRYANT, RODNEY | 04/11/2017 08:19:58 AM | Referral to Optometry |
| 20161004061 | BRYANT, RODNEY | 04/18/2017 10:48:43 AM | Referral to Optometry |
| 20161004061 | BRYANT, RODNEY | 05/13/2017 10:10:48 AM | Referral to Optometry |
| 20161004061 | BRYANT, RODNEY | 05/15/2017 10:25:50 AM | Referral to Optometry |
| 20161004061 | BRYANT, RODNEY | 05/22/2017 10:46:26 AM | Referral to Optometry |
| 20161004061 | BRYANT, RODNEY | 05/30/2017 03:56:57 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20161004061 | BRYANT, RODNEY | 06/24/2017 08:16:46 AM | Referral to Optometry |
| 20161004061 | BRYANT, RODNEY | 07/05/2017 10:40:03 AM | Referral to Optometry |
| 20161004061 | BRYANT, RODNEY | 08/07/2017 09:57:04 AM | Referral to Optometry |
| 20161004061 | BRYANT, RODNEY | 05/30/2018 09:55:57 AM | Referral to Optometry |
| 20161004061 | BRYANT, RODNEY | 06/05/2018 09:17:47 AM | Referral to Optometry |
| 20161004061 | BRYANT, RODNEY | 06/12/2018 10:22:13 AM | Referral to Optometry |
| 20161004061 | BRYANT, RODNEY | 06/19/2018 08:19:33 AM | Referral to Optometry |
| 20161004062 | SANCHEZ, LUIS | 04/05/2017 07:46:49 AM | Referral to Optometry |
| 20161004062 | SANCHEZ, LUIS | 04/07/2017 09:58:52 AM | Referral to Optometry |
| 20161004063 | EVANS, JOHN | 12/15/2016 08:38:55 AM | Referral to Optometry |
| 20161004071 | TAMAYO, YONATHA | 11/09/2016 10:11:15 AM | Referral to Optometry |
| 20161004079 | ROBINSON, MELVIN T | 11/11/2016 09:53:29 PM | Referral to Optometry |
| 20161004082 | WOODS, CAROLINE M | 10/31/2016 01:15:48 AM | Referral to Optometry |
| 20161004082 | WOODS, CAROLINE M | 11/02/2016 11:19:13 AM | Referral to Optometry |
| 20161004082 | WOODS, CAROLINE M | 12/03/2016 01:32:20 AM | Referral to Optometry |
| 20161004082 | WOODS, CAROLINE M | 01/14/2017 01:31:00 AM | Referral to Optometry |
| 20161004082 | WOODS, CAROLINE M | 01/15/2017 12:28:12 AM | Referral to Optometry |
| 20161004082 | WOODS, CAROLINE M | 04/24/2017 01:12:05 PM | Referral to Optometry |
| 20161004083 | FERGUSON, BRIANA P | 11/04/2016 09:05:18 AM | Referral to Optometry |
| 20161004089 | LYONS, PROFILE | 10/19/2016 05:00:38 AM | Referral to Optometry |
| 20161004142 | WILLIAMS, ANGEL A | 10/21/2016 07:56:42 AM | Referral to Optometry |
| 20161004143 | CLEMON, DIAMON C | 11/03/2016 02:05:25 AM | Referral to Optometry |
| 20161004143 | CLEMON, DIAMON C | 12/06/2016 01:30:46 AM | Referral to Optometry |
| 20161004170 | SIENIEWICZ, ANDRZEJ | 11/10/2016 01:10:23 PM | Referral to Optometry |
| 20161004184 | MARQUES-RUIZ, SALVADOR | 05/23/2017 05:44:02 PM | Referral to Optometry |
| 20161004184 | MARQUES-RUIZ, SALVADOR | 05/27/2017 08:58:12 AM | Referral to Optometry |
| 20161004185 | GODFREY JR, LARRY | 10/19/2016 11:16:17 AM | Referral to Optometry |
| 20161005032 | MORAN, JUAN | 10/30/2016 01:58:53 PM | Referral to Optometry |
| 20161005032 | MORAN, JUAN | 11/14/2016 10:39:49 AM | Referral to Optometry |
| 20161005036 | CONNER, EARL | 12/16/2016 11:09:11 AM | Referral to Optometry |
| 20161005037 | WATSON, EDEN | 10/07/2016 10:13:27 AM | Referral to Optometry |
| 20161005037 | WATSON, EDEN | 10/20/2016 07:58:32 AM | Referral to Optometry |
| 20161005037 | WATSON, EDEN | 10/25/2016 01:41:46 PM | Referral to Optometry |
| 20161005037 | WATSON, EDEN | 11/07/2016 04:20:55 PM | Referral to Optometry |
| 20161005037 | WATSON, EDEN | 11/30/2016 01:31:12 AM | Referral to Optometry |
| 20161005049 | HEARD, KEVIN | 10/08/2016 01:53:03 PM | Referral to Optometry |
| 20161005111 | JOHNSON, TAVISH | 10/08/2016 11:36:30 AM | Referral to Optometry |
| 20161005111 | JOHNSON, TAVISH | 10/08/2016 11:36:30 AM | Referral to Optometry |
| 20161005174 | SCUDIERI, JOHN | 10/24/2016 10:28:35 AM | Referral to Optometry |
| 20161005209 | TRIPP, EDWARD | 01/03/2017 02:41:38 PM | Referral to Optometry |
| 20161005209 | TRIPP, EDWARD | 01/03/2017 02:43:03 PM | Referral to Optometry |
| 20161005214 | VALDEZ, FERNANDO | 05/18/2017 10:33:17 AM | Referral to Optometry |
| 20161005234 | MCCRAY, DARIUS | 10/13/2016 10:03:00 AM | Referral to Optometry |
| 20161005238 | MARES, BRENDA | 11/19/2016 10:53:45 AM | Referral to Optometry |
| 20161005247 | YOUNG, JERRY W | 10/14/2016 07:53:49 AM | Referral to Optometry |
| 20161005247 | YOUNG, JERRY W | 10/14/2016 08:28:21 AM | Referral to Optometry |
| 20161005247 | YOUNG, JERRY W | 10/19/2016 08:54:45 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20161005247 | YOUNG, JERRY W | 10/19/2016 08:54:46 AM | Referral to Optometry |
| 20161005251 | SHEETS, ANTHONY | 10/26/2016 02:50:45 PM | Referral to Optometry |
| 20161005255 | REGALADO, DANIEL | 10/14/2016 03:35:10 PM | Referral to Optometry |
| 20161006005 | BALDWIN, PATRICE | 12/04/2016 12:27:59 AM | Referral to Optometry |
| 20161006015 | WALKER, BRYANT J | 10/30/2016 03:49:11 PM | Referral to Optometry |
| 20161006015 | WALKER, BRYANT J | 12/06/2017 03:17:16 PM | Referral to Optometry |
| 20161006032 | ROMERO, JUAN | 04/10/2017 12:23:29 PM | Referral to Optometry |
| 20161006095 | SEWELL, WILLIAM | 11/23/2016 01:02:26 PM | Referral to Optometry |
| 20161006095 | SEWELL, WILLIAM | 11/28/2016 08:47:37 AM | Referral to Optometry |
| 20161006096 | WILLIAMS, JABARIS L | 09/28/2017 05:17:33 PM | Referral to Optometry |
| 20161006155 | BELJAEFF, GREGORY O | 10/09/2016 03:19:23 PM | Referral to Optometry |
| 20161006157 | HUDSON, DERECK | 10/11/2016 08:28:01 AM | Referral to Optometry |
| 20161006177 | STAKAS, JAKE | 04/23/2017 01:49:32 PM | Referral to Optometry |
| 20161006195 | TURNER, TYISHIA M | 10/12/2016 10:17:55 AM | Referral to Optometry |
| 20161006203 | HOOD, TINISHA M | 10/16/2016 11:49:13 AM | Referral to Optometry |
| 20161006203 | HOOD, TINISHA M | 10/16/2016 01:14:04 PM | Referral to Optometry |
| 20161006203 | HOOD, TINISHA M | 10/18/2016 09:58:28 AM | Referral to Optometry |
| 20161006229 | LIGHTFOOT, IVY | 11/06/2016 03:20:53 AM | Referral to Optometry |
| 20161006268 | LUSTER, DARRON | 10/21/2016 02:32:21 PM | Referral to Optometry |
| 20161007005 | THIGPEN, LAKISHA S | 10/14/2016 12:13:51 PM | Referral to Optometry |
| 20161007005 | THIGPEN, LAKISHA S | 10/21/2016 01:01:28 AM | Referral to Optometry |
| 20161007005 | THIGPEN, LAKISHA S | 11/03/2016 02:07:00 AM | Referral to Optometry |
| 20161007008 | MCMILLIAN, HEKIMA | 10/24/2016 01:34:42 PM | Referral to Optometry |
| 20161007009 | CAIN, EDDIE L | 10/21/2016 04:27:41 PM | Referral to Optometry |
| 20161007012 | TAYLOR, JAMES J | 10/22/2016 10:26:35 AM | Referral to Optometry |
| 20161007025 | TAYLOR, EMMETTE | 11/11/2016 11:42:25 AM | Referral to Optometry |
| 20161007029 | BOBO, VINCENT | 11/18/2016 03:32:41 PM | Referral to Optometry |
| 20161007040 | BELL, CARL | 11/19/2016 08:30:54 AM | Referral to Optometry |
| 20161007040 | BELL, CARL | 11/19/2016 08:30:54 AM | Referral to Optometry |
| 20161007042 | HUFF, PARTA | 10/07/2016 04:31:35 PM | Referral to Optometry |
| 20161007042 | HUFF, PARTA | 10/25/2016 10:33:11 AM | Referral to Optometry |
| 20161007042 | HUFF, PARTA | 06/11/2018 05:24:58 PM | Referral to Optometry |
| 20161007069 | JOYCE, STELLA L | 10/27/2016 03:36:41 AM | Referral to Optometry |
| 20161007069 | JOYCE, STELLA L | 10/31/2016 02:46:27 AM | Referral to Optometry |
| 20161007069 | JOYCE, STELLA L | 11/06/2016 02:19:01 AM | Referral to Optometry |
| 20161007069 | JOYCE, STELLA L | 11/08/2016 01:02:36 AM | Referral to Optometry |
| 20161007069 | JOYCE, STELLA L | 11/16/2016 02:34:09 AM | Referral to Optometry |
| 20161007069 | JOYCE, STELLA L | 12/03/2016 01:17:18 AM | Referral to Optometry |
| 20161007069 | JOYCE, STELLA L | 12/19/2016 01:08:08 AM | Referral to Optometry |
| 20161007122 | WILLIAMS, FELICIA | 12/19/2016 09:15:47 AM | Referral to Optometry |
| 20161007128 | GILMORE, ALEAH | 10/24/2016 02:09:13 PM | Referral to Optometry |
| 20161007148 | HALL, GREGORY | 10/09/2016 12:51:30 PM | Referral to Optometry |
| 20161007151 | OCONNOR, HILLARY | 10/13/2016 01:46:15 PM | Referral to Optometry |
| 20161007163 | KUENNEN, DAWN M | 10/10/2016 03:12:34 AM | Referral to Optometry |
| 20161007163 | KUENNEN, DAWN M | 10/10/2016 12:30:00 PM | Referral to Optometry |
| 20161007176 | MOSSETTE, PAMELA | 10/17/2016 08:01:45 AM | Referral to Optometry |
| 20161007176 | MOSSETTE, PAMELA | 10/26/2016 03:02:39 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20161007176 | MOSSETTE, PAMELA | 11/03/2016 02:08:01 AM | Referral to Optometry |
| 20161007205 | BUTLER, SIDNEY | 10/15/2016 10:35:41 AM | Referral to Optometry |
| 20161007205 | BUTLER, SIDNEY | 12/18/2018 10:22:44 AM | Referral to Optometry |
| 20161007205 | BUTLER, SIDNEY | 03/27/2019 09:16:56 AM | Referral to Optometry |
| 20161007205 | BUTLER, SIDNEY | 06/04/2019 07:14:14 PM | Referral to Optometry |
| 20161007205 | BUTLER, SIDNEY | 06/07/2019 10:46:32 AM | Referral to Optometry |
| 20161007205 | BUTLER, SIDNEY | 08/30/2019 09:00:09 AM | Referral to Optometry |
| 20161008025 | SALTE, ASTA | 10/31/2016 09:08:43 AM | Referral to Optometry |
| 20161008025 | SALTE, ASTA | 11/05/2016 02:49:09 AM | Referral to Optometry |
| 20161008098 | BAVONE, DAVID SCOTT | 12/01/2016 07:51:28 PM | Referral to Optometry |
| 20161008120 | KENNETH, WATTER | 11/30/2016 09:24:14 AM | Referral to Optometry |
| 20161008130 | VILORIA, FLOXIMAR | 01/13/2017 03:58:51 PM | Referral to Optometry |
| 20161008133 | WILLIAMSON, DANIEL H | 10/28/2016 03:25:19 PM | Referral to Optometry |
| 20161008151 | FINLEY, DELEON DAVID | 10/14/2016 08:20:49 AM | Referral to Optometry |
| 20161008180 | FALTIN, KRISTEN A | 10/12/2016 09:59:40 AM | Referral to Optometry |
| 20161008183 | AGRUSA, LOREAL | 11/14/2016 08:33:25 AM | Referral to Optometry |
| 20161009010 | VEACH, MATHEW | 11/17/2016 08:12:14 AM | Referral to Optometry |
| 20161009023 | GRANT, TAYA C | 10/21/2017 11:07:46 AM | Referral to Optometry |
| 20161009023 | GRANT, TAYA C | 03/05/2018 08:35:45 AM | Referral to Optometry |
| 20161009023 | GRANT, TAYA C | 08/30/2018 09:43:24 AM | Referral to Optometry |
| 20161009023 | GRANT, TAYA C | 09/03/2018 08:51:12 AM | Referral to Optometry |
| 20161009023 | GRANT, TAYA C | 09/10/2018 08:41:13 AM | Referral to Optometry |
| 20161009023 | GRANT, TAYA C | 09/17/2018 10:33:06 AM | Referral to Optometry |
| 20161009044 | BARBER, DEANDRE | 10/09/2016 06:07:08 PM | Referral to Optometry |
| 20161009047 | BLACK, DEWAYNE D | 10/21/2017 08:37:57 PM | Referral to Optometry |
| 20161009047 | BLACK, DEWAYNE D | 10/30/2017 10:23:52 AM | Referral to Optometry |
| 20161009047 | BLACK, DEWAYNE D | 12/05/2017 01:28:58 PM | Referral to Optometry |
| 20161009047 | BLACK, DEWAYNE D | 05/19/2018 11:25:22 AM | Referral to Optometry |
| 20161009071 | JACONETTY, DOMENICK A | 10/11/2016 01:22:00 PM | Referral to Optometry |
| 20161009088 | HAMILTON, MICHAEL | 03/14/2017 09:03:15 AM | Referral to Optometry |
| 20161009097 | WILLIAMS, RAEKWON | 06/08/2017 04:57:33 PM | Referral to Optometry |
| 20161009108 | JONES-PARKER, TONY | 12/07/2016 10:58:35 AM | Referral to Optometry |
| 20161009108 | JONES-PARKER, TONY | 12/29/2016 12:18:03 PM | Referral to Optometry |
| 20161010012 | CERPA, ESTHER | 10/14/2016 03:01:10 AM | Referral to Optometry |
| 20161010022 | HENSLEY, SHANNON | 10/16/2016 11:58:33 AM | Referral to Optometry |
| 20161010022 | HENSLEY, SHANNON | 10/18/2016 07:01:24 PM | Referral to Optometry |
| 20161010031 | ROSS, JASON D | 01/16/2019 11:41:22 AM | Referral to Optometry |
| 20161010031 | ROSS, JASON D | 05/28/2019 08:28:49 AM | Referral to Optometry |
| 20161010031 | ROSS, JASON D | 09/24/2019 01:51:42 PM | Referral to Optometry |
| 20161010036 | DANIELS, SHIRLEY J | 10/13/2016 01:53:01 PM | Referral to Optometry |
| 20161010036 | DANIELS, SHIRLEY J | 10/20/2016 08:06:48 AM | Referral to Optometry |
| 20161010046 | RIFE, MARVIN L | 10/17/2016 08:56:23 AM | Referral to Optometry |
| 20161010046 | RIFE, MARVIN L | 10/17/2016 08:56:24 AM | Referral to Optometry |
| 20161010046 | RIFE, MARVIN L | 04/11/2017 08:13:35 AM | Referral to Optometry |
| 20161010046 | RIFE, MARVIN L | 04/11/2017 08:13:35 AM | Referral to Optometry |
| 20161010058 | BEATY, DURANN | 11/02/2016 08:38:15 AM | Referral to Optometry |
| 20161010058 | BEATY, DURANN | 11/03/2016 01:35:27 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20161010058 | BEATY, DURANN | 11/04/2016 12:46:53 AM | Referral to Optometry |
| 20161010058 | BEATY, DURANN | 11/05/2016 02:27:40 AM | Referral to Optometry |
| 20161010075 | RAY, KRISNESHIA T | 10/20/2016 08:15:24 AM | Referral to Optometry |
| 20161010098 | JOHNSON, KYLE | 10/10/2016 05:04:11 PM | Referral to Optometry |
| 20161010110 | KEARNEY, DANIEL | 03/06/2017 12:57:30 PM | Referral to Optometry |
| 20161010111 | GRAHM, JAMAREE A | 01/29/2017 07:07:04 PM | Referral to Optometry |
| 20161010127 | GONZALEZ, JOSE | 10/10/2016 04:39:45 PM | Referral to Optometry |
| 20161010132 | CIRILO, ALEXANDER | 10/19/2016 10:30:48 AM | Referral to Optometry |
| 20161010148 | KUDLACIK, ANDRZEJ JANUSZ | 10/19/2016 10:53:15 AM | Referral to Optometry |
| 20161011015 | BURKS, BRUCE | 10/25/2016 03:13:40 PM | Referral to Optometry |
| 20161011025 | SMITH, DONTE J | 02/10/2017 05:12:08 PM | Referral to Optometry |
| 20161011059 | MCCOY, KRIS | 02/14/2017 11:03:30 AM | Referral to Optometry |
| 20161011077 | BROWN, VICTOR L | 10/14/2016 03:29:05 PM | Referral to Optometry |
| 20161011146 | RINCON, RICHARD | 12/15/2016 10:22:42 AM | Referral to Optometry |
| 20161011163 | CACCAVELLA JR, JOHN L | 11/30/2016 06:08:10 PM | Referral to Optometry |
| 20161011173 | SCOTT, SHARON | 11/07/2016 09:55:50 AM | Referral to Optometry |
| 20161011173 | SCOTT, SHARON | 11/29/2016 03:40:56 AM | Referral to Optometry |
| 20161011190 | BREWER, LATANYA | 10/27/2016 01:24:58 AM | Referral to Optometry |
| 20161011190 | BREWER, LATANYA | 10/28/2016 02:01:19 AM | Referral to Optometry |
| 20161011190 | BREWER, LATANYA | 10/28/2016 02:08:03 AM | Referral to Optometry |
| 20161011190 | BREWER, LATANYA | 10/30/2016 03:14:04 AM | Referral to Optometry |
| 20161011190 | BREWER, LATANYA | 12/04/2016 12:59:19 AM | Referral to Optometry |
| 20161011190 | BREWER, LATANYA | 12/04/2016 02:02:51 AM | Referral to Optometry |
| 20161011190 | BREWER, LATANYA | 12/13/2016 02:25:59 AM | Referral to Optometry |
| 20161011190 | BREWER, LATANYA | 12/17/2016 12:32:46 AM | Referral to Optometry |
| 20161011190 | BREWER, LATANYA | 12/24/2016 01:41:26 AM | Referral to Optometry |
| 20161011190 | BREWER, LATANYA | 12/30/2016 12:46:03 AM | Referral to Optometry |
| 20161011190 | BREWER, LATANYA | 01/03/2017 01:16:39 AM | Referral to Optometry |
| 20161011197 | LACEY, MICHAEL A | 05/25/2017 10:31:02 AM | Referral to Optometry |
| 20161012002 | LINDLEY, MARK | 10/15/2016 10:57:49 AM | Referral to Optometry |
| 20161012026 | GONZAGA, HECTOR | 10/12/2016 06:56:33 PM | Referral to Optometry |
| 20161012053 | WILLIAMS, ERIC | 10/23/2016 08:23:03 AM | Referral to Optometry |
| 20161012088 | MONEGAN, JAMES M | 12/30/2016 08:36:08 AM | Referral to Optometry |
| 20161012103 | HAYWOOD, RAMSUER | 01/21/2017 09:19:21 AM | Referral to Optometry |
| 20161012109 | THURMAN, CORDELL | 10/03/2017 10:59:23 AM | Referral to Optometry |
| 20161012115 | GUERRIER, MICHAEL J | 07/14/2017 12:33:07 PM | Referral to Optometry |
| 20161012115 | GUERRIER, MICHAEL J | 11/26/2017 03:01:32 PM | Referral to Optometry |
| 20161012127 | ROSS, NATHAN | 11/08/2016 05:46:59 PM | Referral to Optometry |
| 20161012212 | HAYNES, ELI | 10/21/2016 12:42:59 PM | Referral to Optometry |
| 20161012212 | HAYNES, ELI | 10/26/2016 12:15:34 PM | Referral to Optometry |
| 20161012212 | HAYNES, ELI | 07/16/2017 05:04:57 PM | Referral to Optometry |
| 20161012218 | SALGADO, RAMON | 12/14/2016 08:05:17 AM | Referral to Optometry |
| 20161013008 | TANG, ALDOLPH | 10/15/2016 10:02:41 AM | Referral to Optometry |
| 20161013012 | Joyner, Demetruis | 10/17/2016 05:03:39 PM | Referral to Optometry |
| 20161013026 | PETERSON, MARK A | 11/11/2016 09:46:29 PM | Referral to Optometry |
| 20161013033 | BROWN, WALTER L | 10/17/2016 05:02:34 PM | Referral to Optometry |
| 20161013073 | BROWN, JOHNNY | 12/06/2016 09:34:22 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20161013079 | CASTRO, JONATHAN | 01/02/2017 01:48:06 PM | Referral to Optometry |
| 20161013084 | FRITH, DAISHAWN B | 12/19/2016 10:56:30 AM | Referral to Optometry |
| 20161013084 | FRITH, DAISHAWN B | 12/20/2016 08:52:52 AM | Referral to Optometry |
| 20161013085 | OCHOA, LUIS | 11/28/2016 10:00:04 AM | Referral to Optometry |
| 20161013085 | OCHOA, LUIS | 11/28/2016 10:00:04 AM | Referral to Optometry |
| 20161013151 | KARTZMARK, RAVEN | 01/20/2017 08:54:34 AM | Referral to Optometry |
| 20161013158 | EDDINS, KELA M | 07/01/2017 08:14:31 AM | Referral to Optometry |
| 20161013158 | EDDINS, KELA M | 07/06/2017 07:56:33 AM | Referral to Optometry |
| 20161013158 | EDDINS, KELA M | 07/18/2017 07:56:13 AM | Referral to Optometry |
| 20161013158 | EDDINS, KELA M | 08/14/2017 08:59:24 AM | Referral to Optometry |
| 20161013158 | EDDINS, KELA M | 12/26/2017 08:53:52 AM | Referral to Optometry |
| 20161013158 | EDDINS, KELA M | 01/05/2018 09:10:13 AM | Referral to Optometry |
| 20161013164 | MITCHELL, CHAD E | 12/14/2016 08:16:06 AM | Referral to Optometry |
| 20161013167 | ODEH, MOHAMMAD | 10/14/2016 02:19:09 PM | Referral to Optometry |
| 20161013173 | HERNANDEZ- MACIA, EDUARDO | 10/26/2016 11:39:53 AM | Referral to Optometry |
| 20161013173 | HERNANDEZ- MACIA, EDUARDO | 10/26/2016 07:06:01 PM | Referral to Optometry |
| 20161013175 | HILL, DMARCO | 11/08/2017 10:05:40 AM | Referral to Optometry |
| 20161013191 | PARKER, JAMES | 10/24/2016 08:21:55 PM | Referral to Optometry |
| 20161013211 | BRADSHAW, BRANDON | 11/18/2016 03:34:20 PM | Referral to Optometry |
| 20161013211 | BRADSHAW, BRANDON | 06/17/2017 11:22:34 AM | Referral to Optometry |
| 20161014011 | BARKSDALE, MAQUANNA | 10/21/2016 05:00:23 PM | Referral to Optometry |
| 20161014017 | GARCIA, ANDRES | 11/11/2016 11:47:12 AM | Referral to Optometry |
| 20161014018 | CABRAL, SERGIO | 12/01/2016 09:35:50 AM | Referral to Optometry |
| 20161014162 | HERNANDEZ, ANDRES | 10/19/2016 07:11:38 AM | Referral to Optometry |
| 20161014162 | HERNANDEZ, ANDRES | 10/19/2016 07:12:57 AM | Referral to Optometry |
| 20161014183 | DIAZ, ELIZABETH RACHELL | 12/14/2016 07:49:52 AM | Referral to Optometry |
| 20161014183 | DIAZ, ELIZABETH RACHELL | 06/26/2017 08:02:57 AM | Referral to Optometry |
| 20161014183 | DIAZ, ELIZABETH RACHELL | 11/03/2018 08:02:43 AM | Referral to Optometry |
| 20161014183 | DIAZ, ELIZABETH RACHELL | 11/16/2018 11:16:16 AM | Referral to Optometry |
| 20161014195 | DELAROSA, WILLIAM | 10/21/2016 09:54:27 AM | Referral to Optometry |
| 20161014197 | RUSSELL, CALEB | 02/24/2017 10:50:37 AM | Referral to Optometry |
| 20161015013 | MENDEZ, JOEL G | 06/14/2017 10:35:13 AM | Referral to Optometry |
| 20161015013 | MENDEZ, JOEL G | 06/20/2017 10:45:05 AM | Referral to Optometry |
| 20161015014 | MUNOZ, FRANCISCO | 10/23/2016 06:37:35 PM | Referral to Optometry |
| 20161015022 | BEANLAND, CHRISTIAN R | 11/17/2016 01:47:45 AM | Referral to Optometry |
| 20161015023 | MOORE, ROBERT L | 12/30/2017 07:11:23 PM | Referral to Optometry |
| 20161015023 | MOORE, ROBERT L | 03/20/2018 10:01:36 AM | Referral to Optometry |
| 20161015037 | VILLALOBOS, MARCO A | 11/11/2016 12:26:36 PM | Referral to Optometry |
| 20161015039 | SAUCEDO, JASIM | 11/12/2016 08:02:25 AM | Referral to Optometry |
| 20161015125 | KINGERY, ERIC | 10/15/2016 07:10:44 PM | Referral to Optometry |
| 20161015145 | ALICEA, EDWIN | 05/05/2019 11:17:03 AM | Referral to Optometry |
| 20161015145 | ALICEA, EDWIN | 08/26/2019 01:29:47 PM | Referral to Optometry |
| 20161015145 | ALICEA, EDWIN | 09/05/2019 09:24:16 AM | Referral to Optometry |
| 20161015148 | CARPENTER, STANLEY M | 10/05/2017 10:08:24 PM | Referral to Optometry |
| 20161015150 | MCWILLIAMS, STEPHANIE | 10/20/2016 08:14:12 AM | Referral to Optometry |
| 20161015154 | WOODARD, WANDA G | 10/23/2016 12:57:18 AM | Referral to Optometry |
| 20161015181 | REED, PIERRE | 08/09/2017 10:26:31 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20161016041 | STEWART, REGINALD | 11/10/2016 09:09:15 AM | Referral to Optometry |
| 20161016051 | WHITE, TAWANDA | 10/18/2016 09:59:15 AM | Referral to Optometry |
| 20161016055 | ANDERSON, JOSEPH | 03/20/2017 10:32:57 AM | Referral to Optometry |
| 20161016056 | Spears, Larry A | 11/03/2016 02:20:20 PM | Referral to Optometry |
| 20161016105 | DIXON, DEVANTE | 07/07/2017 02:06:21 PM | Referral to Optometry |
| 20161016105 | DIXON, DEVANTE | 02/11/2019 12:49:38 PM | Referral to Optometry |
| 20161016114 | THOMAS, DERIEON M | 02/06/2017 07:06:27 PM | Referral to Optometry |
| 20161016119 | GRANT, DREVON | 05/04/2017 10:36:35 AM | Referral to Optometry |
| 20161016143 | RUIZ, JOSLIN | 03/03/2017 05:18:49 PM | Referral to Optometry |
| 20161016144 | CHRISTIAN, ANNETTE | 10/25/2016 12:57:11 AM | Referral to Optometry |
| 20161016144 | CHRISTIAN, ANNETTE | 10/27/2016 02:49:37 AM | Referral to Optometry |
| 20161016144 | CHRISTIAN, ANNETTE | 11/05/2016 06:28:45 AM | Referral to Optometry |
| 20161016144 | CHRISTIAN, ANNETTE | 11/05/2016 06:30:55 AM | Referral to Optometry |
| 20161016144 | CHRISTIAN, ANNETTE | 11/08/2016 01:16:16 AM | Referral to Optometry |
| 20161016144 | CHRISTIAN, ANNETTE | 12/02/2016 01:11:30 AM | Referral to Optometry |
| 20161016144 | CHRISTIAN, ANNETTE | 12/08/2016 04:15:00 AM | Referral to Optometry |
| 20161016144 | CHRISTIAN, ANNETTE | 12/10/2016 03:08:39 AM | Referral to Optometry |
| 20161016144 | CHRISTIAN, ANNETTE | 12/11/2016 01:27:04 AM | Referral to Optometry |
| 20161016144 | CHRISTIAN, ANNETTE | 12/17/2016 01:45:00 AM | Referral to Optometry |
| 20161016144 | CHRISTIAN, ANNETTE | 01/01/2017 01:19:29 AM | Referral to Optometry |
| 20161016163 | GARCIA, DANIEL | 01/13/2017 04:02:35 PM | Referral to Optometry |
| 20161017007 | AGUILAR, STACIE LYNN | 10/25/2016 01:11:13 AM | Referral to Optometry |
| 20161017015 | AYALA, DANIEL G | 10/24/2016 12:25:15 PM | Referral to Optometry |
| 20161017049 | JOHNSON, DEMARCO | 01/21/2017 12:25:29 PM | Referral to Optometry |
| 20161017063 | LITTLE, FERNANDO | 01/10/2017 09:37:47 AM | Referral to Optometry |
| 20161017063 | LITTLE, FERNANDO | 01/16/2017 03:23:16 PM | Referral to Optometry |
| 20161017063 | LITTLE, FERNANDO | 02/13/2017 01:49:12 PM | Referral to Optometry |
| 20161017063 | LITTLE, FERNANDO | 02/27/2017 01:19:06 PM | Referral to Optometry |
| 20161017114 | JOHNSON, ROOSEVELT | 01/02/2017 03:05:39 PM | Referral to Optometry |
| 20161017154 | BRANONTHOMAS, KAREN | 12/01/2016 01:15:12 AM | Referral to Optometry |
| 20161017154 | BRANONTHOMAS, KAREN | 01/10/2017 12:36:11 AM | Referral to Optometry |
| 20161017156 | TERRY, LATOYA L | 10/19/2016 08:01:29 AM | Referral to Optometry |
| 20161017156 | TERRY, LATOYA L | 12/12/2016 03:04:40 PM | Referral to Optometry |
| 20161017157 | ALONZO, FABIAN S | 10/22/2017 05:29:38 PM | Referral to Optometry |
| 20161017158 | DUNCAN, CHANDRA | 12/01/2016 08:05:40 AM | Referral to Optometry |
| 20161017158 | DUNCAN, CHANDRA | 12/05/2016 12:26:28 PM | Referral to Optometry |
| 20161017158 | DUNCAN, CHANDRA | 12/05/2016 03:58:09 PM | Referral to Optometry |
| 20161017167 | RUIZ, ANGELISA | 10/31/2016 07:55:06 AM | Referral to Optometry |
| 20161017215 | GAROLDS, GEORGE | 10/24/2016 11:19:23 AM | Referral to Optometry |
| 20161017216 | RODRIGUEZ, DAVID | 10/23/2016 07:32:02 PM | Referral to Optometry |
| 20161017218 | HILDENSPERGER, BRYAN | 12/13/2016 01:31:49 PM | Referral to Optometry |
| 20161018022 | MELECIO, CARLOS J | 10/26/2016 10:36:03 AM | Referral to Optometry |
| 20161018022 | MELECIO, CARLOS J | 11/08/2016 11:15:40 AM | Referral to Optometry |
| 20161018060 | THOMAS, TOI C | 10/25/2016 08:58:01 AM | Referral to Optometry |
| 20161018065 | GILMORE, ANDREANA A | 10/24/2016 04:06:44 AM | Referral to Optometry |
| 20161018079 | HOYLE, JEROME L | 10/21/2016 08:19:52 AM | Referral to Optometry |
| 20161018079 | HOYLE, JEROME L | 11/29/2016 11:08:45 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20161018113 | PRIDE, MICHAEL | 12/09/2017 09:52:54 AM | Referral to Optometry |
| 20161018116 | KIBBONS, VICTORIA I | 10/24/2016 04:09:01 AM | Referral to Optometry |
| 20161018132 | BUCKNER, DONNIE | 10/21/2016 01:34:58 PM | Referral to Optometry |
| 20161018156 | BURTONSMITH, KENDALL A | 07/19/2018 08:20:04 AM | Referral to Optometry |
| 20161018199 | COLLETTI, SANDRA | 10/20/2016 12:39:40 PM | Referral to Optometry |
| 20161018199 | COLLETTI, SANDRA | 10/24/2016 08:37:08 AM | Referral to Optometry |
| 20161018199 | COLLETTI, SANDRA | 11/07/2016 03:24:33 PM | Referral to Optometry |
| 20161018209 | LEON, LUIS S | 11/05/2016 12:57:29 PM | Referral to Optometry |
| 20161018243 | STANTON, GEORGE H | 11/03/2016 10:48:17 AM | Referral to Optometry |
| 20161018243 | STANTON, GEORGE H | 11/21/2016 11:49:41 AM | Referral to Optometry |
| 20161018243 | STANTON, GEORGE H | 12/06/2016 08:08:37 PM | Referral to Optometry |
| 20161019012 | DIXON, DEANGELO A | 11/26/2016 03:20:15 PM | Referral to Optometry |
| 20161019038 | SANCHEZ, OMAR C | 10/20/2016 11:38:03 AM | Referral to Optometry |
| 20161019050 | MANAHNW, RODNEY | 10/21/2016 02:24:56 PM | Referral to Optometry |
| 20161019067 | BEE, JOSEPH | 11/05/2016 02:01:54 PM | Referral to Optometry |
| 20161019067 | BEE, JOSEPH | 11/05/2016 02:01:54 PM | Referral to Optometry |
| 20161019071 | LEE, KELVIN D | 10/23/2016 11:04:16 AM | Referral to Optometry |
| 20161019085 | AGEE, TIFFANY | 10/22/2016 02:00:27 AM | Referral to Optometry |
| 20161019085 | AGEE, TIFFANY | 10/25/2016 01:14:12 AM | Referral to Optometry |
| 20161019103 | WOJTOWICZ, AGNIESZKA | 01/24/2017 12:01:39 AM | Referral to Optometry |
| 20161019103 | WOJTOWICZ, AGNIESZKA | 05/08/2017 08:17:08 AM | Referral to Optometry |
| 20161019113 | WILLIAMS, JOSEPH W | 11/30/2016 10:25:33 AM | Referral to Optometry |
| 20161019118 | REYNOLDS, ERNEST | 01/27/2017 04:12:08 PM | Referral to Optometry |
| 20161019118 | REYNOLDS, ERNEST | 05/08/2017 12:54:31 PM | Referral to Optometry |
| 20161019118 | REYNOLDS, ERNEST | 11/20/2017 01:22:27 PM | Referral to Optometry |
| 20161019118 | REYNOLDS, ERNEST | 02/05/2018 10:01:30 AM | Referral to Optometry |
| 20161019118 | REYNOLDS, ERNEST | 02/16/2018 09:19:51 AM | Referral to Optometry |
| 20161019125 | JOHNSON, SARAH K | 11/17/2016 10:35:05 AM | Referral to Optometry |
| 20161019160 | HARRIS, JACK WAYNE | 11/20/2016 01:53:13 PM | Referral to Optometry |
| 20161019170 | LEWANDOWSKI, MICHELLE L | 11/03/2016 08:01:00 AM | Referral to Optometry |
| 20161019172 | DIAZ, MARIA | 10/31/2016 12:02:43 PM | Referral to Optometry |
| 20161019185 | PATEL, HIRAN | 10/23/2016 01:53:44 PM | Referral to Optometry |
| 20161019185 | PATEL, HIRAN | 01/20/2017 01:59:02 PM | Referral to Optometry |
| 20161019185 | PATEL, HIRAN | 03/14/2017 11:31:27 AM | Referral to Optometry |
| 20161019185 | PATEL, HIRAN | 03/16/2017 11:14:44 AM | Referral to Optometry |
| 20161019217 | RANDLE, SAMUEL | 10/21/2016 02:23:33 PM | Referral to Optometry |
| 20161020018 | RICHARDSON, ANDREW | 09/27/2017 11:12:41 AM | Referral to Optometry |
| 20161020018 | RICHARDSON, ANDREW | 10/01/2017 12:23:29 PM | Referral to Optometry |
| 20161020018 | RICHARDSON, ANDREW | 10/03/2017 10:01:10 AM | Referral to Optometry |
| 20161020018 | RICHARDSON, ANDREW | 10/19/2017 01:34:11 PM | Referral to Optometry |
| 20161020018 | RICHARDSON, ANDREW | 10/23/2017 01:35:02 PM | Referral to Optometry |
| 20161020018 | RICHARDSON, ANDREW | 01/22/2018 08:38:43 AM | Referral to Optometry |
| 20161020018 | RICHARDSON, ANDREW | 02/05/2018 08:03:35 AM | Referral to Optometry |
| 20161020018 | RICHARDSON, ANDREW | 02/26/2018 08:28:24 AM | Referral to Optometry |
| 20161020018 | RICHARDSON, ANDREW | 03/08/2018 10:48:33 AM | Referral to Optometry |
| 20161020018 | RICHARDSON, ANDREW | 03/13/2018 09:14:35 AM | Referral to Optometry |
| 20161020018 | RICHARDSON, ANDREW | 03/22/2018 11:30:27 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20161020018 | RICHARDSON, ANDREW | 03/28/2018 12:13:28 PM | Referral to Optometry |
| 20161020018 | RICHARDSON, ANDREW | 04/04/2018 08:34:50 AM | Referral to Optometry |
| 20161020018 | RICHARDSON, ANDREW | 04/19/2018 09:06:38 AM | Referral to Optometry |
| 20161020018 | RICHARDSON, ANDREW | 04/23/2018 09:12:15 AM | Referral to Optometry |
| 20161020018 | RICHARDSON, ANDREW | 10/28/2018 08:29:05 AM | Referral to Optometry |
| 20161020018 | RICHARDSON, ANDREW | 10/28/2018 08:29:06 AM | Referral to Optometry |
| 20161020023 | TRAYLOR, SIERRA | 02/21/2017 02:47:19 PM | Referral to Optometry |
| 20161020056 | HERNANDEZ-GARCIA, ESTEBAN | 01/07/2017 08:49:37 AM | Referral to Optometry |
| 20161020090 | GOREL, JAY | 05/12/2017 06:22:53 PM | Referral to Optometry |
| 20161020103 | WIDMAYER, REANNON | 11/30/2016 12:59:14 PM | Referral to Optometry |
| 20161020123 | COX, ALLEN | 11/09/2016 02:08:20 PM | Referral to Optometry |
| 20161020130 | BRANDT, KENNETH F | 10/22/2016 03:10:22 PM | Referral to Optometry |
| 20161020136 | RICHARDSON, DWAYNE A | 11/02/2016 09:31:51 AM | Referral to Optometry |
| 20161020142 | SHEPARD, ANTONIO F | 11/15/2016 07:40:33 PM | Referral to Optometry |
| 20161020142 | SHEPARD, ANTONIO F | 02/21/2017 10:05:33 AM | Referral to Optometry |
| 20161020142 | SHEPARD, ANTONIO F | 08/11/2017 10:30:49 AM | Referral to Optometry |
| 20161020147 | STEWART, LASHAWN | 11/02/2016 10:35:19 AM | Referral to Optometry |
| 20161020147 | STEWART, LASHAWN | 11/16/2016 04:09:45 PM | Referral to Optometry |
| 20161020147 | STEWART, LASHAWN | 06/05/2017 08:03:51 AM | Referral to Optometry |
| 20161020147 | STEWART, LASHAWN | 07/03/2017 01:35:05 PM | Referral to Optometry |
| 20161020162 | VAUGHN, EDWARD R | 05/14/2017 11:19:57 AM | Referral to Optometry |
| 20161020178 | BROWN, LABRON | 10/26/2016 11:19:05 AM | Referral to Optometry |
| 20161020178 | BROWN, LABRON | 10/29/2016 01:33:47 PM | Referral to Optometry |
| 20161020178 | BROWN, LABRON | 11/03/2016 10:01:36 AM | Referral to Optometry |
| 20161020187 | COOPER, ALEX C | 04/18/2017 11:39:28 AM | Referral to Optometry |
| 20161020187 | COOPER, ALEX C | 05/10/2017 07:04:24 PM | Referral to Optometry |
| 20161020190 | SMITH, ARIC | 11/07/2016 07:54:40 AM | Referral to Optometry |
| 20161021006 | GRIFFEN, MARQUIS E | 10/26/2016 11:13:52 AM | Referral to Optometry |
| 20161021006 | GRIFFEN, MARQUIS E | 10/28/2016 03:25:51 PM | Referral to Optometry |
| 20161021020 | NGUYEN, TUAN | 10/26/2016 11:01:49 AM | Referral to Optometry |
| 20161021034 | SEALS, MALIK | 06/14/2017 10:58:18 AM | Referral to Optometry |
| 20161021044 | MURPHY, DARNELL | 01/21/2018 08:41:16 AM | Referral to Optometry |
| 20161021047 | HARPER, JOHN T | 01/12/2017 11:16:15 AM | Referral to Optometry |
| 20161021047 | HARPER, JOHN T | 03/08/2017 10:38:33 AM | Referral to Optometry |
| 20161021074 | HOGUE, DENNIS C | 01/11/2017 12:13:27 PM | Referral to Optometry |
| 20161021124 | MCGEE, TATIYANNA | 10/24/2016 08:35:31 AM | Referral to Optometry |
| 20161021128 | FIGGERS, ALLISON R | 11/11/2016 08:00:37 AM | Referral to Optometry |
| 20161021128 | FIGGERS, ALLISON R | 11/22/2016 08:17:44 AM | Referral to Optometry |
| 20161021136 | WILLIAMS, SHAWN | 11/07/2016 07:57:15 AM | Referral to Optometry |
| 20161021166 | O'MALLEY, JONATHAN | 10/28/2016 02:08:08 PM | Referral to Optometry |
| 20161021177 | GRAVES, TIERA M | 12/15/2017 09:56:09 AM | Referral to Optometry |
| 20161021177 | GRAVES, TIERA M | 12/18/2017 10:42:39 AM | Referral to Optometry |
| 20161021178 | CECE-JACKOWIAK, VENDETTA | 10/26/2016 10:30:39 AM | Referral to Optometry |
| 20161021180 | FRIGHATTO, VINCENT | 02/20/2017 01:16:35 PM | Referral to Optometry |
| 20161021188 | INGRAM, RECOLE K | 10/31/2017 06:09:27 PM | Referral to Optometry |
| 20161022075 | ORTIZ, SANTOS P | 10/22/2016 05:44:26 PM | Referral to Optometry |
| 20161022075 | ORTIZ, SANTOS P | 03/21/2017 03:08:08 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20161022077 | JUNIOUS, DARNELL | 10/16/2017 09:09:19 AM | Referral to Optometry |
| 20161022077 | JUNIOUS, DARNELL | 05/12/2019 10:57:49 AM | Referral to Optometry |
| 20161022077 | JUNIOUS, DARNELL | 05/18/2019 10:43:09 AM | Referral to Optometry |
| 20161022077 | JUNIOUS, DARNELL | 05/24/2019 11:33:04 AM | Referral to Optometry |
| 20161022077 | JUNIOUS, DARNELL | 06/01/2019 11:20:40 AM | Referral to Optometry |
| 20161022078 | TONEY, DARONTE | 05/12/2018 02:02:52 PM | Referral to Optometry |
| 20161022079 | MARTINEZ, HUGO A | 04/04/2017 08:14:52 PM | Referral to Optometry |
| 20161022083 | COCKRELL, ANGELICA | 10/29/2016 01:22:45 AM | Referral to Optometry |
| 20161022083 | COCKRELL, ANGELICA | 12/14/2016 10:03:06 AM | Referral to Optometry |
| 20161022083 | COCKRELL, ANGELICA | 12/17/2016 01:39:56 AM | Referral to Optometry |
| 20161022083 | COCKRELL, ANGELICA | 12/21/2016 05:16:10 AM | Referral to Optometry |
| 20161022083 | COCKRELL, ANGELICA | 12/28/2016 02:26:25 AM | Referral to Optometry |
| 20161022084 | PRENTISS, ELWORTH | 02/15/2017 06:26:30 PM | Referral to Optometry |
| 20161022104 | TAYLOR, JOSHUA A | 11/16/2016 09:40:06 AM | Referral to Optometry |
| 20161022104 | TAYLOR, JOSHUA A | 11/16/2016 09:40:06 AM | Referral to Optometry |
| 20161022104 | TAYLOR, JOSHUA A | 11/19/2016 03:06:10 PM | Referral to Optometry |
| 20161022104 | TAYLOR, JOSHUA A | 10/29/2018 09:40:29 AM | Referral to Optometry |
| 20161023004 | WILLIAMS, MAURICE T | 02/28/2017 09:27:25 AM | Referral to Optometry |
| 20161023005 | Jones, Leland | 03/16/2018 11:30:31 AM | Referral to Optometry |
| 20161023005 | Jones, Leland | 10/07/2019 09:09:21 AM | Referral to Optometry |
| 20161023006 | CHESTER, DWAYNE | 01/11/2017 06:53:43 PM | Referral to Optometry |
| 20161023006 | CHESTER, DWAYNE | 02/12/2017 10:53:05 AM | Referral to Optometry |
| 20161023006 | CHESTER, DWAYNE | 12/28/2017 08:08:59 AM | Referral to Optometry |
| 20161023006 | CHESTER, DWAYNE | 03/28/2018 06:25:30 PM | Referral to Optometry |
| 20161023007 | FABIAN, SERGIO | 11/04/2016 02:43:25 PM | Referral to Optometry |
| 20161023064 | DAVIS, EDDIE M | 11/03/2016 01:04:23 PM | Referral to Optometry |
| 20161023064 | DAVIS, EDDIE M | 12/09/2016 11:13:53 AM | Referral to Optometry |
| 20161023064 | DAVIS, EDDIE M | 05/16/2017 09:01:28 AM | Referral to Optometry |
| 20161023064 | DAVIS, EDDIE M | 07/05/2017 05:20:02 PM | Referral to Optometry |
| 20161023088 | JOHNSON, NORMAN B | 11/13/2016 01:02:30 PM | Referral to Optometry |
| 20161023093 | DELROSARIO, MICAH | 11/08/2016 10:10:53 AM | Referral to Optometry |
| 20161023104 | DAVIS, ERIC P | 10/26/2016 11:40:24 AM | Referral to Optometry |
| 20161023114 | WYLIE, KOBAYASHI | 12/09/2016 01:53:55 AM | Referral to Optometry |
| 20161023118 | JOHNSON JR, JAMES | 11/23/2016 10:00:00 AM | Referral to Optometry |
| 20161023118 | JOHNSON JR, JAMES | 11/23/2016 10:00:00 AM | Referral to Optometry |
| 20161024014 | REGGANS, SHERMAN | 04/28/2017 08:05:08 AM | Referral to Optometry |
| 20161024026 | ROWDEN, DEONTE D | 01/27/2017 08:20:32 AM | Referral to Optometry |
| 20161024072 | THOMAS, BARNASSEY | 01/11/2017 08:04:05 AM | Referral to Optometry |
| 20161024072 | THOMAS, BARNASSEY | 08/19/2017 01:53:26 PM | Referral to Optometry |
| 20161024090 | BLAXON, BRIAN | 12/27/2016 09:26:21 AM | Referral to Optometry |
| 20161024096 | SULLIVAN, DELAMES D | 01/31/2017 05:01:54 PM | Referral to Optometry |
| 20161024096 | SULLIVAN, DELAMES D | 02/01/2017 09:31:17 AM | Referral to Optometry |
| 20161024096 | SULLIVAN, DELAMES D | 04/18/2018 09:41:30 AM | Referral to Optometry |
| 20161024110 | BROWN, TAMMY | 10/29/2016 08:16:59 AM | Referral to Optometry |
| 20161024137 | FISHER, MICHAEL | 10/30/2016 02:35:33 PM | Referral to Optometry |
| 20161024137 | FISHER, MICHAEL | 11/19/2016 11:40:19 AM | Referral to Optometry |
| 20161024165 | STEPHEN, JEREMIE G | 10/29/2016 09:20:09 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20161025005 | BROWN, JOHN | 10/30/2016 07:57:52 AM | Referral to Optometry |
| 20161025011 | SCOTT, LARRY D | 11/11/2016 05:46:29 PM | Referral to Optometry |
| 20161025022 | MOSES, KRISTY | 11/14/2016 01:24:18 AM | Referral to Optometry |
| 20161025022 | MOSES, KRISTY | 12/18/2016 05:39:25 AM | Referral to Optometry |
| 20161025068 | NAPIER, DAISY BELLE | 11/09/2016 02:08:55 PM | Referral to Optometry |
| 20161025073 | DIAZ, HECTOR | 11/08/2016 01:56:12 PM | Referral to Optometry |
| 20161025076 | JEFFERSON, LEW | 01/19/2017 10:57:34 AM | Referral to Optometry |
| 20161025081 | TYLER, RICKY | 11/11/2016 11:25:24 AM | Referral to Optometry |
| 20161025120 | MENDEZ, ANDY | 02/13/2017 04:29:37 PM | Referral to Optometry |
| 20161025122 | ADAMS, ANDREA B | 01/03/2017 02:02:46 AM | Referral to Optometry |
| 20161025126 | LUNA, RAYMOND A | 02/09/2017 09:44:23 AM | Referral to Optometry |
| 20161025126 | LUNA, RAYMOND A | 02/23/2017 09:20:30 AM | Referral to Optometry |
| 20161025132 | KOTOWSKI, MARK | 12/08/2016 01:44:11 PM | Referral to Optometry |
| 20161025134 | KOMATER, NICHOLAS | 11/11/2016 06:28:47 PM | Referral to Optometry |
| 20161025142 | MORALES, EDUARDO | 10/27/2016 08:46:16 PM | Referral to Optometry |
| 20161025142 | MORALES, EDUARDO | 10/28/2016 02:25:00 PM | Referral to Optometry |
| 20161025142 | MORALES, EDUARDO | 12/02/2016 09:41:44 AM | Referral to Optometry |
| 20161025142 | MORALES, EDUARDO | 01/03/2017 09:13:56 AM | Referral to Optometry |
| 20161025142 | MORALES, EDUARDO | 01/03/2017 09:13:56 AM | Referral to Optometry |
| 20161025187 | HONORABLE, SHANDRA D | 10/31/2016 08:03:10 AM | Referral to Optometry |
| 20161025187 | HONORABLE, SHANDRA D | 12/10/2016 01:28:29 AM | Referral to Optometry |
| 20161025190 | SOLOMN, ARIC L | 11/09/2016 02:23:33 PM | Referral to Optometry |
| 20161025190 | SOLOMN, ARIC L | 11/09/2016 02:23:34 PM | Referral to Optometry |
| 20161025192 | ELLIOTT, ARNOLD K | 11/06/2016 01:36:35 PM | Referral to Optometry |
| 20161025204 | BELL, WILLIE | 06/08/2017 01:10:19 PM | Referral to Optometry |
| 20161026011 | BATTLE, ARTIS | 10/31/2016 09:04:00 AM | Referral to Optometry |
| 20161026016 | SAVAGE, KEVIN | 03/09/2017 09:38:12 AM | Referral to Optometry |
| 20161026022 | PATTON, LASHONDA | 11/04/2016 12:23:54 AM | Referral to Optometry |
| 20161026022 | PATTON, LASHONDA | 11/08/2016 01:19:46 AM | Referral to Optometry |
| 20161026022 | PATTON, LASHONDA | 11/09/2016 12:26:51 AM | Referral to Optometry |
| 20161026053 | STAMPLEY, DIANA | 11/01/2016 08:56:41 AM | Referral to Optometry |
| 20161026053 | STAMPLEY, DIANA | 12/16/2016 01:47:30 AM | Referral to Optometry |
| 20161026053 | STAMPLEY, DIANA | 12/27/2016 01:54:41 AM | Referral to Optometry |
| 20161026053 | STAMPLEY, DIANA | 01/19/2017 03:19:17 AM | Referral to Optometry |
| 20161026068 | SMITH, MELVIN | 11/02/2016 08:12:34 AM | Referral to Optometry |
| 20161026113 | PATTERSON, MARK T | 10/31/2016 07:42:53 AM | Referral to Optometry |
| 20161026121 | GATES, CHARLES A | 03/30/2017 02:29:39 PM | Referral to Optometry |
| 20161026121 | GATES, CHARLES A | 06/14/2017 06:42:22 PM | Referral to Optometry |
| 20161026121 | GATES, CHARLES A | 06/14/2017 06:42:22 PM | Referral to Optometry |
| 20161026178 | DUCKWORTH, WILLIE | 11/03/2016 09:52:19 AM | Referral to Optometry |
| 20161026178 | DUCKWORTH, WILLIE | 11/03/2016 10:36:42 AM | Referral to Optometry |
| 20161026178 | DUCKWORTH, WILLIE | 11/06/2016 12:33:35 PM | Referral to Optometry |
| 20161026178 | DUCKWORTH, WILLIE | 11/06/2016 12:33:35 PM | Referral to Optometry |
| 20161026182 | COLLINS, LANDRILL | 02/20/2017 02:45:10 PM | Referral to Optometry |
| 20161026182 | COLLINS, LANDRILL | 03/11/2017 11:19:42 AM | Referral to Optometry |
| 20161026208 | MORALES, GILBERTO | 12/19/2016 07:33:51 AM | Referral to Optometry |
| 20161026208 | MORALES, GILBERTO | 12/19/2016 09:34:56 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20161027019 | LOPEZ, JOSE | 04/11/2017 08:28:46 AM | Referral to Optometry |
| 20161027028 | GILMORE, JEREMY K | 02/02/2017 01:03:58 PM | Referral to Optometry |
| 20161027032 | TETTER, JASON | 01/09/2017 11:05:36 AM | Referral to Optometry |
| 20161027092 | WARD, ARLENE | 10/30/2016 08:45:38 AM | Referral to Optometry |
| 20161027092 | WARD, ARLENE | 11/02/2016 02:14:39 AM | Referral to Optometry |
| 20161027092 | WARD, ARLENE | 11/02/2016 12:25:43 PM | Referral to Optometry |
| 20161027092 | WARD, ARLENE | 11/04/2016 01:06:19 AM | Referral to Optometry |
| 20161027092 | WARD, ARLENE | 11/11/2016 02:11:09 AM | Referral to Optometry |
| 20161027092 | WARD, ARLENE | 11/22/2016 12:19:01 AM | Referral to Optometry |
| 20161027092 | WARD, ARLENE | 11/29/2016 01:55:36 AM | Referral to Optometry |
| 20161027092 | WARD, ARLENE | 12/07/2016 03:09:16 AM | Referral to Optometry |
| 20161027094 | WINTERS, JAMES | 11/10/2016 09:01:01 PM | Referral to Optometry |
| 20161027107 | VELEZ, MARIE J | 10/29/2016 08:09:23 AM | Referral to Optometry |
| 20161027107 | VELEZ, MARIE J | 10/30/2016 08:02:46 AM | Referral to Optometry |
| 20161027107 | VELEZ, MARIE J | 11/09/2016 01:29:12 PM | Referral to Optometry |
| 20161027112 | ROBINSON, KANTRELL | 12/03/2017 11:31:47 AM | Referral to Optometry |
| 20161027119 | COLEMAN, JEFFREY D | 08/24/2017 03:10:18 PM | Referral to Optometry |
| 20161027180 | BAILEY, WILLIAM | 11/26/2016 03:41:16 PM | Referral to Optometry |
| 20161027180 | BAILEY, WILLIAM | 11/29/2016 11:34:44 AM | Referral to Optometry |
| 20161027183 | WILLIAMS, RIVER | 11/08/2017 09:15:57 AM | Referral to Optometry |
| 20161027183 | WILLIAMS, RIVER | 11/09/2017 11:13:04 AM | Referral to Optometry |
| 20161028007 | THOMAS, BERETTA L | 11/25/2016 01:30:29 PM | Referral to Optometry |
| 20161028016 | HENDERSON, DOMINIC P | 11/02/2016 10:32:07 AM | Referral to Optometry |
| 20161028016 | HENDERSON, DOMINIC P | 02/23/2017 08:29:59 AM | Referral to Optometry |
| 20161028016 | HENDERSON, DOMINIC P | 03/03/2017 09:15:48 AM | Referral to Optometry |
| 20161028016 | HENDERSON, DOMINIC P | 12/07/2017 02:18:28 PM | Referral to Optometry |
| 20161028016 | HENDERSON, DOMINIC P | 12/07/2017 02:18:29 PM | Referral to Optometry |
| 20161028026 | SHOWERS, DEVON M | 04/05/2017 07:45:20 AM | Referral to Optometry |
| 20161028026 | SHOWERS, DEVON M | 04/05/2017 08:07:03 PM | Referral to Optometry |
| 20161028046 | ANGELES, CESAR M | 11/02/2016 08:00:25 AM | Referral to Optometry |
| 20161028046 | ANGELES, CESAR M | 11/07/2016 07:38:56 AM | Referral to Optometry |
| 20161028052 | KERSH, BERNARD D | 10/29/2016 05:20:16 AM | Referral to Optometry |
| 20161028103 | JOHNSON, CLAUDETTE | 10/30/2016 08:04:50 AM | Referral to Optometry |
| 20161028103 | JOHNSON, CLAUDETTE | 11/03/2016 03:46:33 AM | Referral to Optometry |
| 20161028103 | JOHNSON, CLAUDETTE | 11/05/2016 02:39:42 AM | Referral to Optometry |
| 20161028103 | JOHNSON, CLAUDETTE | 11/08/2016 01:12:49 AM | Referral to Optometry |
| 20161028136 | KINION, KAJANAE | 01/03/2017 08:44:58 AM | Referral to Optometry |
| 20161028162 | PETERSON, KEITH C | 11/19/2016 11:37:12 AM | Referral to Optometry |
| 20161028162 | PETERSON, KEITH C | 01/11/2017 02:52:19 PM | Referral to Optometry |
| 20161028181 | SIEDLECKI, STEPHEN | 11/03/2016 11:32:52 AM | Referral to Optometry |
| 20161028188 | MONTES, HECTOR | 12/09/2016 10:32:40 AM | Referral to Optometry |
| 20161028212 | WILLIAMS, DEVONTE | 10/28/2016 06:08:36 PM | Referral to Optometry |
| 20161028220 | MURASKI, JOSEPH | 11/02/2016 02:58:47 AM | Referral to Optometry |
| 20161028223 | MARTIN, RUDOLPH | 11/08/2016 04:12:53 PM | Referral to Optometry |
| 20161029002 | GOLIDAY, ERIKA M | 10/31/2016 09:06:55 AM | Referral to Optometry |
| 20161029002 | GOLIDAY, ERIKA M | 11/02/2016 09:39:39 AM | Referral to Optometry |
| 20161029002 | GOLIDAY, ERIKA M | 11/02/2016 09:41:15 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20161029030 | GROSS, BENJAMIN | 11/29/2016 03:56:38 PM | Referral to Optometry |
| 20161029036 | LEE, TIMOTHY | 11/24/2016 02:23:15 PM | Referral to Optometry |
| 20161029040 | GALVAN, JULIAN | 01/19/2017 10:08:41 AM | Referral to Optometry |
| 20161029040 | GALVAN, JULIAN | 01/28/2017 02:21:47 PM | Referral to Optometry |
| 20161029040 | GALVAN, JULIAN | 03/19/2017 11:56:14 AM | Referral to Optometry |
| 20161029057 | GARRISON, LILLIAN | 11/02/2016 09:15:08 AM | Referral to Optometry |
| 20161029057 | GARRISON, LILLIAN | 11/22/2016 12:50:04 AM | Referral to Optometry |
| 20161029066 | LIAPIS, GEORGE J | 11/08/2016 03:26:07 PM | Referral to Optometry |
| 20161029066 | LIAPIS, GEORGE J | 11/10/2016 12:13:14 PM | Referral to Optometry |
| 20161029066 | LIAPIS, GEORGE J | 11/14/2016 11:56:35 AM | Referral to Optometry |
| 20161029066 | LIAPIS, GEORGE J | 12/03/2016 12:00:22 PM | Referral to Optometry |
| 20161029084 | MURRY, BRANDON C | 11/07/2016 10:54:59 AM | Referral to Optometry |
| 20161029084 | MURRY, BRANDON C | 11/07/2016 10:54:59 AM | Referral to Optometry |
| 20161029084 | MURRY, BRANDON C | 05/21/2017 08:54:24 AM | Referral to Optometry |
| 20161029092 | YBARRA, RONALD J | 12/11/2016 01:44:08 PM | Referral to Optometry |
| 20161029098 | ADAMS, ANTHONY | 09/07/2017 01:46:59 PM | Referral to Optometry |
| 20161029098 | ADAMS, ANTHONY | 09/07/2017 01:46:59 PM | Referral to Optometry |
| 20161029112 | LEE, MAURICE A | 11/18/2016 01:50:46 PM | Referral to Optometry |
| 20161029120 | BELL, PHILLIP A | 11/02/2016 07:50:10 AM | Referral to Optometry |
| 20161029134 | JERNIGAN, LAWRENCE | 11/04/2016 02:24:16 PM | Referral to Optometry |
| 20161029171 | CORRAL, JOSE | 11/07/2016 10:19:51 AM | Referral to Optometry |
| 20161030006 | SCHOENECKER, DAVID | 11/06/2016 09:48:43 PM | Referral to Optometry |
| 20161030020 | BRACEY, KORTEZ DEONTAE | 10/30/2016 04:19:51 PM | Referral to Optometry |
| 20161030023 | HENDERSON, CHRISTOPHER | 10/30/2016 08:17:31 PM | Referral to Optometry |
| 20161030023 | HENDERSON, CHRISTOPHER | 02/08/2017 09:02:09 PM | Referral to Optometry |
| 20161030023 | HENDERSON, CHRISTOPHER | 02/10/2017 07:17:24 PM | Referral to Optometry |
| 20161030023 | HENDERSON, CHRISTOPHER | 05/24/2017 09:16:11 AM | Referral to Optometry |
| 20161030035 | BURNS, GREGORY A | 01/08/2017 10:27:36 AM | Referral to Optometry |
| 20161030040 | WOODS, JERMAL | 12/02/2016 02:46:36 PM | Referral to Optometry |
| 20161030041 | COLLINS, VINCENT B | 11/22/2016 11:10:17 AM | Referral to Optometry |
| 20161030045 | HAIRSTON, CEDRIC | 11/04/2016 11:50:54 AM | Referral to Optometry |
| 20161030045 | HAIRSTON, CEDRIC | 11/04/2016 11:50:54 AM | Referral to Optometry |
| 20161030050 | MCCOY, BRODERICK | 11/19/2016 09:33:41 AM | Referral to Optometry |
| 20161030070 | OCHOA, JEREMY | 11/09/2017 03:50:30 PM | Referral to Optometry |
| 20161030070 | OCHOA, JEREMY | 11/09/2017 03:50:30 PM | Referral to Optometry |
| 20161030070 | OCHOA, JEREMY | 02/23/2018 01:58:14 PM | Referral to Optometry |
| 20161030080 | LALIBERTY, MATTHEW J | 11/02/2016 09:29:22 AM | Referral to Optometry |
| 20161030100 | BROWN, DAMARKO | 11/08/2016 10:23:58 AM | Referral to Optometry |
| 20161030125 | BROWN, CHRISTINA | 11/01/2016 08:19:09 AM | Referral to Optometry |
| 20161030152 | WILLIAMS, VINCENT D | 02/16/2017 02:55:19 PM | Referral to Optometry |
| 20161030152 | WILLIAMS, VINCENT D | 02/20/2017 11:36:07 AM | Referral to Optometry |
| 20161030155 | GONGOLA, DEAN E | 10/30/2016 08:58:20 PM | Referral to Optometry |
| 20161030188 | HOOD, TINISHA M | 11/02/2016 10:08:23 AM | Referral to Optometry |
| 20161030188 | HOOD, TINISHA M | 11/16/2016 02:01:44 PM | Referral to Optometry |
| 20161030188 | HOOD, TINISHA M | 11/22/2016 08:59:51 AM | Referral to Optometry |
| 20161031016 | JONES, GABRIELLE | 10/31/2016 04:39:32 PM | Referral to Optometry |
| 20161031017 | SHEETS, RONALD C | 11/20/2016 08:47:07 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20161031040 | CONCEPCION, ROBERTO | 11/07/2016 01:41:05 PM | Referral to Optometry |
| 20161031043 | WALKER, RONALD | 11/10/2016 01:51:05 PM | Referral to Optometry |
| 20161031065 | BAKER, PARIS | 11/06/2016 08:37:25 AM | Referral to Optometry |
| 20161031071 | WILLIAMS, RICHARD FONTAIN | 11/30/2016 11:00:41 AM | Referral to Optometry |
| 20161031089 | WOLF, ANTHONY | 11/12/2016 06:33:36 PM | Referral to Optometry |
| 20161031110 | LEE, NICHOLAS | 03/09/2018 09:30:01 AM | Referral to Optometry |
| 20161031139 | BEATY, LYNN | 11/02/2016 03:52:57 PM | Referral to Optometry |
| 20161031144 | VARGAS, JOHNATHAN | 03/19/2019 08:49:45 AM | Referral to Optometry |
| 20161031144 | VARGAS, JOHNATHAN | 04/16/2019 08:33:13 AM | Referral to Optometry |
| 20161031162 | TOOVEY, BRETT | 12/04/2016 04:26:19 PM | Referral to Optometry |
| 20161031183 | LOVE, THERESA | 11/07/2016 01:41:48 AM | Referral to Optometry |
| 20161031183 | LOVE, THERESA | 11/10/2016 01:03:31 AM | Referral to Optometry |
| 20161031183 | LOVE, THERESA | 11/16/2016 02:05:59 AM | Referral to Optometry |
| 20161031191 | RUSH, RAPHAEL | 11/04/2016 06:31:43 PM | Referral to Optometry |
| 20161031191 | RUSH, RAPHAEL | 11/09/2016 07:19:18 PM | Referral to Optometry |
| 20161031196 | KENNEDY, LAMAR L | 04/26/2017 07:57:02 AM | Referral to Optometry |
| 20161031197 | MENDOZA, ANTHONY | 08/28/2017 11:45:51 AM | Referral to Optometry |
| 20161031198 | ZAMORA, ANDREW | 01/19/2019 11:26:42 AM | Referral to Optometry |
| 20161031198 | ZAMORA, ANDREW | 02/01/2019 05:00:16 PM | Referral to Optometry |
| 20161101037 | PITTMAN, MARVIN | 11/08/2016 09:06:34 AM | Referral to Optometry |
| 20161101074 | KNEPPLE, SHERI | 11/07/2016 12:04:53 PM | Referral to Optometry |
| 20161101074 | KNEPPLE, SHERI | 11/07/2016 12:04:53 PM | Referral to Optometry |
| 20161101094 | SMITH, BERNARD | 03/02/2017 01:11:03 PM | Referral to Optometry |
| 20161101115 | VANBUREN, DEBORAH | 11/04/2016 01:08:55 AM | Referral to Optometry |
| 20161101115 | VANBUREN, DEBORAH | 11/05/2016 04:16:16 AM | Referral to Optometry |
| 20161101125 | WATERS, RAYMOND | 11/23/2016 09:45:31 AM | Referral to Optometry |
| 20161101150 | DAVIS, SYBIL A | 11/14/2016 12:38:12 PM | Referral to Optometry |
| 20161101180 | FLOYD, TRAVELLE M | 11/06/2016 07:18:48 AM | Referral to Optometry |
| 20161102020 | YARBOR, DARLENE | 11/23/2016 01:22:19 AM | Referral to Optometry |
| 20161102043 | WALKER, TAMMY | 11/29/2016 11:48:21 AM | Referral to Optometry |
| 20161102043 | WALKER, TAMMY | 01/03/2017 08:49:11 AM | Referral to Optometry |
| 20161102059 | HOUSTON, DAJUAN L | 02/08/2017 12:45:59 PM | Referral to Optometry |
| 20161102059 | HOUSTON, DAJUAN L | 02/21/2017 06:25:49 PM | Referral to Optometry |
| 20161102059 | HOUSTON, DAJUAN L | 02/21/2017 06:25:49 PM | Referral to Optometry |
| 20161102059 | HOUSTON, DAJUAN L | 06/12/2017 08:59:52 AM | Referral to Optometry |
| 20161102072 | MOLINA, LUIS C | 11/22/2016 12:58:40 PM | Referral to Optometry |
| 20161102072 | MOLINA, LUIS C | 11/22/2016 07:22:46 PM | Referral to Optometry |
| 20161102077 | JACKSON, MARCO D | 11/23/2016 08:21:08 AM | Referral to Optometry |
| 20161102087 | VANTRECE, GEORGE | 11/07/2016 07:47:05 AM | Referral to Optometry |
| 20161102097 | KUHSE, AMANDA L | 11/04/2016 09:08:40 AM | Referral to Optometry |
| 20161102137 | SOLORZANO, BALTAZAR | 11/23/2016 09:43:31 AM | Referral to Optometry |
| 20161102137 | SOLORZANO, BALTAZAR | 11/23/2016 04:27:45 PM | Referral to Optometry |
| 20161102137 | SOLORZANO, BALTAZAR | 12/15/2016 02:25:57 PM | Referral to Optometry |
| 20161102137 | SOLORZANO, BALTAZAR | 03/03/2017 09:45:25 AM | Referral to Optometry |
| 20161102140 | KEY, RONALD | 12/16/2016 03:01:11 PM | Referral to Optometry |
| 20161102146 | WYSINGER, TONY | 11/17/2016 02:00:49 PM | Referral to Optometry |
| 20161102146 | WYSINGER, TONY | 11/25/2016 01:28:10 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20161102146 | WYSINGER, TONY | 02/17/2017 10:41:11 AM | Referral to Optometry |
| 20161102164 | MUNGUIA, JUAN | 11/06/2016 08:47:59 AM | Referral to Optometry |
| 20161102212 | RIVAS, TONY | 11/04/2016 12:15:11 PM | Referral to Optometry |
| 20161103001 | SAVAGE, SEAN | 12/08/2016 03:13:21 PM | Referral to Optometry |
| 20161103001 | SAVAGE, SEAN | 03/15/2017 02:16:03 PM | Referral to Optometry |
| 20161103039 | MINON, EDSEL | 04/18/2017 09:21:07 AM | Referral to Optometry |
| 20161103051 | CASTILLO, JESUS | 12/02/2016 12:24:42 PM | Referral to Optometry |
| 20161103051 | CASTILLO, JESUS | 07/27/2018 10:30:43 AM | Referral to Optometry |
| 20161103052 | JOHNSON, LEO | 11/06/2016 02:26:37 PM | Referral to Optometry |
| 20161103059 | WARD, MYRTLE N. | 11/03/2016 05:10:16 PM | Referral to Optometry |
| 20161103106 | VELA, JUAN | 11/13/2016 01:40:12 PM | Referral to Optometry |
| 20161103106 | VELA, JUAN | 12/10/2016 12:19:24 PM | Referral to Optometry |
| 20161103114 | HOLDMAN, EMANUEL | 11/08/2016 02:46:45 PM | Referral to Optometry |
| 20161103114 | HOLDMAN, EMANUEL | 11/14/2016 05:52:26 PM | Referral to Optometry |
| 20161103155 | NAM, SHAWN | 11/15/2016 10:20:41 AM | Referral to Optometry |
| 20161103172 | PATTERSON, MARK T | 11/09/2016 07:39:10 AM | Referral to Optometry |
| 20161103184 | FUNCHES, TALITHA | 11/04/2016 09:43:26 AM | Referral to Optometry |
| 20161103184 | FUNCHES, TALITHA | 11/30/2016 02:00:41 PM | Referral to Optometry |
| 20161103184 | FUNCHES, TALITHA | 02/06/2017 12:28:05 PM | Referral to Optometry |
| 20161103184 | FUNCHES, TALITHA | 02/07/2017 10:01:43 AM | Referral to Optometry |
| 20161103184 | FUNCHES, TALITHA | 02/27/2017 11:40:11 AM | Referral to Optometry |
| 20161103184 | FUNCHES, TALITHA | 03/01/2017 01:19:28 PM | Referral to Optometry |
| 20161103184 | FUNCHES, TALITHA | 03/13/2017 02:04:44 PM | Referral to Optometry |
| 20161103197 | THOMAS, DEVON | 02/24/2017 12:59:36 PM | Referral to Optometry |
| 20161103197 | THOMAS, DEVON | 11/16/2017 11:01:44 AM | Referral to Optometry |
| 20161103197 | THOMAS, DEVON | 11/22/2017 10:48:37 AM | Referral to Optometry |
| 20161103197 | THOMAS, DEVON | 01/11/2018 11:27:27 AM | Referral to Optometry |
| 20161103197 | THOMAS, DEVON | 03/20/2019 11:56:30 AM | Referral to Optometry |
| 20161104001 | DAVIS, JABARI | 01/27/2017 08:50:55 AM | Referral to Optometry |
| 20161104005 | LATIMER JR, RODNEY D | 03/28/2017 12:13:11 PM | Referral to Optometry |
| 20161104005 | LATIMER JR, RODNEY D | 04/08/2017 06:29:30 PM | Referral to Optometry |
| 20161104030 | PLUMMER, CHRISTIAN A | 11/10/2017 07:23:50 AM | Referral to Optometry |
| 20161104042 | ADDISON, TARON | 11/13/2016 02:03:47 PM | Referral to Optometry |
| 20161104042 | ADDISON, TARON | 12/23/2016 11:20:03 AM | Referral to Optometry |
| 20161104043 | BLANKENSHIP, DETRIONNA | 11/06/2016 12:07:32 PM | Referral to Optometry |
| 20161104043 | BLANKENSHIP, DETRIONNA | 11/17/2016 11:37:46 AM | Referral to Optometry |
| 20161104090 | HILSON, BEVERLY | 11/07/2016 01:32:40 AM | Referral to Optometry |
| 20161104114 | MALLEY, OMAR | 11/30/2016 10:22:19 AM | Referral to Optometry |
| 20161104151 | SMITH, RAMON | 11/10/2016 12:43:40 PM | Referral to Optometry |
| 20161104151 | SMITH, RAMON | 05/14/2018 12:37:07 PM | Referral to Optometry |
| 20161104151 | SMITH, RAMON | 10/01/2018 10:40:24 AM | Referral to Optometry |
| 20161104157 | SHAW, KELVIN | 11/17/2016 02:37:53 PM | Referral to Optometry |
| 20161105006 | STEVENSON, DIONTE | 07/25/2017 01:40:33 PM | Referral to Optometry |
| 20161105006 | STEVENSON, DIONTE | 05/22/2018 03:54:20 PM | Referral to Optometry |
| 20161105014 | BROWNING, RON A | 01/13/2017 01:53:15 PM | Referral to Optometry |
| 20161105014 | BROWNING, RON A | 01/20/2017 11:24:35 AM | Referral to Optometry |
| 20161105024 | MENDOZA, FERNANDO | 11/15/2016 02:46:28 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20161105032 | KITCHEN, JIMMIE R | 12/07/2016 12:27:06 PM | Referral to Optometry |
| 20161105032 | KITCHEN, JIMMIE R | 03/17/2017 12:06:59 PM | Referral to Optometry |
| 20161105035 | MOORE, TIMOTHY R | 11/05/2016 08:17:22 PM | Referral to Optometry |
| 20161105035 | MOORE, TIMOTHY R | 11/10/2016 03:57:14 PM | Referral to Optometry |
| 20161105037 | HAYES, LAVELLE M | 01/20/2018 09:48:21 AM | Referral to Optometry |
| 20161105037 | HAYES, LAVELLE M | 04/25/2018 01:36:54 PM | Referral to Optometry |
| 20161105043 | CLIMONS, MITCHELL | 11/19/2016 11:46:06 AM | Referral to Optometry |
| 20161105064 | MASON, NASIE L | 11/08/2016 10:57:16 AM | Referral to Optometry |
| 20161105064 | MASON, NASIE L | 11/12/2016 12:51:18 PM | Referral to Optometry |
| 20161105071 | WELLS, TREVELLE N | 02/06/2017 07:44:01 PM | Referral to Optometry |
| 20161105080 | SANTIAGO, JOSHUA | 08/11/2017 11:48:05 AM | Referral to Optometry |
| 20161105117 | SULLIVAN, RODNEY | 01/10/2017 12:27:11 PM | Referral to Optometry |
| 20161105124 | ANDERSON, TOWANDA | 11/18/2016 08:28:57 AM | Referral to Optometry |
| 20161105124 | ANDERSON, TOWANDA | 11/28/2016 09:09:20 AM | Referral to Optometry |
| 20161106012 | PULLEY, CURTIS L | 11/10/2016 02:26:47 PM | Referral to Optometry |
| 20161106033 | QUILES, ALEXIS | 11/18/2016 01:58:46 PM | Referral to Optometry |
| 20161106090 | WILLIAMS, VERONCIA | 11/08/2016 09:11:55 AM | Referral to Optometry |
| 20161106090 | WILLIAMS, VERONCIA | 11/09/2016 11:03:32 AM | Referral to Optometry |
| 20161106090 | WILLIAMS, VERONCIA | 11/11/2016 09:45:49 AM | Referral to Optometry |
| 20161106091 | KORDZINSKI, DAVID J | 11/12/2016 02:04:07 PM | Referral to Optometry |
| 20161106102 | DEAN, SHALONDA | 11/11/2016 05:12:08 PM | Referral to Optometry |
| 20161106102 | DEAN, SHALONDA | 11/16/2016 12:47:21 PM | Referral to Optometry |
| 20161106118 | WILLIAMS, CALVIN | 12/06/2016 07:58:03 AM | Referral to Optometry |
| 20161106128 | HERMOSILLO, CARLOS | 02/03/2017 09:12:18 PM | Referral to Optometry |
| 20161106145 | KNIGHT, TERRY | 02/07/2017 12:05:43 PM | Referral to Optometry |
| 20161106153 | SPENCER, DEVELLE | 04/18/2017 09:41:16 AM | Referral to Optometry |
| 20161106154 | BEAMON, SHAKEELA | 11/16/2016 01:57:41 AM | Referral to Optometry |
| 20161106158 | LYNCH, NOVA A | 11/13/2016 02:06:00 PM | Referral to Optometry |
| 20161106158 | LYNCH, NOVA A | 11/16/2016 01:23:25 PM | Referral to Optometry |
| 20161106163 | BRANT, GLORIA | 06/09/2017 12:52:13 PM | Referral to Optometry |
| 20161106168 | DEAN, TELLY R | 03/26/2017 09:52:48 AM | Referral to Optometry |
| 20161106169 | JARDINAS, ANDY | 11/11/2016 12:42:02 PM | Referral to Optometry |
| 20161107001 | DOUGLAS, WESLEY KARRICK | 12/06/2016 06:23:08 PM | Referral to Optometry |
| 20161107020 | BLUITT, DIERRA M | 03/12/2017 07:53:18 AM | Referral to Optometry |
| 20161107020 | BLUITT, DIERRA M | 05/04/2017 10:42:06 AM | Referral to Optometry |
| 20161107020 | BLUITT, DIERRA M | 08/26/2017 09:11:25 AM | Referral to Optometry |
| 20161107049 | MARRERO, ADRIAN | 11/14/2016 12:04:25 PM | Referral to Optometry |
| 20161107054 | SIMS, SEAN R | 11/10/2016 08:14:41 AM | Referral to Optometry |
| 20161107062 | BALDWIN, VERLIE D | 11/07/2016 07:04:00 PM | Referral to Optometry |
| 20161107083 | FLORES, ALEJANDRO | 11/29/2016 05:25:41 PM | Referral to Optometry |
| 20161107110 | HAYES, RONNIE C | 11/11/2016 05:47:26 PM | Referral to Optometry |
| 20161107115 | MITCHELL, PAULA | 12/13/2016 12:59:47 AM | Referral to Optometry |
| 20161107115 | MITCHELL, PAULA | 12/18/2016 03:52:16 AM | Referral to Optometry |
| 20161107125 | GONZALEZ, VINCENT | 02/18/2017 10:00:27 AM | Referral to Optometry |
| 20161107181 | KRUEGER, KRISTEN | 11/19/2016 10:56:34 AM | Referral to Optometry |
| 20161107213 | RUCKER, JERALD | 11/26/2016 03:11:36 PM | Referral to Optometry |
| 20161107219 | LEWIS, SHIRLEY M | 12/01/2016 02:01:18 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20161108008 | WRIGHT, BRIAN | 11/12/2016 08:22:12 AM | Referral to Optometry |
| 20161108008 | WRIGHT, BRIAN | 11/22/2016 10:27:03 AM | Referral to Optometry |
| 20161108008 | WRIGHT, BRIAN | 11/23/2016 02:30:59 PM | Referral to Optometry |
| 20161108008 | WRIGHT, BRIAN | 02/27/2017 11:46:58 AM | Referral to Optometry |
| 20161108008 | WRIGHT, BRIAN | 11/22/2017 11:33:07 AM | Referral to Optometry |
| 20161108008 | WRIGHT, BRIAN | 12/13/2017 09:31:10 AM | Referral to Optometry |
| 20161108010 | Pryor, Jerome | 03/30/2017 12:14:48 PM | Referral to Optometry |
| 20161108035 | FLORES-TOBAR, MARK | 12/03/2016 01:27:06 PM | Referral to Optometry |
| 20161108043 | ACEVES, JOSE | 11/12/2016 02:30:14 PM | Referral to Optometry |
| 20161108059 | ANDERSON, DERRICK D | 12/07/2016 09:13:15 AM | Referral to Optometry |
| 20161108067 | FLETCHER, LESTER | 03/16/2017 12:32:57 PM | Referral to Optometry |
| 20161108072 | SANDERS, MARCUS S | 01/11/2017 08:58:33 AM | Referral to Optometry |
| 20161108072 | SANDERS, MARCUS S | 01/13/2017 01:19:07 PM | Referral to Optometry |
| 20161108076 | MABBOTT, ROBERT | 11/12/2016 08:54:34 AM | Referral to Optometry |
| 20161108079 | OGUNLEYE, SAMUEL | 11/09/2016 11:20:01 AM | Referral to Optometry |
| 20161108079 | OGUNLEYE, SAMUEL | 05/26/2017 10:06:33 AM | Referral to Optometry |
| 20161108079 | OGUNLEYE, SAMUEL | 04/16/2018 12:42:49 PM | Referral to Optometry |
| 20161108102 | JOHNSON, JERRY | 09/01/2017 08:02:19 AM | Referral to Optometry |
| 20161108102 | JOHNSON, JERRY | 09/07/2017 07:54:31 AM | Referral to Optometry |
| 20161108103 | ROWDEN, TERRANCE | 01/31/2017 12:05:02 PM | Referral to Optometry |
| 20161108114 | PEREZ, RAPHAEL ANGEL | 11/25/2016 09:01:52 AM | Referral to Optometry |
| 20161108114 | PEREZ, RAPHAEL ANGEL | 11/25/2016 09:01:52 AM | Referral to Optometry |
| 20161108114 | PEREZ, RAPHAEL ANGEL | 12/06/2016 09:55:03 AM | Referral to Optometry |
| 20161108124 | BOYD, AHMAD | 01/27/2017 09:00:23 AM | Referral to Optometry |
| 20161108133 | WOKURKA, DENNIS J | 02/22/2017 08:51:07 AM | Referral to Optometry |
| 20161108133 | WOKURKA, DENNIS J | 02/22/2017 08:51:07 AM | Referral to Optometry |
| 20161109006 | MANFRED, JOSEPH V | 12/04/2017 10:32:37 AM | Referral to Optometry |
| 20161109033 | ORTIZ, DAMIEN I | 11/26/2016 03:05:19 PM | Referral to Optometry |
| 20161109044 | DAVIS, QUENTIN J | 11/09/2016 06:37:04 PM | Referral to Optometry |
| 20161109045 | RIVERA, BLAS ENRIQUE | 11/12/2016 08:03:47 AM | Referral to Optometry |
| 20161109055 | CONTRERAS, CARMEN | 11/19/2016 08:40:13 AM | Referral to Optometry |
| 20161109055 | CONTRERAS, CARMEN | 11/19/2016 08:40:13 AM | Referral to Optometry |
| 20161109060 | SMITH, KATLYN J | 11/13/2016 02:07:50 PM | Referral to Optometry |
| 20161109063 | TURNER, EVERETT D | 11/12/2016 08:50:41 AM | Referral to Optometry |
| 20161109079 | GONDAR, ROBERT | 11/11/2016 08:43:33 AM | Referral to Optometry |
| 20161109079 | GONDAR, ROBERT | 11/11/2016 11:22:06 AM | Referral to Optometry |
| 20161109083 | OWEN, MARK | 12/30/2016 12:08:10 PM | Referral to Optometry |
| 20161109097 | MARRERO-CARRILLO, JOSE | 11/16/2016 07:42:36 AM | Referral to Optometry |
| 20161109105 | OTIS, DESHAWN | 07/03/2017 08:55:25 AM | Referral to Optometry |
| 20161109119 | SCHULTZ, GERALD | 11/17/2016 08:14:15 AM | Referral to Optometry |
| 20161109133 | FERRARESI, JULIE M | 11/11/2016 02:24:01 PM | Referral to Optometry |
| 20161109133 | FERRARESI, JULIE M | 11/16/2016 01:53:14 AM | Referral to Optometry |
| 20161109148 | OWENS, JOHNATHAN | 06/25/2017 02:17:39 PM | Referral to Optometry |
| 20161109162 | MEEKS, DANICA | 11/14/2016 12:29:01 PM | Referral to Optometry |
| 20161109189 | STOVALL, BERNETTA | 11/17/2016 11:26:37 AM | Referral to Optometry |
| 20161109189 | STOVALL, BERNETTA | 11/18/2016 08:24:58 AM | Referral to Optometry |
| 20161109198 | TYSON, RICHARD T | 12/29/2016 02:07:58 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20161109198 | TYSON, RICHARD T | 01/10/2017 06:17:52 PM | Referral to Optometry |
| 20161109198 | TYSON, RICHARD T | 07/17/2018 09:31:33 AM | Referral to Optometry |
| 20161109201 | WALKER, JASON | 11/18/2016 02:03:16 PM | Referral to Optometry |
| 20161109201 | WALKER, JASON | 11/22/2016 05:25:19 PM | Referral to Optometry |
| 20161109201 | WALKER, JASON | 03/11/2017 05:05:19 PM | Referral to Optometry |
| 20161109211 | CAMERENA, DAVID | 07/19/2017 11:24:07 AM | Referral to Optometry |
| 20161110010 | VELEZ, MARK A | 11/16/2016 09:35:45 AM | Referral to Optometry |
| 20161110024 | LINDSEY, LEONARD | 12/12/2016 10:37:29 AM | Referral to Optometry |
| 20161110033 | BROWN, JOSEPH | 09/24/2017 10:23:13 AM | Referral to Optometry |
| 20161110033 | BROWN, JOSEPH | 10/29/2017 12:20:29 PM | Referral to Optometry |
| 20161110033 | BROWN, JOSEPH | 04/09/2018 10:40:00 AM | Referral to Optometry |
| 20161110033 | BROWN, JOSEPH | 04/24/2018 08:40:53 AM | Referral to Optometry |
| 20161110033 | BROWN, JOSEPH | 07/28/2019 12:39:48 PM | Referral to Optometry |
| 20161110048 | WILSON, RONNY | 12/12/2016 02:48:36 PM | Referral to Optometry |
| 20161110048 | WILSON, RONNY | 09/11/2017 11:47:34 AM | Referral to Optometry |
| 20161110060 | JONES, RASHAD M | 12/22/2016 11:53:44 AM | Referral to Optometry |
| 20161110060 | JONES, RASHAD M | 01/16/2017 05:35:22 PM | Referral to Optometry |
| 20161110181 | CROSBY, SIRENA L | 01/29/2017 02:46:11 AM | Referral to Optometry |
| 20161110181 | CROSBY, SIRENA L | 08/25/2019 08:39:01 AM | Referral to Optometry |
| 20161110181 | CROSBY, SIRENA L | 11/18/2019 11:32:35 AM | Referral to Optometry |
| 20161110183 | DUNCAN, DECARDO LAVELL | 12/15/2016 10:26:38 AM | Referral to Optometry |
| 20161110189 | HOWARD, WILLIAM H | 11/17/2016 01:32:17 PM | Referral to Optometry |
| 20161110194 | VEGA, URIEL I | 08/07/2017 02:27:27 PM | Referral to Optometry |
| 20161110194 | VEGA, URIEL I | 11/06/2017 02:28:10 PM | Referral to Optometry |
| 20161111003 | FLEMMING, LEROY | 11/18/2016 02:20:05 PM | Referral to Optometry |
| 20161111008 | DONATO, SANTINO | 11/15/2016 12:28:11 PM | Referral to Optometry |
| 20161111011 | BELL, LEVESTER | 11/24/2016 08:57:25 AM | Referral to Optometry |
| 20161111011 | BELL, LEVESTER | 11/24/2016 08:57:25 AM | Referral to Optometry |
| 20161111028 | MUNRAE, AMY L | 11/30/2016 12:43:59 PM | Referral to Optometry |
| 20161111032 | OLSON, BARBARA | 11/16/2016 03:14:59 PM | Referral to Optometry |
| 20161111032 | OLSON, BARBARA | 11/25/2016 12:21:38 PM | Referral to Optometry |
| 20161111032 | OLSON, BARBARA | 12/05/2016 09:41:22 PM | Referral to Optometry |
| 20161111060 | TORRES, RAMON | 11/15/2016 01:19:41 PM | Referral to Optometry |
| 20161111060 | TORRES, RAMON | 06/13/2017 09:19:00 AM | Referral to Optometry |
| 20161111068 | STRINGFELLOW, CARLOS P | 12/23/2016 03:29:23 PM | Referral to Optometry |
| 20161111075 | VANBUREN, DARRIN | 03/15/2018 03:52:36 PM | Referral to Optometry |
| 20161111077 | MARSHALL, KENNETH | 11/17/2016 03:15:21 PM | Referral to Optometry |
| 20161111103 | GEIREN, DWAYNE A | 12/02/2016 05:55:37 PM | Referral to Optometry |
| 20161111103 | GEIREN, DWAYNE A | 12/06/2016 02:01:18 PM | Referral to Optometry |
| 20161111103 | GEIREN, DWAYNE A | 01/12/2017 11:29:52 AM | Referral to Optometry |
| 20161111113 | LAMB, BERTRELL | 05/04/2017 08:42:12 AM | Referral to Optometry |
| 20161111117 | HOLLOWAY, MARTINIQUE F | 11/13/2016 02:01:34 PM | Referral to Optometry |
| 20161111135 | DAVIS, KEVIN L | 11/13/2016 08:11:44 AM | Referral to Optometry |
| 20161111138 | DURDIN, THERESA A | 11/17/2016 11:19:40 AM | Referral to Optometry |
| 20161111155 | ROLLINS, TRACY | 11/18/2016 09:55:10 AM | Referral to Optometry |
| 20161111155 | ROLLINS, TRACY | 11/23/2016 09:49:20 AM | Referral to Optometry |
| 20161111155 | ROLLINS, TRACY | 11/25/2016 12:42:04 PM | Referral to Optometry |

**Cermak Health Services**

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20161111165 | WILSON, JEREMIAH P | 11/16/2016 11:05:47 AM | Referral to Optometry |
| 20161112051 | HIBBLER, JALEN | 08/28/2017 11:01:46 AM | Referral to Optometry |
| 20161112069 | DIAZ-LOPEZ, JOVANNE | 01/23/2017 02:40:56 PM | Referral to Optometry |
| 20161112074 | AYALA, DECY | 11/24/2017 08:19:21 AM | Referral to Optometry |
| 20161112087 | BURGOS, ANGEL | 12/15/2016 10:17:14 AM | Referral to Optometry |
| 20161112087 | BURGOS, ANGEL | 12/16/2016 09:50:42 AM | Referral to Optometry |
| 20161112090 | ADAMS, GREGORY D | 03/28/2017 09:54:48 AM | Referral to Optometry |
| 20161112105 | RODRIGUEZ, JONATHAN | 12/02/2016 10:09:29 AM | Referral to Optometry |
| 20161112125 | YAKI JR, LEE | 11/30/2016 01:09:49 PM | Referral to Optometry |
| 20161112126 | WALKER, MAEQUISE D | 01/29/2017 11:25:17 AM | Referral to Optometry |
| 20161112136 | BURNS, TERRANCE | 01/11/2017 08:39:42 AM | Referral to Optometry |
| 20161112148 | HARRIS, DAVEION | 02/17/2017 08:17:08 AM | Referral to Optometry |
| 20161112150 | WOODSON, HOSEA D | 02/06/2017 12:31:29 PM | Referral to Optometry |
| 20161112176 | JEFFERSON, MICHAEL | 01/17/2017 12:41:03 PM | Referral to Optometry |
| 20161112189 | ADAMS, JOHNNY | 11/23/2016 11:54:11 AM | Referral to Optometry |
| 20161112189 | ADAMS, JOHNNY | 11/25/2016 05:28:00 PM | Referral to Optometry |
| 20161112189 | ADAMS, JOHNNY | 03/31/2017 01:37:57 PM | Referral to Optometry |
| 20161112190 | WHITE, BRANDON | 11/15/2016 01:58:49 PM | Referral to Optometry |
| 20161112194 | JOHNSON, YOLANDA L | 11/30/2016 12:21:46 PM | Referral to Optometry |
| 20161112194 | JOHNSON, YOLANDA L | 12/19/2016 09:12:58 AM | Referral to Optometry |
| 20161112194 | JOHNSON, YOLANDA L | 01/20/2017 02:30:40 PM | Referral to Optometry |
| 20161112197 | LEMMONS, RACHEL D | 12/03/2016 01:05:46 AM | Referral to Optometry |
| 20161112200 | TERRY, JOSEPH | 03/04/2017 02:14:11 PM | Referral to Optometry |
| 20161112209 | BRIGHT, WARDELL | 01/24/2017 07:41:27 PM | Referral to Optometry |
| 20161112214 | CALLOWAY, DEMECO D | 03/08/2017 08:13:31 AM | Referral to Optometry |
| 20161112229 | SCOTT, KENJUAN | 04/27/2017 01:45:00 PM | Referral to Optometry |
| 20161113002 | MARSHALL, TERRUS | 01/14/2017 01:34:12 PM | Referral to Optometry |
| 20161113004 | SIMMONS, SAMMY L | 11/14/2016 10:23:03 AM | Referral to Optometry |
| 20161113016 | RAGAZINSKAS, EDWARD | 11/13/2016 04:47:19 PM | Referral to Optometry |
| 20161113019 | ORANGE, JAMES A | 11/21/2016 10:22:29 AM | Referral to Optometry |
| 20161113019 | ORANGE, JAMES A | 11/21/2016 10:22:29 AM | Referral to Optometry |
| 20161113046 | YORK, EARL | 11/13/2016 06:52:13 PM | Referral to Optometry |
| 20161113054 | GANT, ROBERT | 11/23/2016 12:17:31 PM | Referral to Optometry |
| 20161113056 | THOMAS, FREDERICK L | 11/22/2016 10:52:37 AM | Referral to Optometry |
| 20161113056 | THOMAS, FREDERICK L | 12/15/2016 01:43:01 PM | Referral to Optometry |
| 20161113059 | GARMON, GEORGE | 12/20/2016 07:15:17 PM | Referral to Optometry |
| 20161113080 | PATTON, VANCE | 05/30/2017 08:04:08 AM | Referral to Optometry |
| 20161113080 | PATTON, VANCE | 06/03/2017 08:56:34 AM | Referral to Optometry |
| 20161113080 | PATTON, VANCE | 10/29/2017 01:50:01 PM | Referral to Optometry |
| 20161113080 | PATTON, VANCE | 11/20/2017 07:35:43 AM | Referral to Optometry |
| 20161113086 | CINTRON JR, PABLO | 12/04/2016 11:16:09 AM | Referral to Optometry |
| 20161113086 | CINTRON JR, PABLO | 12/04/2016 11:16:10 AM | Referral to Optometry |
| 20161113089 | GRANT, RASHEE D | 12/11/2016 12:02:51 PM | Referral to Optometry |
| 20161113089 | GRANT, RASHEE D | 02/27/2017 10:49:38 AM | Referral to Optometry |
| 20161113089 | GRANT, RASHEE D | 08/02/2017 08:11:34 AM | Referral to Optometry |
| 20161113091 | MAY, TIMOTHY | 04/13/2017 09:10:39 AM | Referral to Optometry |
| 20161113109 | WILLIAMS, TOMMIE R | 11/18/2016 10:38:23 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20161113112 | CARRILLO, JESSI | 11/13/2016 06:14:20 PM | Referral to Optometry |
| 20161113147 | VALDEZ, ROGELIO | 11/20/2016 11:04:24 AM | Referral to Optometry |
| 20161113147 | VALDEZ, ROGELIO | 11/21/2016 02:02:20 PM | Referral to Optometry |
| 20161113147 | VALDEZ, ROGELIO | 11/30/2016 10:38:29 AM | Referral to Optometry |
| 20161113150 | AYALA, FREDDY | 03/07/2017 07:59:09 AM | Referral to Optometry |
| 20161113150 | AYALA, FREDDY | 03/12/2017 05:45:15 PM | Referral to Optometry |
| 20161113150 | AYALA, FREDDY | 03/29/2017 12:10:50 PM | Referral to Optometry |
| 20161113150 | AYALA, FREDDY | 03/31/2017 09:30:10 AM | Referral to Optometry |
| 20161113150 | AYALA, FREDDY | 10/09/2017 08:26:51 AM | Referral to Optometry |
| 20161113150 | AYALA, FREDDY | 10/12/2017 11:56:08 AM | Referral to Optometry |
| 20161113150 | AYALA, FREDDY | 10/31/2017 09:45:15 AM | Referral to Optometry |
| 20161113150 | AYALA, FREDDY | 11/12/2017 11:02:17 AM | Referral to Optometry |
| 20161113158 | MCKINLEY, JOSEPH E | 11/20/2016 11:55:35 AM | Referral to Optometry |
| 20161113161 | PHILLIPS, RICKY L | 11/21/2016 05:09:11 PM | Referral to Optometry |
| 20161113161 | PHILLIPS, RICKY L | 11/22/2016 10:28:10 AM | Referral to Optometry |
| 20161114010 | STJULIEN, TYLA | 11/17/2016 02:29:37 AM | Referral to Optometry |
| 20161114034 | TORRES, EDGAR | 11/18/2016 01:27:06 PM | Referral to Optometry |
| 20161114067 | RODRIGUEZ-CORONEL, JUAN | 11/20/2016 08:51:17 AM | Referral to Optometry |
| 20161114067 | RODRIGUEZ-CORONEL, JUAN | 12/06/2016 02:33:35 PM | Referral to Optometry |
| 20161114084 | TABBE, MACHY | 12/23/2016 03:36:50 AM | Referral to Optometry |
| 20161114156 | STAVRI, FLAVIO | 11/14/2016 10:05:03 PM | Referral to Optometry |
| 20161114158 | BAILEY, DAVID W | 12/15/2016 03:32:36 PM | Referral to Optometry |
| 20161115009 | KROL, ANDREW | 11/18/2016 02:57:13 PM | Referral to Optometry |
| 20161115013 | BLACKMON, DON | 01/06/2017 03:16:02 PM | Referral to Optometry |
| 20161115013 | BLACKMON, DON | 02/06/2017 08:02:11 AM | Referral to Optometry |
| 20161115060 | LEWIS JR, QUENTIN J | 11/20/2016 10:26:40 AM | Referral to Optometry |
| 20161115070 | SHOCKMAN, ALEXANDR K | 06/26/2017 10:14:46 AM | Referral to Optometry |
| 20161115097 | WILLIAMS, KEONTE S | 11/20/2016 08:31:38 AM | Referral to Optometry |
| 20161115107 | MATTHEWS, ALXZAVIER D | 12/28/2016 10:16:32 AM | Referral to Optometry |
| 20161115111 | LYKE, RODRICK F | 12/29/2016 04:01:03 PM | Referral to Optometry |
| 20161115116 | SALLIS, MARVIN W | 11/22/2016 11:36:19 AM | Referral to Optometry |
| 20161115121 | HERNANDEZ, JOSE | 12/28/2016 08:13:47 AM | Referral to Optometry |
| 20161115121 | HERNANDEZ, JOSE | 03/14/2019 07:41:45 AM | Referral to Optometry |
| 20161115123 | WILLIAMS, CLAXTON | 11/15/2016 09:21:49 PM | Referral to Optometry |
| 20161115123 | WILLIAMS, CLAXTON | 11/23/2016 09:01:57 AM | Referral to Optometry |
| 20161115123 | WILLIAMS, CLAXTON | 04/14/2017 08:29:36 AM | Referral to Optometry |
| 20161115123 | WILLIAMS, CLAXTON | 04/14/2017 08:29:37 AM | Referral to Optometry |
| 20161115165 | WILSON, SHUNEIRAY | 12/01/2016 08:17:43 AM | Referral to Optometry |
| 20161115165 | WILSON, SHUNEIRAY | 12/13/2016 06:56:17 PM | Referral to Optometry |
| 20161115170 | HEWAK, WALTER | 11/30/2016 03:06:37 PM | Referral to Optometry |
| 20161115208 | RIVERA, JOSE | 12/03/2016 01:32:31 PM | Referral to Optometry |
| 20161115251 | ADAMS, JAMON F | 11/30/2016 02:55:22 PM | Referral to Optometry |
| 20161115251 | ADAMS, JAMON F | 12/22/2016 11:01:11 AM | Referral to Optometry |
| 20161115251 | ADAMS, JAMON F | 12/28/2016 08:18:36 AM | Referral to Optometry |
| 20161116040 | CRAMPTON, KALEIGH JOY | 11/18/2016 08:21:59 AM | Referral to Optometry |
| 20161116040 | CRAMPTON, KALEIGH JOY | 12/25/2016 10:35:13 AM | Referral to Optometry |
| 20161116041 | TAYLOR, DONALD | 02/17/2017 02:34:11 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20161116041 | TAYLOR, DONALD | 12/04/2017 09:36:45 AM | Referral to Optometry |
| 20161116054 | SANDERS, AUDREA | 11/20/2016 01:35:38 AM | Referral to Optometry |
| 20161116056 | HAWKINS, DARRION | 02/10/2017 05:41:16 PM | Referral to Optometry |
| 20161116057 | MOORE, DAVID | 11/20/2016 11:37:27 AM | Referral to Optometry |
| 20161116057 | MOORE, DAVID | 11/22/2016 12:04:57 PM | Referral to Optometry |
| 20161116057 | MOORE, DAVID | 11/30/2016 08:17:07 AM | Referral to Optometry |
| 20161116057 | MOORE, DAVID | 12/01/2016 11:06:39 AM | Referral to Optometry |
| 20161116057 | MOORE, DAVID | 12/13/2016 10:22:26 AM | Referral to Optometry |
| 20161116064 | PERRY, JUAN M | 03/21/2017 07:45:49 AM | Referral to Optometry |
| 20161116064 | PERRY, JUAN M | 04/07/2017 09:09:57 AM | Referral to Optometry |
| 20161116064 | PERRY, JUAN M | 04/12/2017 11:46:07 AM | Referral to Optometry |
| 20161116064 | PERRY, JUAN M | 04/14/2017 08:48:52 AM | Referral to Optometry |
| 20161116064 | PERRY, JUAN M | 04/14/2017 08:48:53 AM | Referral to Optometry |
| 20161116069 | MURPHY, JOSEPH | 11/16/2016 07:41:47 PM | Referral to Optometry |
| 20161116069 | MURPHY, JOSEPH | 07/18/2017 05:24:30 PM | Referral to Optometry |
| 20161116079 | HOWARD, DYRON MICHAEL | 12/10/2016 01:45:56 PM | Referral to Optometry |
| 20161116102 | FELTON, NATHAN J | 11/21/2016 07:39:42 AM | Referral to Optometry |
| 20161116108 | MCINTOSH, MYOSHA | 11/20/2016 10:18:43 AM | Referral to Optometry |
| 20161116108 | MCINTOSH, MYOSHA | 11/30/2016 03:37:42 AM | Referral to Optometry |
| 20161116108 | MCINTOSH, MYOSHA | 12/13/2016 12:10:44 AM | Referral to Optometry |
| 20161116108 | MCINTOSH, MYOSHA | 05/10/2017 02:59:20 PM | Referral to Optometry |
| 20161116108 | MCINTOSH, MYOSHA | 05/15/2017 07:55:09 AM | Referral to Optometry |
| 20161116108 | MCINTOSH, MYOSHA | 05/26/2017 10:23:06 AM | Referral to Optometry |
| 20161116108 | MCINTOSH, MYOSHA | 06/26/2017 01:55:50 PM | Referral to Optometry |
| 20161116108 | MCINTOSH, MYOSHA | 07/01/2017 08:40:03 AM | Referral to Optometry |
| 20161116116 | TERRY, SHAWANDA ANN | 11/24/2016 01:58:32 AM | Referral to Optometry |
| 20161116116 | TERRY, SHAWANDA ANN | 12/18/2016 02:23:12 AM | Referral to Optometry |
| 20161116116 | TERRY, SHAWANDA ANN | 12/29/2016 11:09:24 AM | Referral to Optometry |
| 20161116130 | MORALES, VALENTIN | 11/19/2016 11:53:43 AM | Referral to Optometry |
| 20161116138 | PALAFOX, JERONIMO | 12/14/2016 03:34:12 PM | Referral to Optometry |
| 20161116138 | PALAFOX, JERONIMO | 01/02/2017 01:43:36 PM | Referral to Optometry |
| 20161116164 | PETTIES, TERRANCE | 11/20/2016 12:07:00 PM | Referral to Optometry |
| 20161116180 | HARRIS, KAMEL | 11/24/2016 08:52:55 AM | Referral to Optometry |
| 20161116180 | HARRIS, KAMEL | 11/24/2016 08:52:55 AM | Referral to Optometry |
| 20161116180 | HARRIS, KAMEL | 04/18/2018 09:13:52 AM | Referral to Optometry |
| 20161116180 | HARRIS, KAMEL | 05/12/2018 08:49:53 AM | Referral to Optometry |
| 20161116180 | HARRIS, KAMEL | 06/06/2018 09:34:02 AM | Referral to Optometry |
| 20161116180 | HARRIS, KAMEL | 06/26/2018 09:58:24 AM | Referral to Optometry |
| 20161116193 | POSITANO, FRANK | 11/30/2016 09:15:23 AM | Referral to Optometry |
| 20161116196 | BYNUM, PAMELA | 12/09/2016 01:21:45 AM | Referral to Optometry |
| 20161116196 | BYNUM, PAMELA | 12/10/2016 04:06:52 AM | Referral to Optometry |
| 20161116199 | FARLEY, WALTER LOUIS | 12/10/2016 01:48:17 PM | Referral to Optometry |
| 20161116199 | FARLEY, WALTER LOUIS | 05/29/2017 11:57:28 AM | Referral to Optometry |
| 20161116202 | FARBMAN, RALPH R | 11/20/2016 10:31:24 AM | Referral to Optometry |
| 20161117022 | JONES, DEVAN | 12/01/2016 12:44:28 PM | Referral to Optometry |
| 20161117042 | MURCHISON, STEPHEN | 11/20/2016 11:45:06 AM | Referral to Optometry |
| 20161117082 | DELGADO, HECTOR | 11/24/2016 02:26:00 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20161117093 | BINGHAM, DANIEL P | 12/27/2017 09:23:51 AM | Referral to Optometry |
| 20161117098 | MCCREE, ROOSEVELT | 05/04/2017 09:17:51 AM | Referral to Optometry |
| 20161117113 | TREJO-GUZMAN, LUIS P | 01/18/2017 10:57:25 AM | Referral to Optometry |
| 20161117113 | TREJO-GUZMAN, LUIS P | 06/02/2017 01:25:24 PM | Referral to Optometry |
| 20161117118 | BERNARD, JOHN | 11/30/2016 09:25:58 AM | Referral to Optometry |
| 20161117120 | HARRIS, COREY | 12/28/2016 01:47:35 PM | Referral to Optometry |
| 20161117120 | HARRIS, COREY | 01/07/2017 03:02:30 PM | Referral to Optometry |
| 20161117120 | HARRIS, COREY | 01/16/2017 12:43:08 PM | Referral to Optometry |
| 20161117120 | HARRIS, COREY | 04/18/2017 08:29:25 AM | Referral to Optometry |
| 20161117120 | HARRIS, COREY | 04/18/2017 08:29:26 AM | Referral to Optometry |
| 20161117120 | HARRIS, COREY | 09/09/2017 01:28:19 PM | Referral to Optometry |
| 20161117120 | HARRIS, COREY | 09/25/2017 02:15:38 PM | Referral to Optometry |
| 20161117135 | Ford, Cameron | 11/25/2016 03:06:13 PM | Referral to Optometry |
| 20161117135 | Ford, Cameron | 01/12/2017 11:21:28 AM | Referral to Optometry |
| 20161117141 | MOON, KEVON | 12/20/2016 12:04:03 AM | Referral to Optometry |
| 20161117141 | MOON, KEVON | 01/05/2017 08:18:17 AM | Referral to Optometry |
| 20161117141 | MOON, KEVON | 01/13/2017 07:58:25 AM | Referral to Optometry |
| 20161117141 | MOON, KEVON | 02/17/2017 11:00:49 AM | Referral to Optometry |
| 20161117141 | MOON, KEVON | 09/26/2017 08:48:24 AM | Referral to Optometry |
| 20161117141 | MOON, KEVON | 01/22/2018 07:43:02 PM | Referral to Optometry |
| 20161117141 | MOON, KEVON | 05/16/2018 05:40:55 PM | Referral to Optometry |
| 20161117152 | JONES, JHERY M | 12/06/2017 01:09:43 PM | Referral to Optometry |
| 20161117157 | DAVIS, JAMES A | 11/27/2016 11:12:14 AM | Referral to Optometry |
| 20161117160 | LONG, ANDRE | 12/12/2016 12:03:14 PM | Referral to Optometry |
| 20161117168 | JOHNSON, JEMAL | 12/10/2016 12:48:26 PM | Referral to Optometry |
| 20161117168 | JOHNSON, JEMAL | 01/10/2017 09:07:00 AM | Referral to Optometry |
| 20161117168 | JOHNSON, JEMAL | 01/10/2017 09:07:01 AM | Referral to Optometry |
| 20161117184 | JOHNICAN, DEJUYON M | 11/05/2018 07:45:37 AM | Referral to Optometry |
| 20161117184 | JOHNICAN, DEJUYON M | 12/13/2018 08:03:13 AM | Referral to Optometry |
| 20161117184 | JOHNICAN, DEJUYON M | 10/15/2019 09:44:40 AM | Referral to Optometry |
| 20161117184 | JOHNICAN, DEJUYON M | 11/07/2019 08:58:44 AM | Referral to Optometry |
| 20161117184 | JOHNICAN, DEJUYON M | 11/24/2019 07:37:47 AM | Referral to Optometry |
| 20161117184 | JOHNICAN, DEJUYON M | 12/03/2019 10:48:26 AM | Referral to Optometry |
| 20161117218 | DIMITROV, VALENTIN | 01/02/2017 02:32:11 PM | Referral to Optometry |
| 20161117228 | PARKER, RONDALE | 12/22/2016 11:18:47 AM | Referral to Optometry |
| 20161117228 | PARKER, RONDALE | 11/20/2018 07:44:06 AM | Referral to Optometry |
| 20161117244 | LOGAN, VALERIE | 12/21/2016 04:33:41 AM | Referral to Optometry |
| 20161117244 | LOGAN, VALERIE | 12/24/2016 02:27:14 AM | Referral to Optometry |
| 20161117244 | LOGAN, VALERIE | 12/30/2016 09:50:31 AM | Referral to Optometry |
| 20161118001 | DOUGLAS, JERMAINE | 02/24/2018 12:13:20 PM | Referral to Optometry |
| 20161118007 | JOHNSON, BRIAN R | 01/24/2017 12:49:49 PM | Referral to Optometry |
| 20161118046 | NAHQUADDY, QUENTIN | 11/21/2016 09:49:47 AM | Referral to Optometry |
| 20161118053 | GIBSON, SEAN A | 03/27/2017 07:50:50 PM | Referral to Optometry |
| 20161118053 | GIBSON, SEAN A | 04/08/2017 11:39:05 AM | Referral to Optometry |
| 20161118120 | HART, ERIC | 12/30/2016 07:15:34 AM | Referral to Optometry |
| 20161118122 | WILLIAMS, LITONYA V | 11/20/2016 10:20:14 AM | Referral to Optometry |
| 20161118122 | WILLIAMS, LITONYA V | 12/01/2016 01:04:40 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20161118122 | WILLIAMS, LITONYA V | 12/01/2016 10:20:12 AM | Referral to Optometry |
| 20161118122 | WILLIAMS, LITONYA V | 12/28/2016 02:21:12 AM | Referral to Optometry |
| 20161118131 | BECTON, FARRO | 01/20/2017 09:23:56 AM | Referral to Optometry |
| 20161118138 | LEE, JERON | 12/19/2016 12:45:06 PM | Referral to Optometry |
| 20161118151 | WEATHERBY, NIZER G | 11/21/2016 09:33:10 AM | Referral to Optometry |
| 20161118155 | WILSON, DAVID | 11/18/2016 08:39:35 PM | Referral to Optometry |
| 20161118174 | WILLIAMS, HELEN | 02/02/2017 12:24:45 PM | Referral to Optometry |
| 20161118174 | WILLIAMS, HELEN | 02/09/2017 09:14:14 AM | Referral to Optometry |
| 20161118174 | WILLIAMS, HELEN | 02/16/2017 12:08:56 PM | Referral to Optometry |
| 20161118204 | COOKS, FREDDIE | 11/24/2016 02:34:34 PM | Referral to Optometry |
| 20161118219 | PITTS, HERBERT E | 12/09/2016 05:01:58 PM | Referral to Optometry |
| 20161118219 | PITTS, HERBERT E | 06/21/2017 10:55:18 AM | Referral to Optometry |
| 20161118225 | CANNON, DASHAWNA | 12/16/2016 11:34:14 AM | Referral to Optometry |
| 20161118225 | CANNON, DASHAWNA | 12/18/2016 02:16:10 AM | Referral to Optometry |
| 20161118225 | CANNON, DASHAWNA | 12/19/2016 09:46:06 AM | Referral to Optometry |
| 20161118225 | CANNON, DASHAWNA | 12/30/2016 10:11:02 AM | Referral to Optometry |
| 20161118233 | LADD, LORAINE | 12/03/2016 03:15:29 PM | Referral to Optometry |
| 20161118247 | BANKS, DEBRA | 11/21/2016 11:41:51 AM | Referral to Optometry |
| 20161118247 | BANKS, DEBRA | 11/22/2016 09:50:39 AM | Referral to Optometry |
| 20161118282 | HERNANDEZ, JESUS A | 12/09/2016 05:43:37 PM | Referral to Optometry |
| 20161118282 | HERNANDEZ, JESUS A | 02/16/2017 08:32:24 AM | Referral to Optometry |
| 20161118282 | HERNANDEZ, JESUS A | 02/22/2017 08:27:53 AM | Referral to Optometry |
| 20161118283 | RESTO, ANGEL L | 11/21/2016 09:49:53 AM | Referral to Optometry |
| 20161118283 | RESTO, ANGEL L | 11/29/2016 07:49:27 AM | Referral to Optometry |
| 20161118285 | RIVERA, BLAS ENRIQUE | 11/21/2016 05:07:41 PM | Referral to Optometry |
| 20161118285 | RIVERA, BLAS ENRIQUE | 11/30/2016 06:12:15 PM | Referral to Optometry |
| 20161118285 | RIVERA, BLAS ENRIQUE | 05/27/2017 07:08:12 PM | Referral to Optometry |
| 20161118287 | RAMSEY, LIVONTA A | 12/10/2016 09:54:21 AM | Referral to Optometry |
| 20161118297 | COLLINS, DANIEL | 02/13/2017 04:07:30 PM | Referral to Optometry |
| 20161119041 | GONZALEZ, DANNY | 12/06/2016 11:26:42 AM | Referral to Optometry |
| 20161119047 | JACKSON JR, WOODROW W | 12/02/2016 04:55:13 PM | Referral to Optometry |
| 20161119049 | CONWAY, ALLEN S | 11/23/2016 02:52:27 PM | Referral to Optometry |
| 20161119059 | ROBINSON, TREVALE | 07/12/2017 03:56:41 PM | Referral to Optometry |
| 20161119060 | SMITH, THOMAS E | 10/10/2017 11:09:32 AM | Referral to Optometry |
| 20161119076 | MEANS, MICHAEL P | 01/24/2017 06:51:00 PM | Referral to Optometry |
| 20161119127 | CHRISTIAN, JULIAN | 04/27/2017 01:26:31 PM | Referral to Optometry |
| 20161119135 | COLLINS, DEJUAN | 11/27/2016 01:43:38 PM | Referral to Optometry |
| 20161119157 | MALHOTRA, SANJAY | 12/06/2016 06:12:08 PM | Referral to Optometry |
| 20161119168 | HICKS, GLENN | 12/21/2016 10:38:27 AM | Referral to Optometry |
| 20161119168 | HICKS, GLENN | 12/21/2016 10:39:22 AM | Referral to Optometry |
| 20161119173 | JACKSON, TIMOTHY | 01/23/2017 12:42:11 PM | Referral to Optometry |
| 20161119176 | JOHNSON, MALIK | 04/16/2017 08:27:29 AM | Referral to Optometry |
| 20161119183 | PEARSON, CORNEILIUS | 06/26/2017 03:59:50 PM | Referral to Optometry |
| 20161119183 | PEARSON, CORNEILIUS | 06/26/2017 03:59:50 PM | Referral to Optometry |
| 20161119183 | PEARSON, CORNEILIUS | 06/26/2017 06:51:44 PM | Referral to Optometry |
| 20161119183 | PEARSON, CORNEILIUS | 06/26/2017 06:51:44 PM | Referral to Optometry |
| 20161119185 | LEWIS, RAJANE | 12/06/2016 02:06:43 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20161119185 | LEWIS, RAJANE | 12/07/2016 02:16:38 AM | Referral to Optometry |
| 20161119186 | SALGADO, MIGUEL | 10/14/2019 01:23:40 PM | Referral to Optometry |
| 20161119199 | ROBINSON, EDWARD V | 02/27/2017 01:38:36 PM | Referral to Optometry |
| 20161120023 | DELEON, JEAN C | 12/07/2016 08:15:51 AM | Referral to Optometry |
| 20161120024 | WATSON, QUANIDA | 11/23/2016 01:27:03 AM | Referral to Optometry |
| 20161120034 | SMITH Jr, WALTER A | 12/29/2016 04:06:55 PM | Referral to Optometry |
| 20161120045 | VANN, JESS | 11/22/2016 01:50:18 PM | Referral to Optometry |
| 20161120086 | RIVERA, PARIS | 11/28/2016 04:51:00 PM | Referral to Optometry |
| 20161120111 | APPLEWHITE, LORETTA | 11/24/2016 07:55:50 AM | Referral to Optometry |
| 20161120111 | APPLEWHITE, LORETTA | 12/03/2016 12:32:40 PM | Referral to Optometry |
| 20161120111 | APPLEWHITE, LORETTA | 12/07/2016 03:01:58 AM | Referral to Optometry |
| 20161120111 | APPLEWHITE, LORETTA | 01/26/2017 02:09:33 AM | Referral to Optometry |
| 20161120115 | WILLIAMS, CHANDRA | 11/29/2016 11:13:15 AM | Referral to Optometry |
| 20161120131 | GUZMAN, CARLOS | 05/02/2017 10:07:05 AM | Referral to Optometry |
| 20161120131 | GUZMAN, CARLOS | 05/02/2017 10:07:06 AM | Referral to Optometry |
| 20161121024 | RUTHERFORD, BILLY | 12/28/2016 09:17:36 AM | Referral to Optometry |
| 20161121042 | MAURICE, PERKINS A | 12/09/2016 02:14:34 PM | Referral to Optometry |
| 20161121075 | AUSTIN, JEROME | 01/30/2017 05:37:37 PM | Referral to Optometry |
| 20161121075 | AUSTIN, JEROME | 02/09/2017 12:54:46 PM | Referral to Optometry |
| 20161121075 | AUSTIN, JEROME | 03/23/2017 11:27:58 AM | Referral to Optometry |
| 20161121089 | ROBINSON, KEITH | 11/30/2016 10:20:37 AM | Referral to Optometry |
| 20161121091 | ORR, KEVIN | 01/06/2017 03:13:44 PM | Referral to Optometry |
| 20161121093 | NEAL, SHAWN L | 11/24/2016 01:53:14 PM | Referral to Optometry |
| 20161121093 | NEAL, SHAWN L | 12/04/2016 08:27:45 AM | Referral to Optometry |
| 20161121096 | ELLIS, JONTAE | 04/18/2017 08:07:51 AM | Referral to Optometry |
| 20161121096 | ELLIS, JONTAE | 04/20/2017 09:24:43 AM | Referral to Optometry |
| 20161121110 | CAMPBELL, JEFFREY | 11/24/2016 08:12:38 AM | Referral to Optometry |
| 20161121119 | MCCURRY, GAIL | 01/20/2017 02:02:44 PM | Referral to Optometry |
| 20161121149 | ADAMS, DEANDRE | 11/28/2016 05:19:12 PM | Referral to Optometry |
| 20161121182 | RIVAS, TRINIDAD | 12/04/2016 12:48:00 AM | Referral to Optometry |
| 20161121197 | PRENTICE, JAMES | 12/06/2016 02:39:55 PM | Referral to Optometry |
| 20161122009 | JAMES, THYIDRVAS E | 11/24/2016 08:40:33 AM | Referral to Optometry |
| 20161122026 | GRUENBERG, JOSHUA A | 12/02/2016 11:15:08 AM | Referral to Optometry |
| 20161122054 | SMALARZ, JASON | 12/02/2016 08:58:42 AM | Referral to Optometry |
| 20161122054 | SMALARZ, JASON | 12/07/2016 09:17:18 AM | Referral to Optometry |
| 20161122082 | MCDANIEL, ROY | 12/08/2016 01:40:26 PM | Referral to Optometry |
| 20161122082 | MCDANIEL, ROY | 02/11/2017 08:19:09 AM | Referral to Optometry |
| 20161122106 | APAU, AMA | 02/24/2017 03:47:25 PM | Referral to Optometry |
| 20161122134 | HERRERA, JESUS | 11/26/2016 05:53:34 PM | Referral to Optometry |
| 20161122134 | HERRERA, JESUS | 12/12/2016 02:01:26 PM | Referral to Optometry |
| 20161122150 | JANOWSKI, LUKE | 11/28/2016 10:09:29 PM | Referral to Optometry |
| 20161122152 | URRUTIA, CLEMENTE | 11/25/2016 03:15:05 PM | Referral to Optometry |
| 20161122159 | BADGETT, KIM | 12/03/2016 12:55:08 AM | Referral to Optometry |
| 20161122159 | BADGETT, KIM | 12/03/2016 10:14:31 AM | Referral to Optometry |
| 20161122159 | BADGETT, KIM | 12/24/2016 01:56:42 AM | Referral to Optometry |
| 20161122159 | BADGETT, KIM | 01/05/2017 01:27:48 AM | Referral to Optometry |
| 20161122159 | BADGETT, KIM | 01/13/2017 01:10:34 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20161122159 | BADGETT, KIM | 01/20/2017 01:23:45 AM | Referral to Optometry |
| 20161122168 | GLAZE, JONATHAN LYNN | 12/24/2016 07:40:15 AM | Referral to Optometry |
| 20161122170 | OWENS, ANTHONY L | 01/12/2017 01:12:22 PM | Referral to Optometry |
| 20161123024 | SHELTON, DANTON | 04/03/2017 07:17:54 AM | Referral to Optometry |
| 20161123046 | BURGESS, VALERIE | 11/25/2016 12:27:10 PM | Referral to Optometry |
| 20161123046 | BURGESS, VALERIE | 11/26/2016 08:05:25 AM | Referral to Optometry |
| 20161123069 | BOYD, MARQUELL | 01/23/2017 11:57:40 AM | Referral to Optometry |
| 20161123078 | BAGGETT, DERON | 01/22/2017 08:03:45 AM | Referral to Optometry |
| 20161123080 | BARNEY, REYNALDO C | 12/12/2016 06:25:36 PM | Referral to Optometry |
| 20161123083 | GASTON, PATRICE L | 11/30/2016 12:22:42 PM | Referral to Optometry |
| 20161123083 | GASTON, PATRICE L | 12/01/2016 08:11:28 AM | Referral to Optometry |
| 20161123083 | GASTON, PATRICE L | 12/01/2016 09:32:13 AM | Referral to Optometry |
| 20161123084 | WASHINGTON, VANCE L | 02/08/2017 11:04:20 AM | Referral to Optometry |
| 20161123104 | NELSON, DIANNA M | 11/25/2016 09:57:17 AM | Referral to Optometry |
| 20161123104 | NELSON, DIANNA M | 11/28/2016 10:17:16 AM | Referral to Optometry |
| 20161123112 | MCCOY, DEONTRAY | 12/04/2016 09:49:09 AM | Referral to Optometry |
| 20161123112 | MCCOY, DEONTRAY | 12/04/2016 09:49:10 AM | Referral to Optometry |
| 20161123112 | MCCOY, DEONTRAY | 05/16/2017 09:03:36 AM | Referral to Optometry |
| 20161123133 | DAVIS, JAMAR | 06/24/2017 11:31:55 AM | Referral to Optometry |
| 20161123134 | WILSON, DAVID C | 05/08/2017 08:44:43 AM | Referral to Optometry |
| 20161123135 | ADAMS, THARIS | 12/01/2016 08:40:44 AM | Referral to Optometry |
| 20161123143 | KHATTAB, LUAY | 12/19/2016 07:23:41 PM | Referral to Optometry |
| 20161123155 | TAYLOR JR, RODNEY | 11/26/2016 03:01:57 PM | Referral to Optometry |
| 20161123188 | BOLDEN, MARC A | 12/01/2016 08:00:53 AM | Referral to Optometry |
| 20161123193 | PICKETT, RODERICK T | 12/01/2016 08:06:04 AM | Referral to Optometry |
| 20161123206 | DELARTO, DENISE R | 11/25/2016 11:39:45 AM | Referral to Optometry |
| 20161123206 | DELARTO, DENISE R | 11/29/2016 03:44:50 PM | Referral to Optometry |
| 20161124003 | SPRAGGINS, JUAN | 12/23/2016 10:29:21 AM | Referral to Optometry |
| 20161124080 | FRANCO, ARNOLDO J | 10/30/2017 09:15:51 AM | Referral to Optometry |
| 20161124081 | THIGPEN, VICTOR L | 11/27/2016 12:07:22 PM | Referral to Optometry |
| 20161124094 | PIER, TYSHAWN NOLAN | 07/31/2017 01:20:00 PM | Referral to Optometry |
| 20161124100 | WILLIAMS, KIONTA | 06/20/2017 12:16:09 PM | Referral to Optometry |
| 20161124104 | SARTAIN, ALICIA R | 11/28/2016 03:06:27 PM | Referral to Optometry |
| 20161124107 | Mayhorn, Michael | 12/25/2017 03:30:01 PM | Referral to Optometry |
| 20161124129 | PETTIS, DAMION W | 01/30/2017 05:46:23 PM | Referral to Optometry |
| 20161124134 | LIPSCOMB, SETH | 01/02/2017 02:45:54 PM | Referral to Optometry |
| 20161124144 | WILLIAMS, TYRONE | 11/26/2016 08:51:39 AM | Referral to Optometry |
| 20161124146 | BINION, ANTHONY C | 11/25/2016 01:19:22 PM | Referral to Optometry |
| 20161124174 | WHINEY, LYNDA | 11/26/2016 02:04:41 AM | Referral to Optometry |
| 20161125007 | BAUER, MICHAEL | 01/04/2017 09:34:18 AM | Referral to Optometry |
| 20161125007 | BAUER, MICHAEL | 01/11/2017 09:06:41 AM | Referral to Optometry |
| 20161125010 | PERALTA, OSCAR | 01/20/2017 08:39:06 AM | Referral to Optometry |
| 20161125031 | MYERS, GEORGE | 12/05/2016 02:59:34 PM | Referral to Optometry |
| 20161125045 | CLAYTON, ANTHONY | 12/06/2016 08:19:42 AM | Referral to Optometry |
| 20161125050 | JOHNSON, CLARENCE L | 12/19/2016 05:41:17 PM | Referral to Optometry |
| 20161125054 | COBB, LAURA | 11/28/2016 02:06:39 PM | Referral to Optometry |
| 20161125054 | COBB, LAURA | 11/29/2016 01:39:59 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20161125054 | COBB, LAURA | 12/02/2016 11:27:01 AM | Referral to Optometry |
| 20161125054 | COBB, LAURA | 12/06/2016 01:53:43 AM | Referral to Optometry |
| 20161125054 | COBB, LAURA | 12/08/2016 03:49:47 AM | Referral to Optometry |
| 20161125054 | COBB, LAURA | 12/13/2016 03:34:01 AM | Referral to Optometry |
| 20161125054 | COBB, LAURA | 12/16/2016 01:15:45 AM | Referral to Optometry |
| 20161125054 | COBB, LAURA | 12/16/2016 12:18:16 PM | Referral to Optometry |
| 20161125054 | COBB, LAURA | 12/17/2016 02:03:49 AM | Referral to Optometry |
| 20161125059 | TATE, EARL C | 01/05/2017 02:37:33 PM | Referral to Optometry |
| 20161125065 | PICKETT, TAHKAHNDOR K | 12/06/2016 01:54:07 PM | Referral to Optometry |
| 20161126015 | PEREZ, RICARDO | 01/23/2017 11:17:24 AM | Referral to Optometry |
| 20161126037 | METTE, JAMES A | 12/16/2016 03:00:15 PM | Referral to Optometry |
| 20161126043 | JACKSON, DAMEIAN D | 04/28/2017 09:24:02 AM | Referral to Optometry |
| 20161126044 | HAUTER, HOPE F | 12/31/2016 02:04:31 AM | Referral to Optometry |
| 20161126050 | ELLEBB, JERMAINE | 12/18/2016 11:37:01 AM | Referral to Optometry |
| 20161126057 | JOHNSON, DARYL D | 12/07/2016 03:06:55 PM | Referral to Optometry |
| 20161126075 | MYRON, HAROLD W | 11/26/2016 05:47:33 PM | Referral to Optometry |
| 20161126090 | CORNELL, MALCOLM D | 04/21/2017 07:33:47 AM | Referral to Optometry |
| 20161126090 | CORNELL, MALCOLM D | 04/23/2017 08:58:30 AM | Referral to Optometry |
| 20161126101 | SIMMONS, DESIREE | 12/22/2016 03:08:18 AM | Referral to Optometry |
| 20161126107 | BINION, CORY | 03/02/2017 11:54:39 AM | Referral to Optometry |
| 20161127007 | GREEN, DAVID | 12/09/2016 09:55:14 AM | Referral to Optometry |
| 20161127008 | STOKES, JERRY | 08/29/2017 10:22:36 AM | Referral to Optometry |
| 20161127009 | PORTER, AURELIUS | 06/18/2017 05:49:29 PM | Referral to Optometry |
| 20161127033 | ABRONS, CAROLYN V | 12/05/2016 07:26:21 PM | Referral to Optometry |
| 20161127034 | FORD, DANIEL | 12/28/2016 09:14:49 PM | Referral to Optometry |
| 20161127054 | ELLIS, JASON | 01/20/2017 10:04:45 AM | Referral to Optometry |
| 20161127063 | IVY, TORRANCE D | 12/14/2016 12:31:56 PM | Referral to Optometry |
| 20161127068 | YURGAITIS, ROBERT | 11/30/2016 09:30:49 AM | Referral to Optometry |
| 20161127068 | YURGAITIS, ROBERT | 12/13/2016 12:27:45 PM | Referral to Optometry |
| 20161127071 | JOHNSON, HAROLD | 12/29/2016 03:59:46 PM | Referral to Optometry |
| 20161127071 | JOHNSON, HAROLD | 04/26/2017 11:40:27 AM | Referral to Optometry |
| 20161127072 | HARRIS, JOSHUA T | 12/12/2016 01:36:23 PM | Referral to Optometry |
| 20161127095 | MEDINA, TONY | 02/06/2017 12:19:12 PM | Referral to Optometry |
| 20161127095 | MEDINA, TONY | 02/16/2017 09:06:05 AM | Referral to Optometry |
| 20161127120 | GIANOPOLUS, NICHOLAS G | 12/01/2016 08:41:57 AM | Referral to Optometry |
| 20161127126 | KONIECKI, ADAM | 11/27/2016 04:20:08 PM | Referral to Optometry |
| 20161127132 | THOMAS, CARMEN | 12/04/2016 02:07:40 AM | Referral to Optometry |
| 20161127153 | WADE, ISAIAH J | 05/22/2017 04:32:13 PM | Referral to Optometry |
| 20161127153 | WADE, ISAIAH J | 05/22/2017 04:32:14 PM | Referral to Optometry |
| 20161127159 | MAEWEATHER, ANDRE | 12/21/2016 10:30:22 AM | Referral to Optometry |
| 20161127161 | BERNABE, OSCAR | 11/29/2016 07:37:48 AM | Referral to Optometry |
| 20161127168 | GRIGGS, DARREN HOWARD | 12/06/2016 08:03:07 AM | Referral to Optometry |
| 20161127168 | GRIGGS, DARREN HOWARD | 12/06/2016 08:03:07 AM | Referral to Optometry |
| 20161127171 | MCCORKLE, TYRONE | 12/01/2016 08:42:44 AM | Referral to Optometry |
| 20161127171 | MCCORKLE, TYRONE | 12/03/2016 12:40:48 AM | Referral to Optometry |
| 20161128025 | HAMPTON, REGINALD L | 12/02/2016 06:26:09 PM | Referral to Optometry |
| 20161128029 | CAMPBELL, MARREO | 03/31/2017 07:52:07 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20161128034 | GILBERT, EDWARD V | 02/17/2017 02:49:57 PM | Referral to Optometry |
| 20161128034 | GILBERT, EDWARD V | 03/06/2017 11:59:19 AM | Referral to Optometry |
| 20161128110 | FOOTS, JERMAINE | 01/02/2017 02:31:12 PM | Referral to Optometry |
| 20161128110 | FOOTS, JERMAINE | 01/02/2017 02:51:42 PM | Referral to Optometry |
| 20161128110 | FOOTS, JERMAINE | 01/09/2017 09:51:33 AM | Referral to Optometry |
| 20161128110 | FOOTS, JERMAINE | 02/03/2017 01:39:56 PM | Referral to Optometry |
| 20161128149 | COE, FREDERICK C | 12/01/2016 07:58:19 AM | Referral to Optometry |
| 20161128157 | SHUMAKER, DANIEL K | 12/19/2016 07:40:48 AM | Referral to Optometry |
| 20161128157 | SHUMAKER, DANIEL K | 12/19/2016 10:00:08 AM | Referral to Optometry |
| 20161128157 | SHUMAKER, DANIEL K | 12/25/2016 01:44:16 PM | Referral to Optometry |
| 20161128206 | RAYNER, GINA | 12/02/2016 01:17:37 AM | Referral to Optometry |
| 20161128206 | RAYNER, GINA | 12/15/2016 04:26:47 AM | Referral to Optometry |
| 20161128206 | RAYNER, GINA | 12/17/2016 01:27:53 AM | Referral to Optometry |
| 20161128216 | HOLT, JOSHUA | 06/20/2017 11:40:13 AM | Referral to Optometry |
| 20161128216 | HOLT, JOSHUA | 07/03/2017 12:54:40 PM | Referral to Optometry |
| 20161128228 | HAUCK, TIM R | 01/27/2017 08:22:27 AM | Referral to Optometry |
| 20161129024 | HARRIS, TYREE D | 03/29/2017 09:36:22 AM | Referral to Optometry |
| 20161129027 | LEWIS, MICHAEL | 12/05/2016 10:28:34 AM | Referral to Optometry |
| 20161129028 | SANCHEZ, ROBERTO | 12/27/2016 09:48:07 AM | Referral to Optometry |
| 20161129030 | ARMSTRONG, ALEXANDER | 01/26/2017 09:55:53 AM | Referral to Optometry |
| 20161129030 | ARMSTRONG, ALEXANDER | 01/26/2017 09:55:53 AM | Referral to Optometry |
| 20161129070 | ALANIS, ENRIQUE | 12/06/2016 08:47:52 AM | Referral to Optometry |
| 20161129095 | BRITTON, MARSHALLOW D | 06/01/2017 02:08:04 PM | Referral to Optometry |
| 20161129096 | ROSS, JOE L | 02/03/2017 11:38:34 AM | Referral to Optometry |
| 20161129116 | OAKES, TIMOTHY | 12/01/2016 08:38:59 AM | Referral to Optometry |
| 20161129116 | OAKES, TIMOTHY | 12/13/2016 12:01:56 PM | Referral to Optometry |
| 20161129123 | RHODES, JAMES | 12/05/2016 10:18:11 AM | Referral to Optometry |
| 20161129124 | BARBOUR, AANWAR JAVIER | 12/12/2016 09:22:23 AM | Referral to Optometry |
| 20161129124 | BARBOUR, AANWAR JAVIER | 01/09/2017 02:38:24 PM | Referral to Optometry |
| 20161129124 | BARBOUR, AANWAR JAVIER | 02/15/2017 11:26:31 AM | Referral to Optometry |
| 20161129126 | CHINN, CHRISTOPHER C | 12/03/2016 02:45:38 PM | Referral to Optometry |
| 20161129129 | ACOSTA, NARCISO G | 12/14/2016 07:48:05 AM | Referral to Optometry |
| 20161130008 | JENNINGS, ALBERT EDWARD | 12/14/2016 03:05:53 PM | Referral to Optometry |
| 20161130009 | BAILEY, GUY R | 01/03/2017 09:51:17 AM | Referral to Optometry |
| 20161130104 | FIGARO, GIANCARLO R | 12/20/2016 07:04:24 AM | Referral to Optometry |
| 20161130126 | WARD, MARLIN | 12/04/2016 11:37:42 AM | Referral to Optometry |
| 20161130126 | WARD, MARLIN | 12/04/2016 11:37:42 AM | Referral to Optometry |
| 20161130138 | TAYLOR, JUSTIN K | 12/13/2016 01:54:36 PM | Referral to Optometry |
| 20161130138 | TAYLOR, JUSTIN K | 05/14/2017 11:36:50 AM | Referral to Optometry |
| 20161130159 | WARREN, WILLENA | 12/05/2016 07:39:26 PM | Referral to Optometry |
| 20161130181 | GREEN, SONYA | 02/19/2017 07:46:11 AM | Referral to Optometry |
| 20161130181 | GREEN, SONYA | 04/24/2017 06:24:52 PM | Referral to Optometry |
| 20161130181 | GREEN, SONYA | 05/10/2017 03:10:31 PM | Referral to Optometry |
| 20161130181 | GREEN, SONYA | 05/16/2017 10:34:12 AM | Referral to Optometry |
| 20161130181 | GREEN, SONYA | 06/27/2017 09:17:07 AM | Referral to Optometry |
| 20161130181 | GREEN, SONYA | 08/05/2017 07:53:24 AM | Referral to Optometry |
| 20161130181 | GREEN, SONYA | 08/30/2017 10:38:58 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20161130181 | GREEN, SONYA | 07/27/2018 05:15:32 PM | Referral to Optometry |
| 20161130181 | GREEN, SONYA | 08/03/2018 01:25:39 PM | Referral to Optometry |
| 20161130200 | EMERY, WANDA D | 12/19/2016 08:06:29 AM | Referral to Optometry |
| 20161130200 | EMERY, WANDA D | 12/19/2016 09:14:27 AM | Referral to Optometry |
| 20161130200 | EMERY, WANDA D | 03/02/2017 10:08:51 AM | Referral to Optometry |
| 20161201023 | CALHOUN, ANTHONY D | 08/10/2017 09:31:16 AM | Referral to Optometry |
| 20161201041 | HARRIS, DEXTER | 01/30/2017 10:14:55 AM | Referral to Optometry |
| 20161201041 | HARRIS, DEXTER | 10/03/2017 11:19:37 AM | Referral to Optometry |
| 20161201047 | MCNEAL, GEORGE | 12/04/2016 07:59:24 AM | Referral to Optometry |
| 20161201057 | WALROD, ROBERT | 12/20/2016 08:31:31 AM | Referral to Optometry |
| 20161201081 | WHITE, DEWAN | 12/20/2016 04:09:12 PM | Referral to Optometry |
| 20161201081 | WHITE, DEWAN | 12/26/2017 07:33:14 PM | Referral to Optometry |
| 20161201087 | HARPER, GLYEANN | 12/25/2016 10:32:30 AM | Referral to Optometry |
| 20161201087 | HARPER, GLYEANN | 03/10/2017 10:11:39 AM | Referral to Optometry |
| 20161201114 | JOHNSON, SHIRLEY | 12/22/2016 11:43:59 AM | Referral to Optometry |
| 20161201114 | JOHNSON, SHIRLEY | 01/02/2017 03:25:40 PM | Referral to Optometry |
| 20161201118 | BATES, RONICA | 12/05/2016 01:03:38 PM | Referral to Optometry |
| 20161201118 | BATES, RONICA | 12/07/2016 10:15:42 AM | Referral to Optometry |
| 20161201199 | ALONSO, KARINA | 12/05/2016 02:55:35 AM | Referral to Optometry |
| 20161201199 | ALONSO, KARINA | 12/06/2016 01:06:40 AM | Referral to Optometry |
| 20161201199 | ALONSO, KARINA | 12/21/2016 03:57:49 AM | Referral to Optometry |
| 20161201203 | ROSALES, JUAN | 12/24/2016 01:35:56 PM | Referral to Optometry |
| 20161202033 | BOENS, TOBY S | 03/11/2017 12:26:52 PM | Referral to Optometry |
| 20161202033 | BOENS, TOBY S | 04/27/2017 10:38:10 AM | Referral to Optometry |
| 20161202041 | GREEN, CARLOS A | 12/06/2016 08:26:51 AM | Referral to Optometry |
| 20161202041 | GREEN, CARLOS A | 04/22/2017 02:51:24 PM | Referral to Optometry |
| 20161202057 | TAYLOR, WAYLAND | 12/07/2016 10:05:24 AM | Referral to Optometry |
| 20161202083 | WILLIAMS, KEVIN | 12/17/2016 08:59:24 AM | Referral to Optometry |
| 20161202083 | WILLIAMS, KEVIN | 12/17/2016 08:59:24 AM | Referral to Optometry |
| 20161202083 | WILLIAMS, KEVIN | 12/19/2016 08:56:18 AM | Referral to Optometry |
| 20161202083 | WILLIAMS, KEVIN | 12/19/2016 08:56:18 AM | Referral to Optometry |
| 20161202107 | DELGADO, EDGAR | 01/18/2017 10:51:03 AM | Referral to Optometry |
| 20161202114 | JOHNSON, JENNIFER | 01/02/2017 03:29:00 PM | Referral to Optometry |
| 20161202114 | JOHNSON, JENNIFER | 01/05/2017 10:55:49 AM | Referral to Optometry |
| 20161202120 | LUSTER, DION | 04/19/2017 08:59:49 AM | Referral to Optometry |
| 20161202158 | HOWARD, MICHAEL | 12/04/2016 11:27:03 AM | Referral to Optometry |
| 20161202174 | HILLIARD, CANDICE | 12/06/2016 11:55:29 AM | Referral to Optometry |
| 20161202174 | HILLIARD, CANDICE | 04/04/2017 09:40:24 AM | Referral to Optometry |
| 20161203009 | MCGEE, VIVIAN L | 02/20/2017 08:54:32 AM | Referral to Optometry |
| 20161203009 | MCGEE, VIVIAN L | 04/16/2017 08:47:29 AM | Referral to Optometry |
| 20161203026 | MONTES, JEFFREY | 12/07/2016 09:08:09 AM | Referral to Optometry |
| 20161203040 | SHETLER, WILLIAM O | 01/13/2017 10:51:14 AM | Referral to Optometry |
| 20161203066 | KOLHEIM, RONNIE B | 03/17/2017 02:27:48 PM | Referral to Optometry |
| 20161203066 | KOLHEIM, RONNIE B | 04/06/2017 03:00:18 PM | Referral to Optometry |
| 20161203096 | CHAMPION, PARRISH A | 12/11/2016 09:29:02 AM | Referral to Optometry |
| 20161203126 | CLARK, MALIQUE D | 04/27/2017 02:38:15 PM | Referral to Optometry |
| 20161203126 | CLARK, MALIQUE D | 06/17/2017 12:23:35 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20161203126 | CLARK, MALIQUE D | 06/26/2017 01:01:49 PM | Referral to Optometry |
| 20161203126 | CLARK, MALIQUE D | 07/06/2017 09:05:42 AM | Referral to Optometry |
| 20161203126 | CLARK, MALIQUE D | 08/01/2017 09:48:50 AM | Referral to Optometry |
| 20161203132 | BOLTON, LITROY | 04/13/2017 11:34:05 AM | Referral to Optometry |
| 20161203144 | EICKHOFF, GRACE | 12/12/2016 07:27:03 AM | Referral to Optometry |
| 20161203144 | EICKHOFF, GRACE | 12/12/2016 08:58:26 AM | Referral to Optometry |
| 20161203144 | EICKHOFF, GRACE | 12/13/2016 06:35:17 PM | Referral to Optometry |
| 20161203147 | ALVAREZ, EILEEN | 01/26/2017 03:16:40 PM | Referral to Optometry |
| 20161203147 | ALVAREZ, EILEEN | 01/31/2017 07:57:52 AM | Referral to Optometry |
| 20161203154 | ALVAREZ, OSWALDO | 02/10/2017 09:02:16 AM | Referral to Optometry |
| 20161203167 | GURGONE, JANINE | 12/16/2016 08:37:12 AM | Referral to Optometry |
| 20161203168 | BROWN, DESMOND | 12/14/2016 11:22:17 AM | Referral to Optometry |
| 20161203194 | CLOPTON, DEON | 08/10/2017 12:47:20 PM | Referral to Optometry |
| 20161203194 | CLOPTON, DEON | 08/25/2017 08:02:30 AM | Referral to Optometry |
| 20161203200 | SCHWICHTENBERG, RONALD | 04/10/2017 11:33:16 AM | Referral to Optometry |
| 20161203214 | SCOTT, OSHEA S | 01/11/2017 08:08:59 AM | Referral to Optometry |
| 20161203214 | SCOTT, OSHEA S | 03/13/2017 12:33:42 PM | Referral to Optometry |
| 20161203214 | SCOTT, OSHEA S | 07/12/2018 07:41:31 AM | Referral to Optometry |
| 20161204023 | BYROM, IVANTI | 01/19/2017 11:36:30 AM | Referral to Optometry |
| 20161204023 | BYROM, IVANTI | 05/22/2017 12:34:53 PM | Referral to Optometry |
| 20161204025 | TAYLOR, ALONZA | 12/21/2016 05:12:20 PM | Referral to Optometry |
| 20161204038 | ANDERSON, D'ANDRE | 07/14/2017 10:32:42 AM | Referral to Optometry |
| 20161204049 | REAVES, TYRONE | 01/18/2017 11:08:25 AM | Referral to Optometry |
| 20161204049 | REAVES, TYRONE | 02/03/2017 01:37:13 PM | Referral to Optometry |
| 20161204049 | REAVES, TYRONE | 02/06/2017 11:12:19 AM | Referral to Optometry |
| 20161204102 | WILLIAMS, ELONORA | 12/06/2016 09:22:21 AM | Referral to Optometry |
| 20161204102 | WILLIAMS, ELONORA | 12/12/2016 08:57:19 AM | Referral to Optometry |
| 20161204102 | WILLIAMS, ELONORA | 12/20/2016 02:02:44 PM | Referral to Optometry |
| 20161204116 | HOLLOWAY, COOKIE | 12/08/2016 04:19:12 AM | Referral to Optometry |
| 20161204116 | HOLLOWAY, COOKIE | 12/09/2016 12:26:48 AM | Referral to Optometry |
| 20161204125 | PUENTES, DESTINY | 12/08/2016 03:06:19 AM | Referral to Optometry |
| 20161204126 | FRANKLIN, MARLON | 01/28/2018 01:55:13 PM | Referral to Optometry |
| 20161204127 | GARCIA, RICARDO | 03/17/2017 08:52:08 AM | Referral to Optometry |
| 20161205003 | BROWN, WALTER L | 02/03/2017 01:33:33 PM | Referral to Optometry |
| 20161205004 | WILSON, STEVE | 12/07/2016 10:10:54 AM | Referral to Optometry |
| 20161205004 | WILSON, STEVE | 12/09/2016 11:54:49 AM | Referral to Optometry |
| 20161205035 | SPARKMAN, JERRELL | 12/07/2016 08:38:40 AM | Referral to Optometry |
| 20161205041 | NORWOOD, TERRY | 12/11/2016 01:40:05 PM | Referral to Optometry |
| 20161205081 | MCCUNE, CARLTON D | 12/07/2016 08:13:37 AM | Referral to Optometry |
| 20161205081 | MCCUNE, CARLTON D | 12/07/2016 08:14:44 AM | Referral to Optometry |
| 20161205087 | JOHNSON, GERMAINE L | 02/21/2017 10:22:13 AM | Referral to Optometry |
| 20161205087 | JOHNSON, GERMAINE L | 03/13/2018 04:11:02 PM | Referral to Optometry |
| 20161205089 | MAGANA, FRANCISCO | 12/27/2016 09:39:26 AM | Referral to Optometry |
| 20161205101 | HALEEM, RASOOL | 06/11/2017 12:10:33 PM | Referral to Optometry |
| 20161205119 | LOCKETT, ADRIENNE L | 12/12/2016 08:47:18 AM | Referral to Optometry |
| 20161205119 | LOCKETT, ADRIENNE L | 12/21/2016 07:59:13 AM | Referral to Optometry |
| 20161205165 | STEELE, TRAVAUGHN A | 04/19/2017 11:46:29 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20161205168 | HARRIS, SOLOMON L | 02/06/2017 11:22:03 AM | Referral to Optometry |
| 20161205168 | HARRIS, SOLOMON L | 03/16/2017 11:43:35 AM | Referral to Optometry |
| 20161205168 | HARRIS, SOLOMON L | 08/07/2017 12:31:34 PM | Referral to Optometry |
| 20161206010 | THOMAS, DARRYL A | 01/24/2017 04:28:20 PM | Referral to Optometry |
| 20161206014 | HONEY, DEVONTAE | 03/22/2017 06:57:56 PM | Referral to Optometry |
| 20161206015 | FRANC, JOHN | 12/06/2016 06:29:36 PM | Referral to Optometry |
| 20161206047 | RILEY, RAY | 04/06/2018 10:07:44 AM | Referral to Optometry |
| 20161206047 | RILEY, RAY | 06/13/2018 12:51:43 PM | Referral to Optometry |
| 20161206057 | SMITH, DYSEAN L | 01/13/2017 05:35:38 PM | Referral to Optometry |
| 20161206065 | PICKETT, JOHN E | 12/12/2016 01:32:11 PM | Referral to Optometry |
| 20161206072 | WILLIAMS, JACOB | 07/17/2017 09:16:38 AM | Referral to Optometry |
| 20161206082 | COLEMAN, MICHAEL A | 04/25/2017 02:13:50 PM | Referral to Optometry |
| 20161206104 | NOVAK, DOMINIC A | 12/19/2016 07:26:16 PM | Referral to Optometry |
| 20161206124 | METZLER, AULDWIN | 12/29/2016 12:22:51 PM | Referral to Optometry |
| 20161206147 | HEAD, ANGELA D | 12/10/2016 08:17:57 AM | Referral to Optometry |
| 20161207002 | WILLIAMS, RASHAD | 06/24/2017 12:36:21 PM | Referral to Optometry |
| 20161207002 | WILLIAMS, RASHAD | 03/24/2019 09:32:57 AM | Referral to Optometry |
| 20161207002 | WILLIAMS, RASHAD | 04/19/2019 01:07:48 PM | Referral to Optometry |
| 20161207002 | WILLIAMS, RASHAD | 04/30/2019 09:51:04 AM | Referral to Optometry |
| 20161207002 | WILLIAMS, RASHAD | 05/08/2019 10:53:45 AM | Referral to Optometry |
| 20161207002 | WILLIAMS, RASHAD | 06/03/2019 09:09:18 AM | Referral to Optometry |
| 20161207002 | WILLIAMS, RASHAD | 08/26/2019 01:44:56 PM | Referral to Optometry |
| 20161207002 | WILLIAMS, RASHAD | 10/01/2019 08:30:32 AM | Referral to Optometry |
| 20161207002 | WILLIAMS, RASHAD | 10/22/2019 09:01:44 AM | Referral to Optometry |
| 20161207002 | WILLIAMS, RASHAD | 11/18/2019 08:46:49 AM | Referral to Optometry |
| 20161207002 | WILLIAMS, RASHAD | 12/09/2019 08:30:57 AM | Referral to Optometry |
| 20161207053 | HARRIS, KHALIL | 12/11/2016 09:27:23 AM | Referral to Optometry |
| 20161207062 | MORRIS, ROBERT P* | 12/17/2016 09:11:42 AM | Referral to Optometry |
| 20161207062 | MORRIS, ROBERT P* | 12/17/2016 09:11:42 AM | Referral to Optometry |
| 20161207064 | BROOKS, TIMOTHY D | 12/09/2016 12:23:20 PM | Referral to Optometry |
| 20161207088 | BERG, KRISTIA | 01/31/2017 08:39:30 AM | Referral to Optometry |
| 20161207088 | BERG, KRISTIA | 02/10/2017 07:42:30 AM | Referral to Optometry |
| 20161207088 | BERG, KRISTIA | 02/17/2017 09:26:58 AM | Referral to Optometry |
| 20161207088 | BERG, KRISTIA | 05/15/2017 11:01:07 AM | Referral to Optometry |
| 20161207093 | STEELE, ANTHONY J | 12/11/2016 09:52:17 AM | Referral to Optometry |
| 20161207108 | SIMS-WHITE, BRANDON M | 01/07/2017 11:11:22 AM | Referral to Optometry |
| 20161207133 | COOPER, KINGA C | 12/10/2016 01:26:06 AM | Referral to Optometry |
| 20161207133 | COOPER, KINGA C | 12/11/2016 12:54:35 AM | Referral to Optometry |
| 20161207178 | CASTILLO, ENRIQUE | 12/14/2016 03:19:21 PM | Referral to Optometry |
| 20161207179 | LEXOW, NATALIE A | 12/23/2016 01:59:22 PM | Referral to Optometry |
| 20161207189 | TUCKER, REAHNNA | 12/15/2016 09:08:52 AM | Referral to Optometry |
| 20161207193 | HUGHES, MIRANDA | 01/05/2017 04:53:54 PM | Referral to Optometry |
| 20161207193 | HUGHES, MIRANDA | 02/02/2017 11:43:32 AM | Referral to Optometry |
| 20161207193 | HUGHES, MIRANDA | 03/16/2017 08:21:21 AM | Referral to Optometry |
| 20161207193 | HUGHES, MIRANDA | 06/22/2017 05:07:04 PM | Referral to Optometry |
| 20161207193 | HUGHES, MIRANDA | 07/24/2017 10:23:22 AM | Referral to Optometry |
| 20161207205 | TODD, WILLIE | 12/13/2016 02:29:18 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20161208010 | HENDERSON, ISHMAEL | 02/10/2017 04:09:51 PM | Referral to Optometry |
| 20161208015 | PEDEN, DUANE V | 12/09/2016 10:08:30 AM | Referral to Optometry |
| 20161208015 | PEDEN, DUANE V | 12/10/2016 10:24:01 AM | Referral to Optometry |
| 20161208029 | BELL, KEVIN | 12/13/2016 09:25:49 AM | Referral to Optometry |
| 20161208029 | BELL, KEVIN | 02/06/2018 07:59:26 PM | Referral to Optometry |
| 20161208030 | TAYLOR, DARRYL D | 12/13/2016 02:13:12 PM | Referral to Optometry |
| 20161208042 | MURPHY, KEVIN M | 12/24/2016 09:42:02 AM | Referral to Optometry |
| 20161208042 | MURPHY, KEVIN M | 12/28/2016 10:15:52 AM | Referral to Optometry |
| 20161208048 | HENLEY, CORTEZ K | 05/30/2017 12:31:23 PM | Referral to Optometry |
| 20161208051 | TURNER JR, JERRY | 12/23/2016 12:44:24 PM | Referral to Optometry |
| 20161208057 | FREEH, MICHAEL A | 12/14/2016 03:11:05 PM | Referral to Optometry |
| 20161208094 | JACKSON, TYRELL O | 01/03/2017 08:06:26 AM | Referral to Optometry |
| 20161208094 | JACKSON, TYRELL O | 01/06/2017 10:55:20 AM | Referral to Optometry |
| 20161208098 | KALENIUS, DARREN A | 12/17/2016 08:29:36 AM | Referral to Optometry |
| 20161208103 | SEGOVIA, LUIS | 12/19/2016 05:13:59 PM | Referral to Optometry |
| 20161208103 | SEGOVIA, LUIS | 12/29/2016 12:14:07 PM | Referral to Optometry |
| 20161208103 | SEGOVIA, LUIS | 09/07/2017 04:53:18 PM | Referral to Optometry |
| 20161208142 | ARREOLA, ROBERTO | 12/11/2016 03:07:06 PM | Referral to Optometry |
| 20161208160 | HOLLEY, CARL | 01/07/2017 10:43:29 AM | Referral to Optometry |
| 20161208160 | HOLLEY, CARL | 01/10/2017 10:10:03 AM | Referral to Optometry |
| 20161209001 | HORNER, DEBRA | 12/12/2016 05:17:52 PM | Referral to Optometry |
| 20161209033 | ROSS, SHEPARD T | 12/09/2016 05:08:47 PM | Referral to Optometry |
| 20161209036 | JOHNSON, MICHAEL D | 12/31/2016 02:15:07 PM | Referral to Optometry |
| 20161209038 | FERRARESI, JULIE M | 12/13/2016 08:26:39 AM | Referral to Optometry |
| 20161209059 | DORSEY, STEVEN | 03/01/2017 12:06:19 PM | Referral to Optometry |
| 20161209069 | HERNANDEZ, ERICK | 12/16/2016 10:43:52 AM | Referral to Optometry |
| 20161209074 | WALKER, STEVE | 01/04/2017 05:00:30 PM | Referral to Optometry |
| 20161209094 | CAGE, PATRICE A | 08/23/2017 08:49:44 AM | Referral to Optometry |
| 20161209094 | CAGE, PATRICE A | 04/17/2018 10:54:33 AM | Referral to Optometry |
| 20161209094 | CAGE, PATRICE A | 05/25/2019 12:25:29 PM | Referral to Optometry |
| 20161209098 | WINTERS, JAMION | 09/04/2017 09:39:17 AM | Referral to Optometry |
| 20161209100 | HATLEY, CYTHIA | 07/06/2017 08:35:32 AM | Referral to Optometry |
| 20161209100 | HATLEY, CYTHIA | 08/31/2017 10:41:21 AM | Referral to Optometry |
| 20161209105 | WASHINGTON, MARCELLUS | 12/10/2016 09:39:18 AM | Referral to Optometry |
| 20161209109 | ORTIZ, DANNY | 05/26/2017 04:24:46 PM | Referral to Optometry |
| 20161209112 | JONES, RAMON EDWARD | 04/08/2017 09:11:00 AM | Referral to Optometry |
| 20161209112 | JONES, RAMON EDWARD | 04/08/2017 09:11:00 AM | Referral to Optometry |
| 20161209121 | CERVANDEZ, EDLBERTO | 01/24/2017 07:57:22 AM | Referral to Optometry |
| 20161209121 | CERVANDEZ, EDLBERTO | 01/31/2017 09:39:40 AM | Referral to Optometry |
| 20161209121 | CERVANDEZ, EDLBERTO | 02/17/2017 09:25:34 AM | Referral to Optometry |
| 20161209172 | GORENSTEIN, STEPHANIE | 12/13/2016 10:22:08 AM | Referral to Optometry |
| 20161209173 | ROMAN, ABEL Y | 12/17/2016 02:42:23 PM | Referral to Optometry |
| 20161209184 | PARCHMON, JASHAWN | 02/05/2018 07:32:10 AM | Referral to Optometry |
| 20161209184 | PARCHMON, JASHAWN | 03/04/2018 10:31:20 AM | Referral to Optometry |
| 20161209184 | PARCHMON, JASHAWN | 04/09/2018 10:32:09 AM | Referral to Optometry |
| 20161209184 | PARCHMON, JASHAWN | 08/01/2018 02:28:34 PM | Referral to Optometry |
| 20161209192 | RAMOS, ALFREDO | 12/22/2016 11:52:41 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20161209192 | RAMOS, ALFREDO | 01/09/2017 08:20:31 PM | Referral to Optometry |
| 20161209192 | RAMOS, ALFREDO | 11/11/2017 09:50:33 AM | Referral to Optometry |
| 20161209192 | RAMOS, ALFREDO | 11/11/2017 11:53:40 AM | Referral to Optometry |
| 20161209203 | HOLDER, ROBERT | 01/21/2017 07:57:32 AM | Referral to Optometry |
| 20161209203 | HOLDER, ROBERT | 01/22/2017 11:05:38 AM | Referral to Optometry |
| 20161209203 | HOLDER, ROBERT | 05/13/2017 08:40:14 AM | Referral to Optometry |
| 20161210014 | JACKSON, SHERICK U | 05/09/2017 09:20:43 AM | Referral to Optometry |
| 20161210022 | LOVE, DARIUS | 02/26/2017 03:22:19 PM | Referral to Optometry |
| 20161210043 | CAMPBELL, EDWINA L | 12/13/2016 03:54:38 AM | Referral to Optometry |
| 20161210043 | CAMPBELL, EDWINA L | 12/16/2016 01:01:54 AM | Referral to Optometry |
| 20161210043 | CAMPBELL, EDWINA L | 12/19/2016 11:00:46 AM | Referral to Optometry |
| 20161210136 | PHIFER, TAMITRIAS | 12/17/2016 12:47:01 AM | Referral to Optometry |
| 20161210159 | SCOTT, PATRICK | 12/29/2016 11:27:32 AM | Referral to Optometry |
| 20161211022 | CARROLL, JAMES B | 05/31/2017 11:21:09 AM | Referral to Optometry |
| 20161211022 | CARROLL, JAMES B | 07/10/2017 09:53:03 AM | Referral to Optometry |
| 20161211032 | KNIGHTON, JOHN | 01/13/2017 08:47:07 AM | Referral to Optometry |
| 20161211071 | HOWARD, ULYSSES | 01/09/2017 01:49:46 PM | Referral to Optometry |
| 20161211091 | LOCHARD, JACQUES P | 12/13/2016 12:14:45 PM | Referral to Optometry |
| 20161211113 | ATKINS, JUSTIN E | 12/11/2016 05:50:37 PM | Referral to Optometry |
| 20161212036 | SKAGGS, CHRISTOPHER L | 02/23/2017 01:24:05 PM | Referral to Optometry |
| 20161212080 | THOMAS, LEVESTER | 12/16/2016 12:23:07 PM | Referral to Optometry |
| 20161212083 | SUAREZ, JESUS | 12/14/2016 03:16:46 PM | Referral to Optometry |
| 20161212113 | SWAN, DANIEL D | 12/29/2016 03:25:14 PM | Referral to Optometry |
| 20161212153 | ROBINSON, COMFORT K | 01/09/2017 11:26:42 AM | Referral to Optometry |
| 20161212153 | ROBINSON, COMFORT K | 02/06/2017 07:12:58 AM | Referral to Optometry |
| 20161212153 | ROBINSON, COMFORT K | 11/13/2017 10:21:24 AM | Referral to Optometry |
| 20161212153 | ROBINSON, COMFORT K | 10/04/2018 07:15:21 AM | Referral to Optometry |
| 20161212153 | ROBINSON, COMFORT K | 02/25/2019 10:27:11 AM | Referral to Optometry |
| 20161212153 | ROBINSON, COMFORT K | 04/10/2019 08:01:19 AM | Referral to Optometry |
| 20161212153 | ROBINSON, COMFORT K | 04/10/2019 08:01:19 AM | Referral to Optometry |
| 20161212175 | MOORE, EMMANUEL M | 12/29/2017 02:27:52 PM | Referral to Optometry |
| 20161212175 | MOORE, EMMANUEL M | 09/06/2018 09:15:23 AM | Referral to Optometry |
| 20161213006 | KIRBY, CLEVEON M | 12/17/2016 08:39:41 AM | Referral to Optometry |
| 20161213025 | WHITE, JAMAL R | 12/17/2016 02:25:31 PM | Referral to Optometry |
| 20161213072 | CLARK, TYRICE M | 02/01/2017 03:58:21 PM | Referral to Optometry |
| 20161213073 | SWINFORD, JEREMY | 01/01/2017 09:32:55 AM | Referral to Optometry |
| 20161213074 | VELAZQUEZ, MIGUEL | 12/20/2016 07:31:05 PM | Referral to Optometry |
| 20161213086 | Jenkins, Maurice | 12/16/2016 12:14:48 PM | Referral to Optometry |
| 20161213087 | HARPER, MICHAEL | 01/06/2017 07:36:53 AM | Referral to Optometry |
| 20161213089 | THOMAS, SADE M | 12/27/2016 02:29:24 AM | Referral to Optometry |
| 20161213114 | JACKSON, THOMAS | 12/14/2016 02:11:28 AM | Referral to Optometry |
| 20161213117 | PERKINS, CHARLES | 12/13/2016 07:21:47 PM | Referral to Optometry |
| 20161214001 | BAYCH, CHEYENNE S | 12/17/2016 12:56:15 AM | Referral to Optometry |
| 20161214022 | NEWMAN, JAQUAWN | 04/10/2018 10:54:09 AM | Referral to Optometry |
| 20161214027 | MILLER, WILLIE L | 02/14/2018 09:59:35 AM | Referral to Optometry |
| 20161214054 | BISMILLAH, TYRELL | 03/26/2018 08:14:27 AM | Referral to Optometry |
| 20161214054 | BISMILLAH, TYRELL | 04/23/2018 08:18:25 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20161214089 | STRICKLAND, JAMES L | 04/20/2017 01:34:32 PM | Referral to Optometry |
| 20161214089 | STRICKLAND, JAMES L | 04/21/2017 05:16:34 PM | Referral to Optometry |
| 20161214099 | VARGAS, RICHARD | 11/07/2018 06:11:41 PM | Referral to Optometry |
| 20161214100 | RATLIFF, RYAN | 06/17/2017 06:14:04 PM | Referral to Optometry |
| 20161214119 | SUTTLE, CHERELLE M | 03/23/2017 09:48:35 AM | Referral to Optometry |
| 20161214170 | SANTIAGO, JAVIER | 11/23/2017 09:53:39 AM | Referral to Optometry |
| 20161214186 | PERALTA, GALDINO | 01/25/2017 09:09:45 PM | Referral to Optometry |
| 20161215002 | WILSON, THEODORE R | 03/06/2017 08:29:35 AM | Referral to Optometry |
| 20161215012 | BOWERS, TREVAUGHAN C | 12/20/2016 12:42:45 PM | Referral to Optometry |
| 20161215017 | SPAULDING, ARNIE A | 03/25/2017 05:54:31 PM | Referral to Optometry |
| 20161215044 | KIMBRELL, ALLEN | 01/02/2017 07:14:03 PM | Referral to Optometry |
| 20161215056 | HUBBARD, DMARIO L | 12/17/2016 12:49:28 PM | Referral to Optometry |
| 20161215102 | ACEVEDO, ALBERTO | 01/09/2017 10:51:09 AM | Referral to Optometry |
| 20161215103 | GARRETT, DAVONTAY M | 06/27/2017 12:39:19 PM | Referral to Optometry |
| 20161215103 | GARRETT, DAVONTAY M | 05/08/2018 05:43:41 PM | Referral to Optometry |
| 20161215114 | HUTTO, LAWRENCE | 12/19/2016 12:39:44 PM | Referral to Optometry |
| 20161215114 | HUTTO, LAWRENCE | 12/22/2016 02:28:13 PM | Referral to Optometry |
| 20161215122 | ESQUIVEL, FADIA | 01/17/2017 11:09:28 AM | Referral to Optometry |
| 20161215138 | BILLS, CHAKA | 04/07/2018 05:46:40 PM | Referral to Optometry |
| 20161215142 | BARBER, LANIESHA Y | 12/17/2016 01:14:46 AM | Referral to Optometry |
| 20161215142 | BARBER, LANIESHA Y | 12/18/2016 02:00:21 AM | Referral to Optometry |
| 20161215142 | BARBER, LANIESHA Y | 12/19/2016 04:58:51 PM | Referral to Optometry |
| 20161215142 | BARBER, LANIESHA Y | 12/22/2016 01:26:56 AM | Referral to Optometry |
| 20161215142 | BARBER, LANIESHA Y | 12/23/2016 12:56:42 AM | Referral to Optometry |
| 20161215142 | BARBER, LANIESHA Y | 12/24/2016 02:08:59 AM | Referral to Optometry |
| 20161215145 | TATE, AVERY | 03/01/2017 11:04:46 AM | Referral to Optometry |
| 20161215152 | CLEVELAND, ALBERT D | 12/21/2016 11:21:13 AM | Referral to Optometry |
| 20161215153 | CALAFF, SANTOS | 01/08/2017 07:58:38 AM | Referral to Optometry |
| 20161215155 | ESPARZA, RANULFO | 01/03/2018 03:02:30 PM | Referral to Optometry |
| 20161215155 | ESPARZA, RANULFO | 01/26/2018 01:35:44 PM | Referral to Optometry |
| 20161215155 | ESPARZA, RANULFO | 01/29/2018 08:44:46 PM | Referral to Optometry |
| 20161215155 | ESPARZA, RANULFO | 03/05/2018 08:07:31 AM | Referral to Optometry |
| 20161215155 | ESPARZA, RANULFO | 06/08/2018 11:25:28 AM | Referral to Optometry |
| 20161215155 | ESPARZA, RANULFO | 06/28/2018 03:29:46 PM | Referral to Optometry |
| 20161215157 | RODRIGUEZ, KATHERINE | 12/26/2016 08:54:44 AM | Referral to Optometry |
| 20161216017 | GARDNER, JAJUAN | 01/12/2017 02:45:52 PM | Referral to Optometry |
| 20161216025 | BROWN, KEVIN | 02/27/2017 02:53:10 PM | Referral to Optometry |
| 20161216026 | HOWARD, THOMAS | 01/01/2017 09:11:32 AM | Referral to Optometry |
| 20161216026 | HOWARD, THOMAS | 01/02/2017 02:41:59 PM | Referral to Optometry |
| 20161216059 | PAGE, LEWIS | 03/25/2017 12:43:09 PM | Referral to Optometry |
| 20161216069 | NEELY, DANTE | 01/18/2017 03:57:47 PM | Referral to Optometry |
| 20161216069 | NEELY, DANTE | 03/23/2017 10:31:32 AM | Referral to Optometry |
| 20161216070 | LOYD, YEMA | 04/28/2017 09:48:33 AM | Referral to Optometry |
| 20161216073 | GRIFFIN, CECIL B | 01/04/2017 11:35:56 AM | Referral to Optometry |
| 20161216077 | SHELTON, JASON | 04/08/2017 08:52:02 AM | Referral to Optometry |
| 20161216077 | SHELTON, JASON | 04/10/2017 06:01:43 PM | Referral to Optometry |
| 20161216077 | SHELTON, JASON | 12/03/2017 01:55:04 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20161216081 | COX, GLORIA D | 05/18/2017 10:41:01 AM | Referral to Optometry |
| 20161216088 | EVANS, PHILLIP M | 12/19/2016 07:31:06 AM | Referral to Optometry |
| 20161216088 | EVANS, PHILLIP M | 12/19/2016 09:27:20 AM | Referral to Optometry |
| 20161216092 | FELICIANO, NICOLE M | 12/19/2016 07:53:54 AM | Referral to Optometry |
| 20161216099 | HARRIS, JOHN G | 12/28/2016 10:13:29 AM | Referral to Optometry |
| 20161216107 | SALDIVAR, JULIO R | 12/18/2016 02:54:14 PM | Referral to Optometry |
| 20161216112 | LOUIS, JENNIFER M | 12/30/2016 01:09:28 AM | Referral to Optometry |
| 20161216138 | CONNER, JASMINE | 12/24/2016 01:01:50 AM | Referral to Optometry |
| 20161216140 | GARCIA, EMMANUEL | 12/31/2019 10:50:32 AM | Referral to Optometry |
| 20161216161 | WESTON, CHARLES | 02/15/2017 10:25:53 AM | Referral to Optometry |
| 20161216168 | WICKERSON, WILLA | 04/17/2018 12:31:34 PM | Referral to Optometry |
| 20161216168 | WICKERSON, WILLA | 06/08/2018 01:18:11 PM | Referral to Optometry |
| 20161217016 | HALL, LAVISA | 02/12/2017 07:56:42 AM | Referral to Optometry |
| 20161217016 | HALL, LAVISA | 03/23/2017 08:08:05 AM | Referral to Optometry |
| 20161217029 | JONES, MARCUS C | 12/22/2016 08:20:05 AM | Referral to Optometry |
| 20161217035 | TURNER, RONALD L | 02/08/2017 05:11:43 PM | Referral to Optometry |
| 20161217047 | SANGSTER, WELBORN | 12/18/2016 02:56:25 PM | Referral to Optometry |
| 20161217053 | HERRING, IVRA | 05/01/2017 10:29:37 AM | Referral to Optometry |
| 20161217066 | VASQUEZ, JAPHET | 02/24/2017 01:09:02 PM | Referral to Optometry |
| 20161217066 | VASQUEZ, JAPHET | 02/24/2017 01:09:02 PM | Referral to Optometry |
| 20161217066 | VASQUEZ, JAPHET | 03/03/2017 10:37:08 AM | Referral to Optometry |
| 20161217066 | VASQUEZ, JAPHET | 03/07/2017 12:20:06 PM | Referral to Optometry |
| 20161217108 | EDWARDS, RASHOD D | 02/09/2017 08:13:34 PM | Referral to Optometry |
| 20161217108 | EDWARDS, RASHOD D | 02/27/2018 11:55:33 AM | Referral to Optometry |
| 20161217110 | STARKEY, RYNE D | 01/10/2017 11:33:37 AM | Referral to Optometry |
| 20161217110 | STARKEY, RYNE D | 01/10/2017 11:33:37 AM | Referral to Optometry |
| 20161217112 | JOHNSON, CARL E | 02/02/2017 03:05:38 PM | Referral to Optometry |
| 20161217112 | JOHNSON, CARL E | 03/09/2017 09:15:58 AM | Referral to Optometry |
| 20161217112 | JOHNSON, CARL E | 04/17/2017 11:15:40 AM | Referral to Optometry |
| 20161218010 | BRANDON, VELNA | 12/21/2016 02:20:07 PM | Referral to Optometry |
| 20161218010 | BRANDON, VELNA | 12/24/2016 01:53:29 PM | Referral to Optometry |
| 20161218035 | SMITH, BRYAN | 05/02/2017 07:58:16 AM | Referral to Optometry |
| 20161218063 | BANKSTON, RINALDO | 01/09/2017 08:03:50 PM | Referral to Optometry |
| 20161218063 | BANKSTON, RINALDO | 02/20/2017 09:34:18 AM | Referral to Optometry |
| 20161218064 | LAND, JOHNNY M | 12/30/2016 07:05:34 AM | Referral to Optometry |
| 20161218064 | LAND, JOHNNY M | 04/04/2017 03:54:52 PM | Referral to Optometry |
| 20161218065 | MONEGAN, TARINA | 12/23/2016 03:04:29 AM | Referral to Optometry |
| 20161218076 | NICHOLS, CORDALE | 02/03/2017 06:30:52 PM | Referral to Optometry |
| 20161218114 | DIGGS JR, DEMARKUS A | 06/01/2017 11:55:48 AM | Referral to Optometry |
| 20161219023 | ORTEGA, JOSE C | 01/03/2017 09:28:55 AM | Referral to Optometry |
| 20161219023 | ORTEGA, JOSE C | 02/11/2017 08:20:32 AM | Referral to Optometry |
| 20161219023 | ORTEGA, JOSE C | 06/27/2017 09:56:22 AM | Referral to Optometry |
| 20161219027 | TABAK, HENRY | 12/22/2016 08:33:58 AM | Referral to Optometry |
| 20161219029 | HERRON, CEDRIC | 10/23/2018 12:41:24 PM | Referral to Optometry |
| 20161219053 | WISE, JOHN | 12/29/2016 03:34:13 PM | Referral to Optometry |
| 20161219059 | BINGHAM, CAMILLE | 12/24/2016 02:04:15 AM | Referral to Optometry |
| 20161219067 | ELMORE, BRIAN D | 03/08/2017 09:49:08 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20161219079 | BRAZZLE, ANN E | 02/25/2017 09:10:11 AM | Referral to Optometry |
| 20161219091 | OROZCO, HILARIO | 05/25/2017 02:57:52 PM | Referral to Optometry |
| 20161219096 | WASHINGTON, NIGHEL J | 11/29/2017 11:41:56 AM | Referral to Optometry |
| 20161219096 | WASHINGTON, NIGHEL J | 12/11/2017 09:49:47 AM | Referral to Optometry |
| 20161219096 | WASHINGTON, NIGHEL J | 01/04/2018 10:02:53 AM | Referral to Optometry |
| 20161219096 | WASHINGTON, NIGHEL J | 07/07/2018 08:42:31 AM | Referral to Optometry |
| 20161219158 | SLAUGHTER, FREDERICK | 12/24/2016 02:14:00 PM | Referral to Optometry |
| 20161219167 | LACEY, SHANON A | 01/17/2017 01:46:37 PM | Referral to Optometry |
| 20161220030 | EVANS, KENNETH | 04/23/2017 02:41:26 PM | Referral to Optometry |
| 20161220030 | EVANS, KENNETH | 04/23/2017 02:51:09 PM | Referral to Optometry |
| 20161220034 | CAMACHO, ALBERTO | 12/25/2016 11:48:33 AM | Referral to Optometry |
| 20161220061 | OSZAL, WOJTEK M | 01/05/2017 02:34:21 PM | Referral to Optometry |
| 20161220089 | ZAMORA, JOSE O | 06/07/2017 11:06:12 AM | Referral to Optometry |
| 20161220090 | HAYNES, VICTOR Q | 11/29/2019 11:12:35 AM | Referral to Optometry |
| 20161220093 | MCCULLOUGH, DARNELL L | 01/07/2017 05:31:18 PM | Referral to Optometry |
| 20161220097 | MARTINEZ, MADELINE | 12/22/2016 01:09:12 PM | Referral to Optometry |
| 20161221010 | BEAVERS, TROY | 12/25/2016 08:04:13 AM | Referral to Optometry |
| 20161221015 | WILLIAMS, WILLIAM E | 01/03/2017 09:04:36 AM | Referral to Optometry |
| 20161221015 | WILLIAMS, WILLIAM E | 05/22/2017 09:51:43 AM | Referral to Optometry |
| 20161221015 | WILLIAMS, WILLIAM E | 05/22/2017 03:07:00 PM | Referral to Optometry |
| 20161221016 | ALCOBER, MARC | 01/11/2017 12:15:31 PM | Referral to Optometry |
| 20161221016 | ALCOBER, MARC | 01/12/2017 12:28:00 PM | Referral to Optometry |
| 20161221016 | ALCOBER, MARC | 01/16/2017 01:18:25 PM | Referral to Optometry |
| 20161221016 | ALCOBER, MARC | 02/03/2017 11:15:53 AM | Referral to Optometry |
| 20161221044 | JOHNSON, JOE | 12/24/2016 02:32:11 PM | Referral to Optometry |
| 20161221044 | JOHNSON, JOE | 12/25/2016 11:20:39 AM | Referral to Optometry |
| 20161221044 | JOHNSON, JOE | 05/15/2017 01:13:26 PM | Referral to Optometry |
| 20161221044 | JOHNSON, JOE | 05/24/2017 07:58:03 PM | Referral to Optometry |
| 20161221044 | JOHNSON, JOE | 07/13/2017 08:05:50 PM | Referral to Optometry |
| 20161221058 | MARTIN, CLARENCE | 06/20/2018 10:52:46 AM | Referral to Optometry |
| 20161221074 | CHESTER, KEVELL | 02/03/2017 09:14:42 AM | Referral to Optometry |
| 20161221074 | CHESTER, KEVELL | 03/13/2017 04:03:33 PM | Referral to Optometry |
| 20161221126 | JONES, DWAYNE L | 12/28/2016 08:25:31 AM | Referral to Optometry |
| 20161221157 | RATLIFF, GREGORY J | 03/27/2017 09:18:54 AM | Referral to Optometry |
| 20161221159 | JONES, VICTORIA | 02/12/2017 08:49:22 AM | Referral to Optometry |
| 20161221160 | SIMS, SEAN R | 12/25/2016 08:13:41 AM | Referral to Optometry |
| 20161221160 | SIMS, SEAN R | 12/30/2016 09:28:19 AM | Referral to Optometry |
| 20161222018 | NAVAS, FELIX | 12/24/2016 02:18:26 PM | Referral to Optometry |
| 20161222019 | RICE, JESSE | 12/30/2016 07:18:18 AM | Referral to Optometry |
| 20161222028 | BASHAM, RONALD | 03/15/2017 09:50:10 AM | Referral to Optometry |
| 20161222051 | BLACKBURN, PRESTON J | 02/13/2017 01:46:26 PM | Referral to Optometry |
| 20161222074 | EVANGELIO, TIMOTHY | 01/31/2017 01:54:08 PM | Referral to Optometry |
| 20161222093 | FRELIX, ANDRE | 03/27/2017 05:12:49 PM | Referral to Optometry |
| 20161222093 | FRELIX, ANDRE | 04/24/2017 05:19:07 PM | Referral to Optometry |
| 20161222097 | SERRANO, DANIEL A | 12/29/2016 03:51:06 PM | Referral to Optometry |
| 20161222137 | BELL, TERRY B | 01/26/2017 01:25:18 PM | Referral to Optometry |
| 20161222137 | BELL, TERRY B | 02/01/2017 04:03:37 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20161222160 | MCWILLIAMS, CORNELL | 12/31/2016 03:24:39 PM | Referral to Optometry |
| 20161222160 | MCWILLIAMS, CORNELL | 09/13/2017 08:54:51 AM | Referral to Optometry |
| 20161222163 | LANCE, RONNIE M | 01/15/2017 03:59:03 PM | Referral to Optometry |
| 20161222165 | MCGEE, AMARI D | 01/16/2017 08:32:49 AM | Referral to Optometry |
| 20161222168 | HAMILTON, SHANNANT | 08/10/2018 06:47:33 PM | Referral to Optometry |
| 20161222169 | JOHNSON, ANTHONY P | 12/25/2016 09:18:46 AM | Referral to Optometry |
| 20161222185 | WILLIAMS, VINCENT | 12/27/2016 01:35:19 PM | Referral to Optometry |
| 20161223006 | WARCHOLIK, MICHELLE | 12/25/2016 10:29:03 AM | Referral to Optometry |
| 20161223030 | TRIPLETT, ROGER | 03/19/2017 07:29:34 PM | Referral to Optometry |
| 20161223079 | SMITH, EDDIE L | 02/11/2017 10:50:32 AM | Referral to Optometry |
| 20161223079 | SMITH, EDDIE L | 02/21/2017 09:17:28 AM | Referral to Optometry |
| 20161223173 | DUARTE, KEVIN | 12/25/2016 11:01:38 AM | Referral to Optometry |
| 20161223183 | URBANO-MENDEZ, MARCELO | 01/20/2017 08:07:57 AM | Referral to Optometry |
| 20161223188 | ZAVALA, FILIBERTO | 12/23/2016 07:21:17 PM | Referral to Optometry |
| 20161224043 | BARAN, STANLEY | 12/24/2016 07:35:01 PM | Referral to Optometry |
| 20161224050 | BROWN, TRAVON | 01/31/2017 03:59:16 PM | Referral to Optometry |
| 20161224050 | BROWN, TRAVON | 05/01/2017 12:26:53 PM | Referral to Optometry |
| 20161224080 | MELENDEZ, DANIEL | 12/29/2016 08:02:05 AM | Referral to Optometry |
| 20161224080 | MELENDEZ, DANIEL | 02/06/2017 07:16:00 AM | Referral to Optometry |
| 20161224088 | FREEBORN, DAVID | 01/15/2017 03:12:13 PM | Referral to Optometry |
| 20161224088 | FREEBORN, DAVID | 01/26/2017 11:37:03 AM | Referral to Optometry |
| 20161224103 | CREAMIER, JULIE | 12/27/2016 03:34:36 AM | Referral to Optometry |
| 20161224109 | CARTER, JUNIOR L | 12/28/2016 09:26:18 AM | Referral to Optometry |
| 20161224111 | BARNES, DEXTER | 05/01/2017 09:54:13 AM | Referral to Optometry |
| 20161224125 | CABRIALES, ALAN | 01/03/2017 07:58:11 AM | Referral to Optometry |
| 20161224125 | CABRIALES, ALAN | 01/26/2017 07:59:43 AM | Referral to Optometry |
| 20161224130 | CLEMONS, AMBROSIA L | 05/30/2017 12:49:17 PM | Referral to Optometry |
| 20161224130 | CLEMONS, AMBROSIA L | 06/26/2017 10:19:14 AM | Referral to Optometry |
| 20161224130 | CLEMONS, AMBROSIA L | 07/03/2017 05:07:49 PM | Referral to Optometry |
| 20161225015 | COLLINS, DEMETRIUS | 07/14/2017 06:25:19 PM | Referral to Optometry |
| 20161225015 | COLLINS, DEMETRIUS | 02/06/2019 07:33:45 AM | Referral to Optometry |
| 20161225015 | COLLINS, DEMETRIUS | 07/01/2019 10:55:55 AM | Referral to Optometry |
| 20161225015 | COLLINS, DEMETRIUS | 11/26/2019 11:23:22 AM | Referral to Optometry |
| 20161225048 | COOPER, DERRICK | 01/06/2017 11:55:22 AM | Referral to Optometry |
| 20161226013 | MCIVER, NIGEL | 01/10/2017 03:37:06 PM | Referral to Optometry |
| 20161226019 | ANTONIO, JUSTINO | 12/29/2016 03:37:04 PM | Referral to Optometry |
| 20161226020 | COATS, MELVIN | 02/22/2017 11:04:41 AM | Referral to Optometry |
| 20161226020 | COATS, MELVIN | 07/01/2017 01:10:56 PM | Referral to Optometry |
| 20161226020 | COATS, MELVIN | 07/02/2017 09:41:25 AM | Referral to Optometry |
| 20161226020 | COATS, MELVIN | 07/04/2017 11:38:59 AM | Referral to Optometry |
| 20161226065 | LUMPKINS, ROBERT | 06/28/2017 11:04:50 AM | Referral to Optometry |
| 20161226075 | TUCKER, ISHMAL J | 01/03/2017 05:45:37 PM | Referral to Optometry |
| 20161226075 | TUCKER, ISHMAL J | 10/19/2018 03:27:03 PM | Referral to Optometry |
| 20161226075 | TUCKER, ISHMAL J | 11/04/2018 07:59:43 AM | Referral to Optometry |
| 20161226075 | TUCKER, ISHMAL J | 01/22/2019 10:27:34 AM | Referral to Optometry |
| 20161226075 | TUCKER, ISHMAL J | 08/03/2019 11:29:20 AM | Referral to Optometry |
| 20161226075 | TUCKER, ISHMAL J | 08/07/2019 06:30:10 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20161226081 | THORPE, ALFORD L | 03/17/2017 12:55:39 PM | Referral to Optometry |
| 20161227026 | JONES, GREGORY B | 12/30/2016 07:08:19 AM | Referral to Optometry |
| 20161227026 | JONES, GREGORY B | 01/01/2017 02:13:32 PM | Referral to Optometry |
| 20161227034 | BROWN, ERNEST | 12/29/2016 03:19:37 PM | Referral to Optometry |
| 20161227034 | BROWN, ERNEST | 12/27/2017 09:13:59 AM | Referral to Optometry |
| 20161227034 | BROWN, ERNEST | 01/02/2018 08:07:16 AM | Referral to Optometry |
| 20161227034 | BROWN, ERNEST | 02/07/2018 08:53:12 AM | Referral to Optometry |
| 20161227034 | BROWN, ERNEST | 08/26/2018 07:17:46 PM | Referral to Optometry |
| 20161227040 | TAYLOR, JAMES B | 01/27/2017 09:30:59 AM | Referral to Optometry |
| 20161227061 | MORGAN, RUSSELL | 01/06/2017 08:22:07 AM | Referral to Optometry |
| 20161227104 | HANNA, TERRY F | 01/06/2017 08:53:20 AM | Referral to Optometry |
| 20161227105 | BRADY, MARSHAUN | 01/23/2017 11:22:59 AM | Referral to Optometry |
| 20161227148 | KYROS, JOAN | 01/03/2017 09:31:52 AM | Referral to Optometry |
| 20161227192 | PEREZ, FABIAN | 07/06/2017 08:32:26 AM | Referral to Optometry |
| 20161228013 | HERNANDEZ, ARIEL | 01/08/2017 09:51:56 AM | Referral to Optometry |
| 20161228025 | ROCHA-RUIZ, JOSE M | 01/14/2017 11:30:57 AM | Referral to Optometry |
| 20161228025 | ROCHA-RUIZ, JOSE M | 05/10/2017 04:49:41 PM | Referral to Optometry |
| 20161228032 | ANDERSON, DAVID C | 12/31/2016 03:02:08 PM | Referral to Optometry |
| 20161228032 | ANDERSON, DAVID C | 01/03/2017 03:14:43 PM | Referral to Optometry |
| 20161228034 | LEVY, ROBERT E | 01/24/2017 08:04:12 AM | Referral to Optometry |
| 20161228034 | LEVY, ROBERT E | 01/31/2017 10:47:57 AM | Referral to Optometry |
| 20161228036 | MCGEE, JQUAN L | 02/07/2017 11:04:34 AM | Referral to Optometry |
| 20161228107 | THOMPSON, FREDDIE | 03/27/2017 08:17:03 AM | Referral to Optometry |
| 20161228124 | ALVA, PORSHA | 01/20/2017 01:33:09 PM | Referral to Optometry |
| 20161228147 | BAUER, RICHARD L | 01/02/2017 11:51:22 AM | Referral to Optometry |
| 20161228154 | FINLEY, SHARICE B | 01/13/2017 10:36:08 AM | Referral to Optometry |
| 20161229001 | STEWART, SCORPIO | 06/20/2017 08:12:47 AM | Referral to Optometry |
| 20161229002 | ROBLEDO, FELIPE | 02/25/2017 10:32:52 AM | Referral to Optometry |
| 20161229016 | BONDS, GREGORY | 01/04/2017 01:33:27 PM | Referral to Optometry |
| 20161229076 | LEWIS, PETER A | 02/25/2017 01:18:09 PM | Referral to Optometry |
| 20161229087 | GILL, TERRY L | 01/03/2017 10:57:38 AM | Referral to Optometry |
| 20161229092 | WASHINGTON, MISTY | 01/13/2017 12:53:58 AM | Referral to Optometry |
| 20161229094 | NIGRO, BELINDA K | 01/15/2017 01:41:08 AM | Referral to Optometry |
| 20161229095 | NAHHAS, HUSAM | 03/14/2017 11:37:05 AM | Referral to Optometry |
| 20161229100 | WILLIAMS, SHAWN | 03/22/2017 11:52:56 AM | Referral to Optometry |
| 20161229101 | ROYAL, ANTONIO | 06/22/2018 10:49:49 AM | Referral to Optometry |
| 20161229116 | GIBSON, HOLLY N | 01/01/2017 01:41:26 AM | Referral to Optometry |
| 20161229121 | BROWN, TRACEY | 07/13/2017 09:38:43 AM | Referral to Optometry |
| 20161229121 | BROWN, TRACEY | 11/02/2017 12:06:40 PM | Referral to Optometry |
| 20161229124 | BIDOCHKA, DEBORAH L | 01/03/2017 09:02:41 AM | Referral to Optometry |
| 20161229124 | BIDOCHKA, DEBORAH L | 06/17/2017 06:04:02 AM | Referral to Optometry |
| 20161229129 | BROWN, REGGIE A | 01/02/2017 01:39:02 PM | Referral to Optometry |
| 20161229148 | AMOS, CHRISTINA M | 12/31/2016 01:58:31 AM | Referral to Optometry |
| 20161229148 | AMOS, CHRISTINA M | 12/31/2016 02:00:45 AM | Referral to Optometry |
| 20161229189 | WILLIAMS, BENJAMIN | 12/29/2016 04:14:33 PM | Referral to Optometry |
| 20161230002 | Rosales, Antonio | 11/06/2017 08:37:16 AM | Referral to Optometry |
| 20161230031 | HUNTER, JEROME L | 05/22/2017 05:45:24 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20161230031 | HUNTER, JEROME L | 06/08/2017 11:20:45 AM | Referral to Optometry |
| 20161230046 | SMITH, JONATHAN L | 01/02/2017 02:21:25 PM | Referral to Optometry |
| 20161230072 | ALSHIMARY, HABIB | 01/05/2017 02:32:39 PM | Referral to Optometry |
| 20161230072 | ALSHIMARY, HABIB | 08/30/2017 09:07:34 AM | Referral to Optometry |
| 20161230083 | HARDEN, MICHAEL C | 01/12/2017 11:17:29 AM | Referral to Optometry |
| 20161230083 | HARDEN, MICHAEL C | 01/17/2017 05:45:40 PM | Referral to Optometry |
| 20161230124 | GATEWOOD, ESTABAN J | 03/14/2018 04:17:18 PM | Referral to Optometry |
| 20161230124 | GATEWOOD, ESTABAN J | 04/05/2018 03:27:20 PM | Referral to Optometry |
| 20161230133 | SHARP, ANITA | 01/05/2017 12:21:19 AM | Referral to Optometry |
| 20161230172 | DONALDSON, ANTHONY C | 01/13/2017 08:42:40 AM | Referral to Optometry |
| 20161230185 | SMITH, FRANK | 06/20/2017 02:35:06 PM | Referral to Optometry |
| 20161231010 | MITCHELL, DARNELL | 02/02/2017 12:32:24 PM | Referral to Optometry |
| 20161231024 | SCALES, TOMMY L | 11/20/2017 07:58:34 AM | Referral to Optometry |
| 20161231033 | MARSHALL, MARVIN | 02/06/2017 12:05:24 PM | Referral to Optometry |
| 20161231039 | CRUZ, LUIS G | 01/31/2017 01:31:43 PM | Referral to Optometry |
| 20161231039 | CRUZ, LUIS G | 01/31/2017 01:31:43 PM | Referral to Optometry |
| 20161231041 | CAMPBELL, BRANDON D | 12/31/2016 09:56:58 PM | Referral to Optometry |
| 20161231050 | TUCKER, REAHNNA | 01/26/2017 10:18:54 AM | Referral to Optometry |
| 20161231083 | RODGERS, GLINDA | 01/16/2017 07:56:58 AM | Referral to Optometry |
| 20161231101 | MARTIN, MARVIN | 01/05/2017 07:50:04 AM | Referral to Optometry |
| 20161231126 | DANOWSKI, ANDRZEJ | 12/31/2016 09:56:14 PM | Referral to Optometry |
| 20170101005 | SCOTT, CHRISTOPHER L | 01/07/2017 10:53:18 AM | Referral to Optometry |
| 20170101008 | DIEGO, DANNY | 01/08/2017 08:57:13 AM | Referral to Optometry |
| 20170101021 | Calvin, Deon | 03/08/2017 09:51:59 AM | Referral to Optometry |
| 20170101030 | BOGACZ, GREG M | 01/04/2017 04:02:10 PM | Referral to Optometry |
| 20170101030 | BOGACZ, GREG M | 03/02/2017 11:44:57 AM | Referral to Optometry |
| 20170101030 | BOGACZ, GREG M | 04/22/2019 01:26:20 PM | Referral to Optometry |
| 20170101030 | BOGACZ, GREG M | 05/14/2019 11:33:09 AM | Referral to Optometry |
| 20170101069 | SPENCER, MARCHELLO C | 07/12/2017 09:54:09 AM | Referral to Optometry |
| 20170101075 | RUIZ, CHRISTIAN | 01/03/2017 08:04:14 AM | Referral to Optometry |
| 20170101075 | RUIZ, CHRISTIAN | 01/17/2017 08:15:12 AM | Referral to Optometry |
| 20170101075 | RUIZ, CHRISTIAN | 09/19/2017 11:20:49 AM | Referral to Optometry |
| 20170101079 | JENSEN, SCOTT | 01/04/2017 04:06:29 PM | Referral to Optometry |
| 20170101094 | DAVIS, ANTONIO | 02/08/2017 07:20:26 PM | Referral to Optometry |
| 20170101138 | REMEDIOS, STEPHEN | 01/01/2017 06:03:43 PM | Referral to Optometry |
| 20170101146 | JONES, TAMEKA D | 01/05/2017 12:01:41 PM | Referral to Optometry |
| 20170102011 | ISAAC, ARGENIS O | 01/13/2017 05:22:58 PM | Referral to Optometry |
| 20170102020 | ADAMS, ANTHONY O | 05/31/2017 09:28:33 AM | Referral to Optometry |
| 20170102020 | ADAMS, ANTHONY O | 06/08/2017 07:03:17 PM | Referral to Optometry |
| 20170102046 | WOODS, MICHAEL | 01/03/2017 02:17:22 PM | Referral to Optometry |
| 20170102133 | TILLMAN, JAMES | 01/13/2017 10:17:56 AM | Referral to Optometry |
| 20170102142 | BURRELL, MICHAEL D | 02/21/2017 11:23:56 AM | Referral to Optometry |
| 20170103017 | GOMEZ, JUAN M | 01/03/2017 04:27:38 PM | Referral to Optometry |
| 20170103032 | HOWARD, DERNELL | 02/02/2017 03:23:01 PM | Referral to Optometry |
| 20170103032 | HOWARD, DERNELL | 02/22/2017 11:53:26 AM | Referral to Optometry |
| 20170103049 | THROWER, CHERRICK | 03/10/2017 09:11:16 AM | Referral to Optometry |
| 20170103075 | RYAN, DANIEL J | 01/05/2017 10:10:30 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170103075 | RYAN, DANIEL J | 01/07/2017 10:06:00 AM | Referral to Optometry |
| 20170103117 | GRIFFITH, BRYANT | 01/29/2017 10:38:18 AM | Referral to Optometry |
| 20170103136 | Ohara, Kelly C | 01/07/2017 09:19:11 AM | Referral to Optometry |
| 20170103137 | STRONG, WILLIE | 02/07/2017 06:17:50 PM | Referral to Optometry |
| 20170103193 | GLAPION, YULANDA | 02/20/2017 08:33:16 AM | Referral to Optometry |
| 20170103201 | HIBBLER, RAIL | 01/12/2017 08:09:11 AM | Referral to Optometry |
| 20170104009 | BLAND, MAURICE | 02/10/2017 12:41:39 PM | Referral to Optometry |
| 20170104018 | DAVIS, KEVIN L | 01/08/2017 07:58:13 AM | Referral to Optometry |
| 20170104018 | DAVIS, KEVIN L | 01/08/2017 08:05:23 AM | Referral to Optometry |
| 20170104018 | DAVIS, KEVIN L | 01/25/2017 06:33:52 PM | Referral to Optometry |
| 20170104018 | DAVIS, KEVIN L | 10/09/2017 10:39:52 AM | Referral to Optometry |
| 20170104018 | DAVIS, KEVIN L | 11/24/2017 09:57:51 AM | Referral to Optometry |
| 20170104026 | BILLINGS, MORIO L | 03/22/2017 02:33:42 PM | Referral to Optometry |
| 20170104044 | NEAL, EZRA | 04/29/2017 05:38:25 PM | Referral to Optometry |
| 20170104064 | ZIKA, GAYLE | 01/09/2017 02:21:26 PM | Referral to Optometry |
| 20170104077 | RODRIGUEZ, JESUS | 01/07/2017 02:08:08 PM | Referral to Optometry |
| 20170104108 | OSTRAND, ADAM | 01/06/2017 08:10:08 AM | Referral to Optometry |
| 20170104108 | OSTRAND, ADAM | 01/06/2017 08:34:23 AM | Referral to Optometry |
| 20170104108 | OSTRAND, ADAM | 01/07/2017 10:56:29 AM | Referral to Optometry |
| 20170104120 | DURHAM, ADELLE | 10/10/2017 09:59:21 AM | Referral to Optometry |
| 20170104161 | SERRANO, JULIO | 03/27/2019 04:21:21 PM | Referral to Optometry |
| 20170104165 | MORDICAN, ANTONIO | 01/18/2017 11:20:54 AM | Referral to Optometry |
| 20170104165 | MORDICAN, ANTONIO | 01/19/2017 08:54:22 AM | Referral to Optometry |
| 20170104185 | ZENON, ORLANDO JR | 04/14/2017 12:02:13 PM | Referral to Optometry |
| 20170104185 | ZENON, ORLANDO JR | 04/14/2017 12:33:52 PM | Referral to Optometry |
| 20170104221 | FRIERSON, CORNILUS | 05/30/2017 12:53:38 PM | Referral to Optometry |
| 20170104221 | FRIERSON, CORNILUS | 05/31/2017 11:33:21 AM | Referral to Optometry |
| 20170104221 | FRIERSON, CORNILUS | 06/01/2017 07:31:04 PM | Referral to Optometry |
| 20170104227 | ROBINSON, JEFFREY | 01/04/2017 08:43:06 PM | Referral to Optometry |
| 20170104237 | RAY, KEVIN | 01/16/2017 12:30:47 PM | Referral to Optometry |
| 20170105028 | YOUNG, CHRISTOPHER R | 05/17/2017 01:48:29 PM | Referral to Optometry |
| 20170105028 | YOUNG, CHRISTOPHER R | 06/12/2017 01:04:04 PM | Referral to Optometry |
| 20170105038 | MCGUIRE, JAMES K | 03/17/2017 09:53:21 AM | Referral to Optometry |
| 20170105038 | MCGUIRE, JAMES K | 11/09/2017 08:30:57 PM | Referral to Optometry |
| 20170105038 | MCGUIRE, JAMES K | 08/02/2018 07:57:43 PM | Referral to Optometry |
| 20170105038 | MCGUIRE, JAMES K | 09/19/2018 09:34:22 AM | Referral to Optometry |
| 20170105093 | MCKINLEY, SHUTON | 04/01/2017 09:49:52 AM | Referral to Optometry |
| 20170105139 | GUADALUPE, ELIAS | 01/07/2017 10:16:36 AM | Referral to Optometry |
| 20170105149 | RIZWAN, SHAHZAB | 05/17/2017 11:59:22 AM | Referral to Optometry |
| 20170105152 | VICTOR, ALEJANDRO | 04/05/2017 07:28:30 PM | Referral to Optometry |
| 20170105153 | LUGO, THOMAS C | 05/09/2017 12:36:26 PM | Referral to Optometry |
| 20170105154 | BROWN, TASHA | 01/11/2017 11:40:46 AM | Referral to Optometry |
| 20170105224 | PARISH, LORENZO | 10/02/2017 10:54:28 AM | Referral to Optometry |
| 20170106004 | MOORE, OSBIA | 12/15/2017 02:13:12 PM | Referral to Optometry |
| 20170106004 | MOORE, OSBIA | 02/04/2019 10:59:38 AM | Referral to Optometry |
| 20170106004 | MOORE, OSBIA | 03/12/2019 10:44:07 AM | Referral to Optometry |
| 20170106008 | COVINGTON, BRITTANY | 03/05/2017 07:40:37 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170106010 | COVINGTON, TANISHIA L | 01/27/2017 09:45:12 AM | Referral to Optometry |
| 20170106010 | COVINGTON, TANISHIA L | 01/27/2017 12:15:49 PM | Referral to Optometry |
| 20170106010 | COVINGTON, TANISHIA L | 02/16/2017 11:38:38 AM | Referral to Optometry |
| 20170106010 | COVINGTON, TANISHIA L | 05/12/2017 11:22:41 AM | Referral to Optometry |
| 20170106010 | COVINGTON, TANISHIA L | 03/14/2018 08:49:25 AM | Referral to Optometry |
| 20170106010 | COVINGTON, TANISHIA L | 03/29/2018 02:24:06 PM | Referral to Optometry |
| 20170106034 | TATE, WARREN | 02/22/2017 09:12:24 AM | Referral to Optometry |
| 20170106044 | PERKINS, DENA | 01/20/2017 01:09:17 AM | Referral to Optometry |
| 20170106049 | GIRARD, RICHARD | 01/12/2017 08:38:47 AM | Referral to Optometry |
| 20170106052 | SANCHEZ, JAVIER | 01/10/2017 12:20:19 PM | Referral to Optometry |
| 20170106052 | SANCHEZ, JAVIER | 01/10/2017 12:20:20 PM | Referral to Optometry |
| 20170106054 | SAHAGUN, DANIEL | 02/25/2017 12:56:54 PM | Referral to Optometry |
| 20170106054 | SAHAGUN, DANIEL | 04/27/2017 10:01:45 AM | Referral to Optometry |
| 20170106054 | SAHAGUN, DANIEL | 07/10/2017 05:29:21 PM | Referral to Optometry |
| 20170106075 | MARTINEZRODRIGUEZ, CARLOS | 08/05/2017 10:23:04 AM | Referral to Optometry |
| 20170106075 | MARTINEZRODRIGUEZ, CARLOS | 11/07/2017 11:22:07 AM | Referral to Optometry |
| 20170106075 | MARTINEZRODRIGUEZ, CARLOS | 08/13/2018 08:36:29 AM | Referral to Optometry |
| 20170106081 | OLSEN, JOHN S | 01/09/2017 10:43:36 AM | Referral to Optometry |
| 20170106081 | OLSEN, JOHN S | 01/09/2017 10:43:36 AM | Referral to Optometry |
| 20170106091 | VIVAS, SATURNINO | 01/25/2017 07:58:19 AM | Referral to Optometry |
| 20170106095 | HERNANDEZ, RICHARD | 01/17/2017 10:26:42 AM | Referral to Optometry |
| 20170106187 | ENIS, RENA | 01/11/2017 09:34:30 AM | Referral to Optometry |
| 20170107009 | HURD, DENZEL M | 05/16/2017 05:21:05 PM | Referral to Optometry |
| 20170107020 | PETERS, CHARLENE | 04/04/2017 09:47:20 AM | Referral to Optometry |
| 20170107028 | STEPHENS, GABRIEL | 01/25/2017 12:12:50 PM | Referral to Optometry |
| 20170107032 | GREEN, PATRICIA D | 01/15/2017 12:38:21 AM | Referral to Optometry |
| 20170107032 | GREEN, PATRICIA D | 03/11/2017 08:28:03 AM | Referral to Optometry |
| 20170107032 | GREEN, PATRICIA D | 03/12/2017 11:53:55 AM | Referral to Optometry |
| 20170107038 | DONLEY, ARCHIE | 03/01/2017 10:40:05 AM | Referral to Optometry |
| 20170107038 | DONLEY, ARCHIE | 03/02/2017 12:30:39 PM | Referral to Optometry |
| 20170107062 | RICE, JAMES | 01/10/2017 12:25:47 PM | Referral to Optometry |
| 20170107062 | RICE, JAMES | 06/01/2017 10:46:00 AM | Referral to Optometry |
| 20170107062 | RICE, JAMES | 06/19/2017 09:39:43 AM | Referral to Optometry |
| 20170107062 | RICE, JAMES | 06/21/2017 03:08:01 PM | Referral to Optometry |
| 20170107095 | BROWN, KENTRELL D | 02/27/2017 01:28:38 PM | Referral to Optometry |
| 20170107122 | RICHARDSON, MANCE | 01/12/2017 09:18:48 AM | Referral to Optometry |
| 20170107125 | COLEMAN, ERIC B | 05/09/2017 12:55:29 PM | Referral to Optometry |
| 20170107144 | YOUNG, DENNIS S | 04/28/2017 08:06:40 AM | Referral to Optometry |
| 20170107144 | YOUNG, DENNIS S | 11/18/2018 09:45:40 AM | Referral to Optometry |
| 20170107144 | YOUNG, DENNIS S | 01/27/2019 07:26:35 PM | Referral to Optometry |
| 20170108011 | ANDERSON, ANDREW | 01/10/2017 11:05:23 AM | Referral to Optometry |
| 20170108011 | ANDERSON, ANDREW | 01/11/2017 02:32:26 PM | Referral to Optometry |
| 20170108033 | HAYNES, BIANCA IMARI | 02/07/2017 11:59:07 AM | Referral to Optometry |
| 20170108041 | MURFF, JUQUAN A | 02/16/2017 08:36:35 AM | Referral to Optometry |
| 20170108056 | JASSO, JIMMY | 01/13/2017 06:03:05 PM | Referral to Optometry |
| 20170108096 | GLEN, TOMASZ | 01/14/2017 12:49:27 PM | Referral to Optometry |
| 20170108106 | WHITEDENT, DANTRELL S | 02/24/2017 03:20:17 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170108106 | WHITEDENT, DANTRELL S | 03/04/2017 02:42:23 PM | Referral to Optometry |
| 20170108109 | DELLENBACH, FRED | 02/02/2017 05:57:54 PM | Referral to Optometry |
| 20170108109 | DELLENBACH, FRED | 02/22/2017 11:55:42 AM | Referral to Optometry |
| 20170108126 | MUTHART, JAMES EDWARD | 01/17/2017 09:49:35 AM | Referral to Optometry |
| 20170108133 | MONTGOMERY, ALVIN | 01/17/2018 11:25:59 AM | Referral to Optometry |
| 20170108133 | MONTGOMERY, ALVIN | 01/22/2018 08:58:49 AM | Referral to Optometry |
| 20170108133 | MONTGOMERY, ALVIN | 01/31/2018 10:57:24 AM | Referral to Optometry |
| 20170108133 | MONTGOMERY, ALVIN | 03/05/2018 11:08:57 AM | Referral to Optometry |
| 20170108133 | MONTGOMERY, ALVIN | 04/02/2018 08:55:08 AM | Referral to Optometry |
| 20170108133 | MONTGOMERY, ALVIN | 04/23/2018 05:06:41 PM | Referral to Optometry |
| 20170108136 | LANGMAN, STEVE E | 01/11/2017 02:57:31 PM | Referral to Optometry |
| 20170108136 | LANGMAN, STEVE E | 01/15/2017 08:57:56 AM | Referral to Optometry |
| 20170108158 | BUNCH, ERNEST | 01/11/2017 10:03:40 AM | Referral to Optometry |
| 20170109034 | CROSS, DANYEID Y | 02/27/2017 09:12:48 AM | Referral to Optometry |
| 20170109034 | CROSS, DANYEID Y | 06/22/2017 02:05:49 PM | Referral to Optometry |
| 20170109034 | CROSS, DANYEID Y | 09/22/2017 08:57:29 AM | Referral to Optometry |
| 20170109039 | HODGES, ANTHONY R | 02/16/2017 08:30:20 PM | Referral to Optometry |
| 20170109039 | HODGES, ANTHONY R | 02/22/2017 09:26:03 AM | Referral to Optometry |
| 20170109039 | HODGES, ANTHONY R | 06/12/2017 04:41:18 PM | Referral to Optometry |
| 20170109039 | HODGES, ANTHONY R | 06/22/2017 11:17:39 AM | Referral to Optometry |
| 20170109039 | HODGES, ANTHONY R | 07/08/2017 08:01:25 PM | Referral to Optometry |
| 20170109039 | HODGES, ANTHONY R | 07/28/2017 11:36:34 AM | Referral to Optometry |
| 20170109043 | NUNLEY, ALBERT | 03/04/2017 09:07:28 AM | Referral to Optometry |
| 20170109050 | LUGO, CAREY L | 01/11/2017 08:16:10 AM | Referral to Optometry |
| 20170109066 | WARNER, KALIL | 01/11/2017 02:00:19 PM | Referral to Optometry |
| 20170109077 | DORNER, KYLE B | 01/16/2017 06:46:55 PM | Referral to Optometry |
| 20170109086 | JONES, MARTELL L | 09/30/2019 11:40:29 AM | Referral to Optometry |
| 20170109089 | RODRIGUEZ, ADRAIN | 06/12/2017 05:47:57 PM | Referral to Optometry |
| 20170109089 | RODRIGUEZ, ADRAIN | 06/12/2017 05:47:57 PM | Referral to Optometry |
| 20170109089 | RODRIGUEZ, ADRAIN | 06/12/2017 05:47:58 PM | Referral to Optometry |
| 20170109108 | NEAL, MALIK | 03/20/2017 05:43:18 PM | Referral to Optometry |
| 20170109116 | COLON, JOSE A | 01/18/2017 11:14:33 AM | Referral to Optometry |
| 20170109117 | CASTRO, ALBERTO | 01/16/2017 11:52:45 AM | Referral to Optometry |
| 20170109135 | JONES, JOSEPH | 12/11/2019 10:13:59 AM | Referral to Optometry |
| 20170109139 | DELAPENA, AMANDA | 01/22/2017 10:55:31 AM | Referral to Optometry |
| 20170109150 | MUNOZ, SANTIAGO | 04/03/2017 07:30:44 AM | Referral to Optometry |
| 20170109150 | MUNOZ, SANTIAGO | 04/26/2017 11:43:59 AM | Referral to Optometry |
| 20170109150 | MUNOZ, SANTIAGO | 05/11/2017 12:10:43 PM | Referral to Optometry |
| 20170109150 | MUNOZ, SANTIAGO | 12/02/2017 09:33:41 AM | Referral to Optometry |
| 20170109150 | MUNOZ, SANTIAGO | 08/08/2018 09:41:37 AM | Referral to Optometry |
| 20170109150 | MUNOZ, SANTIAGO | 09/24/2018 06:27:29 PM | Referral to Optometry |
| 20170109207 | MAZUR, MARCIN | 02/04/2017 08:35:00 AM | Referral to Optometry |
| 20170109207 | MAZUR, MARCIN | 02/05/2017 12:05:19 PM | Referral to Optometry |
| 20170110002 | GLOVER, VERNARD | 04/06/2017 12:28:48 PM | Referral to Optometry |
| 20170110006 | INGRAM, TIMOTHY B | 01/26/2017 06:35:46 PM | Referral to Optometry |
| 20170110014 | HOLMES, ALPHONSO | 01/17/2017 07:58:39 PM | Referral to Optometry |
| 20170110014 | HOLMES, ALPHONSO | 01/21/2017 12:12:37 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170110014 | HOLMES, ALPHONSO | 05/21/2017 09:36:19 AM | Referral to Optometry |
| 20170110014 | HOLMES, ALPHONSO | 06/25/2017 01:28:32 PM | Referral to Optometry |
| 20170110014 | HOLMES, ALPHONSO | 06/30/2017 03:37:46 PM | Referral to Optometry |
| 20170110014 | HOLMES, ALPHONSO | 07/09/2017 01:49:52 PM | Referral to Optometry |
| 20170110025 | MARTINEZ, EULOGIO M | 01/15/2017 03:53:54 PM | Referral to Optometry |
| 20170110026 | FLUTE, JEANANN | 01/12/2017 08:55:04 AM | Referral to Optometry |
| 20170110026 | FLUTE, JEANANN | 01/13/2017 11:23:09 AM | Referral to Optometry |
| 20170110026 | FLUTE, JEANANN | 01/16/2017 08:45:42 AM | Referral to Optometry |
| 20170110026 | FLUTE, JEANANN | 01/19/2017 03:04:48 PM | Referral to Optometry |
| 20170110026 | FLUTE, JEANANN | 01/23/2017 11:27:37 AM | Referral to Optometry |
| 20170110026 | FLUTE, JEANANN | 01/26/2017 03:23:26 PM | Referral to Optometry |
| 20170110026 | FLUTE, JEANANN | 01/30/2017 04:14:58 PM | Referral to Optometry |
| 20170110062 | RIDLEY, DOMINIQUE B | 01/13/2017 06:00:22 PM | Referral to Optometry |
| 20170110065 | GIVANTT, ANTOINE L | 01/13/2017 01:09:26 PM | Referral to Optometry |
| 20170110065 | GIVANTT, ANTOINE L | 01/14/2017 02:58:52 PM | Referral to Optometry |
| 20170110066 | MUSIC, LEAH JO C | 01/16/2017 12:23:45 AM | Referral to Optometry |
| 20170110066 | MUSIC, LEAH JO C | 02/21/2017 08:49:41 AM | Referral to Optometry |
| 20170110105 | WHITE, RAYMOND M | 10/16/2017 02:38:54 PM | Referral to Optometry |
| 20170110119 | FEJERANG, JUSTIN D | 02/23/2017 09:30:26 AM | Referral to Optometry |
| 20170110119 | FEJERANG, JUSTIN D | 03/13/2017 11:20:19 AM | Referral to Optometry |
| 20170110119 | FEJERANG, JUSTIN D | 05/15/2018 10:32:39 AM | Referral to Optometry |
| 20170110119 | FEJERANG, JUSTIN D | 06/01/2018 08:54:35 AM | Referral to Optometry |
| 20170110119 | FEJERANG, JUSTIN D | 08/18/2018 09:35:32 AM | Referral to Optometry |
| 20170110119 | FEJERANG, JUSTIN D | 08/29/2018 09:07:22 AM | Referral to Optometry |
| 20170110119 | FEJERANG, JUSTIN D | 10/21/2018 10:28:37 AM | Referral to Optometry |
| 20170110120 | BAILEY, ISAAC | 01/20/2017 10:10:55 AM | Referral to Optometry |
| 20170110124 | JONES, KENNEDY | 01/14/2017 11:15:51 AM | Referral to Optometry |
| 20170110124 | JONES, KENNEDY | 01/15/2017 03:36:30 PM | Referral to Optometry |
| 20170110138 | MOORE, JASPER K | 01/14/2017 11:19:56 AM | Referral to Optometry |
| 20170110141 | Brayboy, Stacy L | 01/13/2017 01:21:30 PM | Referral to Optometry |
| 20170110154 | JOHNSON, BRENT | 01/13/2017 08:30:07 AM | Referral to Optometry |
| 20170110161 | ARCE, WILLIAM A | 03/04/2017 01:50:39 PM | Referral to Optometry |
| 20170110161 | ARCE, WILLIAM A | 03/05/2017 01:18:25 PM | Referral to Optometry |
| 20170110161 | ARCE, WILLIAM A | 03/05/2017 01:18:40 PM | Referral to Optometry |
| 20170110183 | WALKER, KEVIN R | 01/10/2017 08:37:37 PM | Referral to Optometry |
| 20170110189 | ASKEW, DOUGLAS L | 02/10/2017 07:04:21 PM | Referral to Optometry |
| 20170110189 | ASKEW, DOUGLAS L | 04/18/2017 10:44:58 AM | Referral to Optometry |
| 20170110192 | TUREAUD, FRED E | 01/12/2017 10:02:04 AM | Referral to Optometry |
| 20170111014 | GUY, SHONTAVIA | 01/11/2017 07:09:43 AM | Referral to Optometry |
| 20170111014 | GUY, SHONTAVIA | 01/14/2017 10:16:40 AM | Referral to Optometry |
| 20170111025 | HUNTER, MARVELL | 02/02/2017 02:30:11 PM | Referral to Optometry |
| 20170111025 | HUNTER, MARVELL | 03/07/2017 10:18:37 AM | Referral to Optometry |
| 20170111029 | PORTER, RAYFORD A | 01/27/2017 04:34:03 PM | Referral to Optometry |
| 20170111029 | PORTER, RAYFORD A | 02/19/2017 10:31:20 AM | Referral to Optometry |
| 20170111033 | BOYD, ANDRE | 01/22/2017 08:58:53 AM | Referral to Optometry |
| 20170111082 | ARREDONDO, SERGIO | 01/26/2017 01:49:20 PM | Referral to Optometry |
| 20170111082 | ARREDONDO, SERGIO | 04/06/2018 01:06:53 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170111082 | ARREDONDO, SERGIO | 04/17/2018 08:11:45 AM | Referral to Optometry |
| 20170111089 | DIXON, ADRIAN D | 02/04/2017 02:44:16 PM | Referral to Optometry |
| 20170111089 | DIXON, ADRIAN D | 02/10/2017 02:26:38 PM | Referral to Optometry |
| 20170111089 | DIXON, ADRIAN D | 02/10/2017 02:26:38 PM | Referral to Optometry |
| 20170111095 | GRAY, LARRY | 02/18/2017 02:20:21 PM | Referral to Optometry |
| 20170111108 | MOORE, SHALAMAR | 01/20/2017 09:27:15 AM | Referral to Optometry |
| 20170111117 | ALVERIO, JOSE L | 02/20/2017 05:31:42 PM | Referral to Optometry |
| 20170111140 | ROBERTS, PAUL G | 01/17/2017 10:52:53 AM | Referral to Optometry |
| 20170111140 | ROBERTS, PAUL G | 02/03/2017 11:31:51 AM | Referral to Optometry |
| 20170111150 | LAJUN-ALVAREZ, MAURICIO | 01/27/2017 11:51:08 AM | Referral to Optometry |
| 20170111175 | SHAW, JEFFERY T | 01/18/2017 04:17:18 PM | Referral to Optometry |
| 20170112001 | MERTES, JAMES R | 03/09/2017 08:45:34 AM | Referral to Optometry |
| 20170112001 | MERTES, JAMES R | 07/21/2017 11:36:33 AM | Referral to Optometry |
| 20170112008 | TURNER, JEREMY M | 10/07/2019 08:31:33 AM | Referral to Optometry |
| 20170112008 | TURNER, JEREMY M | 10/11/2019 08:06:34 AM | Referral to Optometry |
| 20170112020 | TAYLOR, JUWAN | 03/16/2018 01:02:46 PM | Referral to Optometry |
| 20170112025 | HASSAN, SYED | 03/17/2019 01:30:32 PM | Referral to Optometry |
| 20170112025 | HASSAN, SYED | 05/08/2019 11:15:34 AM | Referral to Optometry |
| 20170112025 | HASSAN, SYED | 05/08/2019 11:15:34 AM | Referral to Optometry |
| 20170112066 | HASSAN, MOHAMMED A | 01/17/2017 12:12:23 PM | Referral to Optometry |
| 20170112070 | DIAZ, MIGUEL | 01/27/2017 03:12:27 PM | Referral to Optometry |
| 20170112090 | HOWARD, RONALD | 01/19/2017 07:47:24 AM | Referral to Optometry |
| 20170112090 | HOWARD, RONALD | 01/24/2017 11:56:21 AM | Referral to Optometry |
| 20170112090 | HOWARD, RONALD | 02/05/2017 02:19:47 PM | Referral to Optometry |
| 20170112103 | HOLLOWAY, COOKIE | 02/03/2017 02:42:41 PM | Referral to Optometry |
| 20170112104 | SMITH, KELLY | 01/23/2017 02:19:29 PM | Referral to Optometry |
| 20170112123 | CAMPOS, PABLO | 01/15/2017 04:40:27 PM | Referral to Optometry |
| 20170112133 | SMITH, DALE ALLEN | 01/17/2017 02:45:51 PM | Referral to Optometry |
| 20170112137 | CHIARELLI, DOMINIC | 01/16/2017 08:55:40 AM | Referral to Optometry |
| 20170112137 | CHIARELLI, DOMINIC | 01/16/2017 09:47:26 AM | Referral to Optometry |
| 20170112147 | MAGEE, PARIS | 09/03/2017 05:11:09 PM | Referral to Optometry |
| 20170112147 | MAGEE, PARIS | 09/18/2017 11:06:29 AM | Referral to Optometry |
| 20170112147 | MAGEE, PARIS | 03/02/2018 09:29:34 AM | Referral to Optometry |
| 20170112153 | POLARIS, ANTHONY | 01/20/2017 07:58:20 AM | Referral to Optometry |
| 20170112155 | WILLIAMS, ERIC L | 01/20/2017 09:08:39 AM | Referral to Optometry |
| 20170112179 | HOUSTON, CHANISE | 01/21/2017 07:47:18 AM | Referral to Optometry |
| 20170112179 | HOUSTON, CHANISE | 01/23/2017 03:54:59 PM | Referral to Optometry |
| 20170112179 | HOUSTON, CHANISE | 02/23/2017 11:03:23 AM | Referral to Optometry |
| 20170112179 | HOUSTON, CHANISE | 03/02/2017 09:14:09 AM | Referral to Optometry |
| 20170112214 | PENN, DUPREE D | 04/01/2017 12:04:28 PM | Referral to Optometry |
| 20170112214 | PENN, DUPREE D | 12/04/2019 12:11:51 PM | Referral to Optometry |
| 20170112215 | RUTIGLIANO, AARON A | 01/22/2017 08:05:07 AM | Referral to Optometry |
| 20170112215 | RUTIGLIANO, AARON A | 02/27/2017 11:49:34 AM | Referral to Optometry |
| 20170113009 | FONTANEZ-TORRES, CENIEL Y | 01/20/2017 11:21:30 AM | Referral to Optometry |
| 20170113009 | FONTANEZ-TORRES, CENIEL Y | 01/29/2017 02:06:39 PM | Referral to Optometry |
| 20170113018 | COX, LARRY S | 01/13/2017 08:02:19 PM | Referral to Optometry |
| 20170113021 | PHILLIPS, DAVID | 03/11/2017 02:03:16 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170113021 | PHILLIPS, DAVID | 03/13/2017 01:10:17 PM | Referral to Optometry |
| 20170113024 | REED, CORNEL | 06/30/2018 11:19:32 AM | Referral to Optometry |
| 20170113035 | DUVERNEY, EMIL | 01/19/2017 08:07:30 AM | Referral to Optometry |
| 20170113035 | DUVERNEY, EMIL | 01/19/2017 11:21:12 AM | Referral to Optometry |
| 20170113035 | DUVERNEY, EMIL | 01/23/2017 03:17:50 PM | Referral to Optometry |
| 20170113035 | DUVERNEY, EMIL | 01/29/2017 01:07:39 PM | Referral to Optometry |
| 20170113041 | LEWIS, STEPHEN B | 01/17/2017 09:35:56 AM | Referral to Optometry |
| 20170113049 | TABB, COLBY R | 04/14/2017 01:08:10 PM | Referral to Optometry |
| 20170113058 | IRIZARRY, ORLANDO | 04/20/2017 08:39:06 AM | Referral to Optometry |
| 20170113064 | ROCHE, STEPHEN | 05/19/2017 02:37:01 PM | Referral to Optometry |
| 20170113127 | MONGER, KELVIN | 01/17/2017 01:49:17 PM | Referral to Optometry |
| 20170113137 | MCNEAL, TIMOTHY | 01/23/2017 01:15:20 PM | Referral to Optometry |
| 20170113143 | DEARMOND, WAYNE E | 02/15/2017 08:08:21 AM | Referral to Optometry |
| 20170113164 | PAULSEN, MICHAEL | 01/15/2017 03:56:54 PM | Referral to Optometry |
| 20170113171 | TIU, VANESSA | 01/24/2017 12:13:57 AM | Referral to Optometry |
| 20170113214 | SANTIAGO, WILSON | 09/19/2017 11:49:40 AM | Referral to Optometry |
| 20170114033 | FRIESON, TERRANCE | 01/24/2017 08:01:20 AM | Referral to Optometry |
| 20170114071 | WHITE, DEANDRE M | 04/08/2017 07:24:09 PM | Referral to Optometry |
| 20170114071 | WHITE, DEANDRE M | 04/17/2017 09:58:34 AM | Referral to Optometry |
| 20170114079 | HIGH, ROBIN | 01/23/2017 01:37:02 AM | Referral to Optometry |
| 20170114079 | HIGH, ROBIN | 01/24/2017 09:58:10 AM | Referral to Optometry |
| 20170114093 | LOPEZ, JOSE | 04/09/2017 02:08:56 PM | Referral to Optometry |
| 20170114095 | WILLIAMS, HORACE M | 02/02/2017 10:12:17 AM | Referral to Optometry |
| 20170114115 | FRANKLIN, RAYMOND | 03/16/2017 11:30:06 AM | Referral to Optometry |
| 20170114115 | FRANKLIN, RAYMOND | 04/20/2017 09:23:55 AM | Referral to Optometry |
| 20170114125 | BROWN, SHARON | 01/19/2017 02:10:42 AM | Referral to Optometry |
| 20170114128 | PRESLEY, ARTHUR L | 01/25/2017 10:02:41 AM | Referral to Optometry |
| 20170114136 | BOYD, VINCENT STERLING | 01/19/2017 07:43:00 AM | Referral to Optometry |
| 20170114137 | ANDERSON, LARRY | 01/18/2017 09:36:21 AM | Referral to Optometry |
| 20170114157 | LYONS, KEVIN J | 01/24/2017 04:17:21 PM | Referral to Optometry |
| 20170115088 | WARREN, JOSEPH J | 02/16/2017 02:58:22 PM | Referral to Optometry |
| 20170115088 | WARREN, JOSEPH J | 02/17/2017 01:56:15 PM | Referral to Optometry |
| 20170115113 | BROWN, JAQUARI | 04/03/2017 05:29:51 PM | Referral to Optometry |
| 20170115113 | BROWN, JAQUARI | 04/26/2017 10:18:27 AM | Referral to Optometry |
| 20170115113 | BROWN, JAQUARI | 05/09/2017 08:35:48 AM | Referral to Optometry |
| 20170115117 | LANE, DAVID L | 01/26/2017 12:25:32 PM | Referral to Optometry |
| 20170115117 | LANE, DAVID L | 01/30/2017 09:54:05 AM | Referral to Optometry |
| 20170115117 | LANE, DAVID L | 02/15/2017 10:23:36 AM | Referral to Optometry |
| 20170115120 | HICKS, ANTHONY | 03/21/2017 01:13:51 PM | Referral to Optometry |
| 20170115147 | DYE, HENRY | 01/20/2017 01:42:37 PM | Referral to Optometry |
| 20170116012 | JOHNS, NATHANIEL | 01/18/2017 08:49:18 AM | Referral to Optometry |
| 20170116012 | JOHNS, NATHANIEL | 01/18/2017 08:50:16 AM | Referral to Optometry |
| 20170116012 | JOHNS, NATHANIEL | 01/18/2017 10:33:19 AM | Referral to Optometry |
| 20170116012 | JOHNS, NATHANIEL | 01/28/2017 12:26:54 PM | Referral to Optometry |
| 20170116100 | ZURADZKA, LIDIA | 02/22/2017 08:37:02 AM | Referral to Optometry |
| 20170116131 | COUCH, FLOYD | 01/31/2017 04:16:52 PM | Referral to Optometry |
| 20170116131 | COUCH, FLOYD | 03/12/2018 05:50:05 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170116145 | JONES, WILLIAM JOHN | 02/18/2017 02:23:31 PM | Referral to Optometry |
| 20170116146 | MULDER, IAN | 01/20/2017 09:21:56 AM | Referral to Optometry |
| 20170116147 | THOMPSON JR, WILLIAM T | 01/16/2017 04:18:59 PM | Referral to Optometry |
| 20170116169 | CAGE, MICHAEL | 01/25/2017 08:28:21 AM | Referral to Optometry |
| 20170117004 | MARTYNIV, MIKHAIL | 01/27/2017 12:35:40 PM | Referral to Optometry |
| 20170117017 | TANKSON, ANDREE | 06/19/2017 12:38:50 PM | Referral to Optometry |
| 20170117017 | TANKSON, ANDREE | 06/22/2017 08:31:17 AM | Referral to Optometry |
| 20170117026 | RAMIREZ, JUAN E | 04/01/2017 09:20:30 AM | Referral to Optometry |
| 20170117052 | NELSON, CHESTER | 10/10/2017 10:50:21 AM | Referral to Optometry |
| 20170117060 | JACKSON, ALDEN | 02/08/2017 02:16:09 PM | Referral to Optometry |
| 20170117060 | JACKSON, ALDEN | 07/11/2017 09:51:49 AM | Referral to Optometry |
| 20170117069 | WOODS, ROBERT | 01/21/2017 08:34:00 AM | Referral to Optometry |
| 20170117084 | RHODES, RANDALL | 01/19/2017 02:40:09 PM | Referral to Optometry |
| 20170117094 | WRIGHT, CREG | 03/20/2017 06:14:25 PM | Referral to Optometry |
| 20170117095 | MARTINEZ, GERARDO | 04/12/2017 08:21:53 AM | Referral to Optometry |
| 20170117095 | MARTINEZ, GERARDO | 01/29/2018 05:44:28 PM | Referral to Optometry |
| 20170117095 | MARTINEZ, GERARDO | 03/11/2018 09:30:48 AM | Referral to Optometry |
| 20170117095 | MARTINEZ, GERARDO | 04/02/2018 04:24:53 PM | Referral to Optometry |
| 20170117098 | LEHNERT, BRIAN | 03/20/2018 10:18:12 AM | Referral to Optometry |
| 20170117110 | WESTCOTT, SCOT | 01/23/2017 02:21:27 PM | Referral to Optometry |
| 20170117167 | MELTON, DAMIEN | 01/25/2017 01:04:26 PM | Referral to Optometry |
| 20170118001 | BRITO, FERNANDO S | 04/17/2017 07:57:17 PM | Referral to Optometry |
| 20170118001 | BRITO, FERNANDO S | 01/10/2018 11:58:33 AM | Referral to Optometry |
| 20170118001 | BRITO, FERNANDO S | 01/25/2018 08:58:47 AM | Referral to Optometry |
| 20170118001 | BRITO, FERNANDO S | 03/05/2018 09:33:50 AM | Referral to Optometry |
| 20170118016 | BRYANT, KOJO J | 01/24/2017 10:03:53 AM | Referral to Optometry |
| 20170118025 | MENDOZA, FREDDRON D | 02/01/2017 08:55:02 AM | Referral to Optometry |
| 20170118025 | MENDOZA, FREDDRON D | 02/01/2017 09:36:13 AM | Referral to Optometry |
| 20170118025 | MENDOZA, FREDDRON D | 02/06/2017 10:19:55 AM | Referral to Optometry |
| 20170118035 | REYES, ELIJAH K | 01/20/2017 08:16:01 AM | Referral to Optometry |
| 20170118041 | COWAN, LIONEL R | 01/24/2017 01:06:55 PM | Referral to Optometry |
| 20170118074 | PURCELL, ANTONIO T | 02/22/2017 09:13:28 AM | Referral to Optometry |
| 20170118074 | PURCELL, ANTONIO T | 06/19/2017 07:50:27 PM | Referral to Optometry |
| 20170118094 | ALEXANDER, WILLIAM | 04/07/2017 11:40:42 AM | Referral to Optometry |
| 20170118103 | PERRY, YOLANDA | 01/20/2017 05:31:58 PM | Referral to Optometry |
| 20170118103 | PERRY, YOLANDA | 01/25/2017 09:47:56 AM | Referral to Optometry |
| 20170118103 | PERRY, YOLANDA | 02/01/2017 02:24:31 PM | Referral to Optometry |
| 20170118103 | PERRY, YOLANDA | 04/10/2017 08:14:53 AM | Referral to Optometry |
| 20170118117 | PACHECO, JOSEPH | 01/25/2017 12:47:44 PM | Referral to Optometry |
| 20170118123 | CRUZ, JOVANNI | 02/04/2017 08:34:03 AM | Referral to Optometry |
| 20170118123 | CRUZ, JOVANNI | 02/08/2017 03:42:53 PM | Referral to Optometry |
| 20170118123 | CRUZ, JOVANNI | 02/27/2017 06:14:52 PM | Referral to Optometry |
| 20170118123 | CRUZ, JOVANNI | 07/17/2017 01:02:49 PM | Referral to Optometry |
| 20170118123 | CRUZ, JOVANNI | 07/24/2017 04:20:01 PM | Referral to Optometry |
| 20170118123 | CRUZ, JOVANNI | 09/07/2017 09:19:45 AM | Referral to Optometry |
| 20170118161 | HARDAWAY, CRAGG D | 07/05/2017 09:50:03 AM | Referral to Optometry |
| 20170119016 | TERHUNE, KWAMANE | 02/20/2017 10:25:14 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170119023 | WALKER, BENNY L | 02/03/2017 07:17:37 AM | Referral to Optometry |
| 20170119033 | LEWIS, ANTHONY T | 10/06/2017 02:43:38 PM | Referral to Optometry |
| 20170119057 | CENTENO, ABRAHAM | 12/23/2017 01:50:41 PM | Referral to Optometry |
| 20170119074 | PENALOZA, NINO | 02/20/2017 10:11:33 AM | Referral to Optometry |
| 20170119074 | PENALOZA, NINO | 02/27/2017 11:21:19 AM | Referral to Optometry |
| 20170119086 | RILEY, ANTONIO D | 05/11/2017 10:34:48 AM | Referral to Optometry |
| 20170119086 | RILEY, ANTONIO D | 06/07/2017 11:10:44 AM | Referral to Optometry |
| 20170119131 | JAMISON, ASHLEY | 05/17/2017 10:08:52 AM | Referral to Optometry |
| 20170119133 | COBB, JEFFREY | 01/27/2017 09:22:55 AM | Referral to Optometry |
| 20170119133 | COBB, JEFFREY | 01/28/2017 12:37:37 PM | Referral to Optometry |
| 20170119140 | WILLIAMS, DIAMOND | 01/22/2017 08:01:38 AM | Referral to Optometry |
| 20170119140 | WILLIAMS, DIAMOND | 02/16/2017 10:02:23 AM | Referral to Optometry |
| 20170119148 | MONTOYA, ANDREW | 09/19/2018 10:56:48 AM | Referral to Optometry |
| 20170119151 | PEREZ, SAMUEL J | 01/31/2017 08:38:09 AM | Referral to Optometry |
| 20170119169 | VAIL, THOMAS D | 01/28/2017 02:15:05 PM | Referral to Optometry |
| 20170119184 | DYKES, STEVEN C | 03/30/2018 08:53:42 AM | Referral to Optometry |
| 20170119208 | CRAIG, JOHN S | 01/29/2017 09:06:34 AM | Referral to Optometry |
| 20170119215 | VINCENT, LIDA | 02/10/2017 09:20:42 AM | Referral to Optometry |
| 20170120003 | BOOKWOOD, KYLE A | 01/20/2017 09:11:40 PM | Referral to Optometry |
| 20170120045 | SALLEY, RONALD | 03/25/2017 11:54:28 AM | Referral to Optometry |
| 20170120045 | SALLEY, RONALD | 04/10/2017 11:29:56 AM | Referral to Optometry |
| 20170120066 | SINCLAIR, LESLIE | 01/21/2017 07:45:51 AM | Referral to Optometry |
| 20170120066 | SINCLAIR, LESLIE | 01/22/2017 07:56:25 AM | Referral to Optometry |
| 20170120095 | SERRANO, FERNANDO | 02/19/2017 09:23:11 AM | Referral to Optometry |
| 20170120097 | DAVIS, DESMOND | 03/03/2017 12:51:23 PM | Referral to Optometry |
| 20170120124 | JACKSON, RAYMOND | 03/02/2017 10:29:03 AM | Referral to Optometry |
| 20170120124 | JACKSON, RAYMOND | 03/02/2017 10:29:03 AM | Referral to Optometry |
| 20170120124 | JACKSON, RAYMOND | 09/04/2017 07:28:38 AM | Referral to Optometry |
| 20170120125 | CASTILLO, ANGEL | 10/31/2017 06:05:37 PM | Referral to Optometry |
| 20170120125 | CASTILLO, ANGEL | 11/09/2017 07:33:03 PM | Referral to Optometry |
| 20170120125 | CASTILLO, ANGEL | 11/09/2017 07:33:03 PM | Referral to Optometry |
| 20170120130 | MCBRIDE, SCOTT A | 01/22/2017 08:44:20 AM | Referral to Optometry |
| 20170120131 | DENT, EUGENE | 02/06/2017 10:56:19 AM | Referral to Optometry |
| 20170120131 | DENT, EUGENE | 02/13/2017 01:33:42 PM | Referral to Optometry |
| 20170120133 | HAMPTON, LERON | 07/17/2017 11:10:40 AM | Referral to Optometry |
| 20170120164 | WHITE, BILLY | 02/24/2017 03:09:32 PM | Referral to Optometry |
| 20170120166 | THOMPSON, ANDRE | 04/13/2017 09:40:51 AM | Referral to Optometry |
| 20170120166 | THOMPSON, ANDRE | 04/20/2017 06:05:32 PM | Referral to Optometry |
| 20170120166 | THOMPSON, ANDRE | 05/04/2017 08:12:47 AM | Referral to Optometry |
| 20170120166 | THOMPSON, ANDRE | 05/22/2017 09:30:03 AM | Referral to Optometry |
| 20170120166 | THOMPSON, ANDRE | 06/21/2017 11:23:38 AM | Referral to Optometry |
| 20170120179 | ORR, DESMOND D | 11/13/2017 01:30:11 PM | Referral to Optometry |
| 20170120179 | ORR, DESMOND D | 12/05/2017 12:01:08 PM | Referral to Optometry |
| 20170120179 | ORR, DESMOND D | 12/14/2017 11:41:35 AM | Referral to Optometry |
| 20170120179 | ORR, DESMOND D | 12/18/2017 09:54:04 AM | Referral to Optometry |
| 20170120179 | ORR, DESMOND D | 01/02/2018 08:03:18 AM | Referral to Optometry |
| 20170120179 | ORR, DESMOND D | 01/11/2018 08:35:50 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170120179 | ORR, DESMOND D | 02/02/2018 08:57:01 AM | Referral to Optometry |
| 20170120179 | ORR, DESMOND D | 02/06/2018 09:38:42 AM | Referral to Optometry |
| 20170120179 | ORR, DESMOND D | 08/31/2018 02:03:40 PM | Referral to Optometry |
| 20170120179 | ORR, DESMOND D | 05/23/2019 09:42:14 AM | Referral to Optometry |
| 20170120179 | ORR, DESMOND D | 06/08/2019 08:33:10 AM | Referral to Optometry |
| 20170121011 | VAZQUEZ, JOSE | 01/25/2017 06:43:31 PM | Referral to Optometry |
| 20170121013 | ORTIZ, JUAN | 03/01/2017 12:28:19 PM | Referral to Optometry |
| 20170121013 | ORTIZ, JUAN | 05/04/2017 07:29:53 PM | Referral to Optometry |
| 20170121013 | ORTIZ, JUAN | 06/24/2017 10:18:38 AM | Referral to Optometry |
| 20170121013 | ORTIZ, JUAN | 09/18/2017 10:13:05 AM | Referral to Optometry |
| 20170121013 | ORTIZ, JUAN | 12/18/2017 09:25:08 AM | Referral to Optometry |
| 20170121013 | ORTIZ, JUAN | 01/03/2018 09:08:31 AM | Referral to Optometry |
| 20170121013 | ORTIZ, JUAN | 02/08/2018 08:04:42 AM | Referral to Optometry |
| 20170121013 | ORTIZ, JUAN | 02/14/2018 09:06:11 AM | Referral to Optometry |
| 20170121014 | JUDT, TIFFANY | 01/26/2017 02:35:26 PM | Referral to Optometry |
| 20170121032 | HARDY, ANTHONY | 01/24/2017 12:53:58 PM | Referral to Optometry |
| 20170121052 | WILLIAMS, LEONARDO | 01/25/2017 03:15:03 PM | Referral to Optometry |
| 20170121052 | WILLIAMS, LEONARDO | 01/28/2017 01:36:43 PM | Referral to Optometry |
| 20170121061 | WILLIAMS, ROGER | 02/02/2017 06:04:01 PM | Referral to Optometry |
| 20170121068 | PERRY, MORRIS J | 01/30/2017 03:03:27 PM | Referral to Optometry |
| 20170121068 | PERRY, MORRIS J | 02/03/2017 10:28:54 AM | Referral to Optometry |
| 20170121140 | ZAHN, BRITTANY K | 01/25/2017 12:13:57 PM | Referral to Optometry |
| 20170121156 | LUCKETT, LARRY L | 03/24/2017 03:40:01 PM | Referral to Optometry |
| 20170121163 | DEGRANCE, MICHAEL | 01/21/2017 04:47:04 PM | Referral to Optometry |
| 20170122003 | GUTIERREZ, RUBEN | 05/08/2017 10:09:15 AM | Referral to Optometry |
| 20170122004 | SWIDERSKI, DOMINIK | 01/25/2017 03:21:37 PM | Referral to Optometry |
| 20170122015 | LONG, ANTOINIQUE | 02/12/2017 08:10:25 AM | Referral to Optometry |
| 20170122020 | SILVA, JOAQUIN C | 02/09/2017 10:00:29 AM | Referral to Optometry |
| 20170122020 | SILVA, JOAQUIN C | 02/21/2017 12:52:25 PM | Referral to Optometry |
| 20170122070 | COBB, MARGARITA C | 01/31/2017 07:46:35 AM | Referral to Optometry |
| 20170122070 | COBB, MARGARITA C | 02/27/2017 11:09:25 AM | Referral to Optometry |
| 20170122070 | COBB, MARGARITA C | 03/03/2017 09:31:07 AM | Referral to Optometry |
| 20170122071 | JOHNSON, CLAUDETTE | 01/29/2017 08:12:09 AM | Referral to Optometry |
| 20170122071 | JOHNSON, CLAUDETTE | 01/31/2017 08:53:35 AM | Referral to Optometry |
| 20170122071 | JOHNSON, CLAUDETTE | 02/02/2017 10:00:03 AM | Referral to Optometry |
| 20170122071 | JOHNSON, CLAUDETTE | 02/16/2017 10:57:22 AM | Referral to Optometry |
| 20170122131 | BROWN, JAVONTE D | 02/20/2017 04:51:33 PM | Referral to Optometry |
| 20170122184 | MORRIS, JEFFREY | 01/22/2017 04:28:38 PM | Referral to Optometry |
| 20170122184 | MORRIS, JEFFREY | 01/31/2017 01:50:59 PM | Referral to Optometry |
| 20170122185 | MCCLINTOCK, KEELAN | 01/31/2017 02:40:16 PM | Referral to Optometry |
| 20170122185 | MCCLINTOCK, KEELAN | 02/02/2017 08:50:15 AM | Referral to Optometry |
| 20170122207 | TINDER, DAVID | 03/28/2017 08:26:00 AM | Referral to Optometry |
| 20170122207 | TINDER, DAVID | 04/06/2017 08:01:25 AM | Referral to Optometry |
| 20170122207 | TINDER, DAVID | 04/20/2017 12:34:19 PM | Referral to Optometry |
| 20170122207 | TINDER, DAVID | 06/17/2017 03:11:04 PM | Referral to Optometry |
| 20170122207 | TINDER, DAVID | 06/26/2017 09:13:47 AM | Referral to Optometry |
| 20170122207 | TINDER, DAVID | 07/05/2017 08:28:44 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170122207 | TINDER, DAVID | 07/11/2017 12:53:25 PM | Referral to Optometry |
| 20170122211 | KENDRICK III, CHARLES A | 03/16/2017 10:26:28 AM | Referral to Optometry |
| 20170122218 | ASHFORD, ROBERT | 11/22/2019 10:47:10 AM | Referral to Optometry |
| 20170123001 | HILL, BRANDY | 03/03/2017 02:06:44 PM | Referral to Optometry |
| 20170123013 | MILAN, ASHLEIGH | 01/27/2017 07:38:14 AM | Referral to Optometry |
| 20170123013 | MILAN, ASHLEIGH | 02/01/2017 09:42:47 AM | Referral to Optometry |
| 20170123027 | CHINN, MICHAEL | 02/27/2017 10:25:15 AM | Referral to Optometry |
| 20170123031 | GRIFFIN, SHAQUILLE | 01/27/2017 07:59:00 AM | Referral to Optometry |
| 20170123036 | SOLOMON, ROBERT | 03/07/2017 01:01:22 PM | Referral to Optometry |
| 20170123043 | STEPHENS, FLOYD | 08/20/2017 01:41:16 PM | Referral to Optometry |
| 20170123047 | BROWN, DAMARKO | 03/03/2017 01:14:09 PM | Referral to Optometry |
| 20170123047 | BROWN, DAMARKO | 03/07/2017 09:59:43 AM | Referral to Optometry |
| 20170123048 | YORK, SERRELL | 11/27/2017 03:11:59 PM | Referral to Optometry |
| 20170123066 | AVILA-TORRES, SALVADOR | 02/13/2017 01:47:06 PM | Referral to Optometry |
| 20170123091 | EDMOND, CHRISTOPHER | 02/15/2017 02:47:34 PM | Referral to Optometry |
| 20170123114 | SHERMAN, HANNAH K | 02/06/2017 12:38:20 PM | Referral to Optometry |
| 20170123124 | POLE, THOMAS E | 05/10/2017 09:51:08 AM | Referral to Optometry |
| 20170123127 | CORTEZ, OSCAR | 08/02/2017 08:21:24 AM | Referral to Optometry |
| 20170123172 | Santiago, Douglas | 02/19/2017 02:08:11 PM | Referral to Optometry |
| 20170123218 | THOMPSON, DAVID | 03/13/2017 01:07:45 PM | Referral to Optometry |
| 20170123218 | THOMPSON, DAVID | 03/13/2017 04:54:37 PM | Referral to Optometry |
| 20170124005 | SPENCER, JEFFREY | 06/10/2017 02:22:31 PM | Referral to Optometry |
| 20170124022 | BUCHANAN, KEVIN | 02/10/2017 08:57:47 AM | Referral to Optometry |
| 20170124031 | WILLIAMS, KEITH L | 05/08/2017 12:01:17 PM | Referral to Optometry |
| 20170124033 | BERRY, JOHN J | 02/03/2017 11:21:36 AM | Referral to Optometry |
| 20170124041 | MURPHY, MARTICE | 01/05/2018 12:52:29 PM | Referral to Optometry |
| 20170124057 | OBRYAN, FRANK | 02/06/2017 11:07:57 AM | Referral to Optometry |
| 20170124062 | WILLIAMS, BEATRICE R | 01/30/2017 11:00:39 AM | Referral to Optometry |
| 20170124062 | WILLIAMS, BEATRICE R | 01/31/2017 08:44:05 AM | Referral to Optometry |
| 20170124062 | WILLIAMS, BEATRICE R | 02/05/2017 09:56:55 AM | Referral to Optometry |
| 20170124062 | WILLIAMS, BEATRICE R | 02/13/2017 09:09:15 AM | Referral to Optometry |
| 20170124084 | WRIGHT, DARREN | 02/01/2017 12:22:02 PM | Referral to Optometry |
| 20170124097 | SUANE, DAVID | 08/11/2017 01:45:41 PM | Referral to Optometry |
| 20170124162 | BLACK, WINDY | 03/03/2017 11:25:36 AM | Referral to Optometry |
| 20170124186 | HUNLEY, CHARLES | 06/10/2017 01:32:22 PM | Referral to Optometry |
| 20170124202 | WASHINGTON, LUTHER | 01/26/2017 03:10:36 PM | Referral to Optometry |
| 20170124202 | WASHINGTON, LUTHER | 01/26/2017 03:10:36 PM | Referral to Optometry |
| 20170124203 | TROTTER, CLEMMIE D | 02/03/2017 01:30:46 PM | Referral to Optometry |
| 20170124203 | TROTTER, CLEMMIE D | 02/05/2017 02:26:18 PM | Referral to Optometry |
| 20170124210 | SMITH, JOHN | 12/18/2019 09:13:27 AM | Referral to Optometry |
| 20170124229 | GONZALEZ, YAFRELIN | 02/16/2017 07:12:13 PM | Referral to Optometry |
| 20170125002 | ALLEN, AARON T | 02/06/2017 07:38:49 AM | Referral to Optometry |
| 20170125016 | ANDERSON, MARIE | 03/10/2017 09:04:15 AM | Referral to Optometry |
| 20170125097 | JOHNSON, WILLIE | 02/27/2017 01:31:39 PM | Referral to Optometry |
| 20170125097 | JOHNSON, WILLIE | 03/17/2017 09:52:05 AM | Referral to Optometry |
| 20170125097 | JOHNSON, WILLIE | 04/10/2017 02:15:44 PM | Referral to Optometry |
| 20170125097 | JOHNSON, WILLIE | 04/24/2017 11:36:44 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170125097 | JOHNSON, WILLIE | 04/27/2017 09:50:29 AM | Referral to Optometry |
| 20170125107 | Gantman, Maxwell | 02/19/2017 11:10:26 AM | Referral to Optometry |
| 20170125107 | Gantman, Maxwell | 02/23/2017 09:27:13 AM | Referral to Optometry |
| 20170125107 | Gantman, Maxwell | 02/23/2017 09:27:13 AM | Referral to Optometry |
| 20170125113 | WEST, HENRY L | 02/05/2017 11:44:04 AM | Referral to Optometry |
| 20170125133 | LEKOUSIS, CHRIST | 03/18/2017 10:54:17 AM | Referral to Optometry |
| 20170125136 | RILEY, JAMES | 01/31/2017 09:36:25 AM | Referral to Optometry |
| 20170125138 | SCOTT, ISAAC | 01/28/2017 12:41:31 PM | Referral to Optometry |
| 20170125162 | HILL, ERIC | 03/11/2017 10:53:02 AM | Referral to Optometry |
| 20170125168 | BURGAN, JOHN | 02/06/2017 02:24:07 PM | Referral to Optometry |
| 20170125196 | SOLSBERRY, MONICA M | 02/22/2017 01:27:49 PM | Referral to Optometry |
| 20170125196 | SOLSBERRY, MONICA M | 02/23/2017 12:15:04 PM | Referral to Optometry |
| 20170125199 | DUNNS, STEVEN A | 01/31/2017 04:50:33 PM | Referral to Optometry |
| 20170125209 | THOMAS, JASMINE | 01/29/2017 07:14:41 AM | Referral to Optometry |
| 20170125210 | FISHER, LEERETTA | 02/22/2017 12:46:31 PM | Referral to Optometry |
| 20170125256 | OSBURN, PAUL O | 02/05/2017 12:15:15 PM | Referral to Optometry |
| 20170126037 | WOODS, FORREST | 12/27/2017 10:08:56 AM | Referral to Optometry |
| 20170126039 | CAPUTO, JOSEPH W | 08/13/2017 03:24:24 PM | Referral to Optometry |
| 20170126039 | CAPUTO, JOSEPH W | 08/13/2017 03:24:24 PM | Referral to Optometry |
| 20170126058 | LONGHI, KRISTEN | 01/30/2017 02:58:37 PM | Referral to Optometry |
| 20170126058 | LONGHI, KRISTEN | 02/06/2017 10:48:41 AM | Referral to Optometry |
| 20170126058 | LONGHI, KRISTEN | 03/21/2017 03:15:49 PM | Referral to Optometry |
| 20170126073 | JETER, MARK | 02/02/2017 10:33:12 AM | Referral to Optometry |
| 20170126073 | JETER, MARK | 02/02/2017 10:34:19 AM | Referral to Optometry |
| 20170126073 | JETER, MARK | 05/18/2017 10:26:10 AM | Referral to Optometry |
| 20170126074 | HUGHES, LAMONT | 03/20/2017 03:24:27 PM | Referral to Optometry |
| 20170126084 | CHOHAN, AMRITPAL | 03/06/2017 01:00:01 PM | Referral to Optometry |
| 20170126089 | WOODS, JAKE | 02/10/2017 01:26:30 PM | Referral to Optometry |
| 20170126091 | CLEMONS, DWAYNE E | 01/28/2017 10:35:19 AM | Referral to Optometry |
| 20170126091 | CLEMONS, DWAYNE E | 01/31/2017 02:48:20 PM | Referral to Optometry |
| 20170126110 | ZAMORA, MARIO | 05/30/2017 12:40:36 PM | Referral to Optometry |
| 20170126112 | ERVIN, CLARENCE C | 01/28/2017 08:34:31 AM | Referral to Optometry |
| 20170126112 | ERVIN, CLARENCE C | 01/28/2017 08:34:31 AM | Referral to Optometry |
| 20170126112 | ERVIN, CLARENCE C | 01/29/2017 12:04:49 PM | Referral to Optometry |
| 20170126112 | ERVIN, CLARENCE C | 01/29/2017 12:04:49 PM | Referral to Optometry |
| 20170126112 | ERVIN, CLARENCE C | 01/31/2017 01:26:28 PM | Referral to Optometry |
| 20170126112 | ERVIN, CLARENCE C | 02/02/2017 09:07:24 AM | Referral to Optometry |
| 20170126121 | DIANA, JOSEPH | 01/29/2017 01:32:27 PM | Referral to Optometry |
| 20170126135 | FLOURNOY, LUCIUS | 01/28/2017 02:11:48 PM | Referral to Optometry |
| 20170126171 | RICHARDSON, DEANDRE D | 05/01/2017 05:21:43 PM | Referral to Optometry |
| 20170126171 | RICHARDSON, DEANDRE D | 05/13/2017 09:49:25 AM | Referral to Optometry |
| 20170127020 | ROBERTS, ALAN M | 04/10/2017 07:30:36 PM | Referral to Optometry |
| 20170127020 | ROBERTS, ALAN M | 06/13/2017 12:23:42 PM | Referral to Optometry |
| 20170127020 | ROBERTS, ALAN M | 11/30/2017 12:52:54 PM | Referral to Optometry |
| 20170127040 | CONWAY, RUBIN | 02/03/2017 10:49:27 AM | Referral to Optometry |
| 20170127045 | PERKINS, ALPHONSO T | 04/25/2017 03:34:03 PM | Referral to Optometry |
| 20170127052 | MANGUAL, ALBERTO | 06/05/2017 04:29:27 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20170127054 | SMITH, BENJAMIN T | 02/05/2017 01:33:21 PM | Referral to Optometry |
| 20170127108 | BARALEY-JAFAR, MARISA M | 02/28/2017 07:54:16 AM | Referral to Optometry |
| 20170127108 | BARALEY-JAFAR, MARISA M | 03/04/2017 08:42:44 AM | Referral to Optometry |
| 20170127108 | BARALEY-JAFAR, MARISA M | 03/09/2017 10:21:10 AM | Referral to Optometry |
| 20170127141 | JOHNSON, DANTRELL | 07/18/2017 08:23:26 AM | Referral to Optometry |
| 20170127160 | DOUGLAS, DARRYL | 03/08/2017 03:00:47 PM | Referral to Optometry |
| 20170127183 | CANALES-OROZCO, CRISTIAN | 01/31/2017 12:46:42 PM | Referral to Optometry |
| 20170127183 | CANALES-OROZCO, CRISTIAN | 02/14/2017 01:35:08 PM | Referral to Optometry |
| 20170127215 | MORALES, ERNESTO J | 04/04/2017 07:21:20 PM | Referral to Optometry |
| 20170127215 | MORALES, ERNESTO J | 05/05/2017 08:16:44 AM | Referral to Optometry |
| 20170127238 | ALLEN, ANTONIO D | 02/05/2017 02:56:23 PM | Referral to Optometry |
| 20170127238 | ALLEN, ANTONIO D | 02/15/2017 11:36:22 AM | Referral to Optometry |
| 20170128004 | WARE, ANNICE | 02/01/2017 02:00:51 PM | Referral to Optometry |
| 20170128004 | WARE, ANNICE | 02/04/2017 07:59:27 PM | Referral to Optometry |
| 20170128065 | SHEA, VICTOR | 01/28/2017 10:07:38 PM | Referral to Optometry |
| 20170128065 | SHEA, VICTOR | 01/31/2017 03:10:51 PM | Referral to Optometry |
| 20170128084 | MALAVE, DANIEL | 06/06/2017 10:02:23 AM | Referral to Optometry |
| 20170128102 | GREEN, YSLEATA | 02/01/2017 01:21:42 PM | Referral to Optometry |
| 20170128107 | PAGE, ERNEST | 02/06/2017 12:10:23 PM | Referral to Optometry |
| 20170128107 | PAGE, ERNEST | 02/06/2017 12:10:23 PM | Referral to Optometry |
| 20170128107 | PAGE, ERNEST | 02/10/2017 02:24:46 PM | Referral to Optometry |
| 20170128107 | PAGE, ERNEST | 02/10/2017 02:24:46 PM | Referral to Optometry |
| 20170128107 | PAGE, ERNEST | 02/12/2017 11:31:44 AM | Referral to Optometry |
| 20170128107 | PAGE, ERNEST | 02/12/2017 11:31:44 AM | Referral to Optometry |
| 20170128107 | PAGE, ERNEST | 04/27/2017 01:29:16 PM | Referral to Optometry |
| 20170128107 | PAGE, ERNEST | 04/27/2017 01:29:16 PM | Referral to Optometry |
| 20170128107 | PAGE, ERNEST | 07/22/2017 12:39:13 PM | Referral to Optometry |
| 20170128107 | PAGE, ERNEST | 07/23/2017 01:32:48 PM | Referral to Optometry |
| 20170128117 | MAZENKO, JOHN | 02/03/2017 11:23:55 AM | Referral to Optometry |
| 20170128121 | JOHNSON, JERRY D | 05/22/2017 04:42:52 PM | Referral to Optometry |
| 20170128122 | WATKINS, SHANIQUE | 02/06/2017 11:00:53 AM | Referral to Optometry |
| 20170128122 | WATKINS, SHANIQUE | 02/18/2017 08:02:32 AM | Referral to Optometry |
| 20170128122 | WATKINS, SHANIQUE | 02/18/2017 08:04:21 AM | Referral to Optometry |
| 20170128122 | WATKINS, SHANIQUE | 02/26/2017 10:05:07 AM | Referral to Optometry |
| 20170128133 | HERNANDEZ, JACKIE C | 06/07/2017 12:32:21 PM | Referral to Optometry |
| 20170128133 | HERNANDEZ, JACKIE C | 10/03/2019 11:02:21 AM | Referral to Optometry |
| 20170128140 | HICKS, DANIEL | 02/03/2017 12:04:57 PM | Referral to Optometry |
| 20170128141 | JENNESS, ANDREW M | 08/21/2017 09:22:51 AM | Referral to Optometry |
| 20170128225 | PETERS, KYLE | 08/17/2017 02:07:44 PM | Referral to Optometry |
| 20170129041 | HARRIS, EZELL | 02/13/2017 01:14:05 PM | Referral to Optometry |
| 20170129042 | CHAMPAGNE, OZELL J | 02/05/2017 02:49:19 PM | Referral to Optometry |
| 20170129042 | CHAMPAGNE, OZELL J | 02/12/2017 01:20:16 PM | Referral to Optometry |
| 20170129046 | GOMEZ, GABRIEL | 02/09/2017 09:21:45 AM | Referral to Optometry |
| 20170129076 | REIDY, MICHAEL | 02/04/2017 12:48:36 PM | Referral to Optometry |
| 20170129108 | BEAN Jr, RONALD C | 02/07/2017 09:07:03 AM | Referral to Optometry |
| 20170129115 | BATES, JEREMIAH | 02/17/2017 03:28:13 PM | Referral to Optometry |
| 20170129116 | KENT, TERRY | 08/14/2017 05:45:06 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170129122 | CANTRELL, DERRIUS L | 03/13/2017 01:11:37 PM | Referral to Optometry |
| 20170129151 | MASHAL, TANEVA C. | 03/06/2017 08:43:24 AM | Referral to Optometry |
| 20170129151 | MASHAL, TANEVA C. | 04/26/2017 09:05:22 AM | Referral to Optometry |
| 20170129151 | MASHAL, TANEVA C. | 06/15/2017 10:14:01 AM | Referral to Optometry |
| 20170129184 | VITHOULKAS, SPIRIDON | 03/02/2017 07:53:47 PM | Referral to Optometry |
| 20170129188 | MINNIEFIELD, ANGELINE | 03/25/2017 08:02:26 AM | Referral to Optometry |
| 20170129188 | MINNIEFIELD, ANGELINE | 07/01/2017 08:18:09 AM | Referral to Optometry |
| 20170129188 | MINNIEFIELD, ANGELINE | 10/16/2017 08:10:53 AM | Referral to Optometry |
| 20170129190 | TASSIN, DEANGELO | 02/28/2017 06:51:18 PM | Referral to Optometry |
| 20170129190 | TASSIN, DEANGELO | 02/13/2018 07:21:59 PM | Referral to Optometry |
| 20170130010 | EDMOND, ANTHONY | 02/02/2017 10:35:50 AM | Referral to Optometry |
| 20170130010 | EDMOND, ANTHONY | 02/14/2017 09:36:23 AM | Referral to Optometry |
| 20170130010 | EDMOND, ANTHONY | 06/14/2018 11:56:33 AM | Referral to Optometry |
| 20170130012 | HIGGASON, JOHN | 02/04/2017 02:14:49 PM | Referral to Optometry |
| 20170130012 | HIGGASON, JOHN | 02/18/2017 05:23:49 PM | Referral to Optometry |
| 20170130016 | MILLER, MICHAEL R | 01/30/2017 03:45:54 PM | Referral to Optometry |
| 20170130049 | HANSPARD, RODNEY | 02/01/2017 03:41:39 PM | Referral to Optometry |
| 20170130052 | POTTER, MEAGHANN B | 02/11/2017 08:07:54 PM | Referral to Optometry |
| 20170130052 | POTTER, MEAGHANN B | 03/16/2017 08:32:40 AM | Referral to Optometry |
| 20170130052 | POTTER, MEAGHANN B | 03/20/2017 12:24:55 PM | Referral to Optometry |
| 20170130078 | TAYLOR, DONNEY | 02/03/2017 09:53:27 AM | Referral to Optometry |
| 20170130078 | TAYLOR, DONNEY | 02/03/2017 09:53:27 AM | Referral to Optometry |
| 20170130078 | TAYLOR, DONNEY | 02/16/2017 09:50:20 AM | Referral to Optometry |
| 20170130078 | TAYLOR, DONNEY | 02/16/2017 12:54:27 PM | Referral to Optometry |
| 20170130078 | TAYLOR, DONNEY | 02/21/2017 09:09:38 AM | Referral to Optometry |
| 20170130078 | TAYLOR, DONNEY | 02/21/2017 09:09:39 AM | Referral to Optometry |
| 20170130092 | ANDERSON, MELODIE S | 02/02/2017 12:07:38 PM | Referral to Optometry |
| 20170130092 | ANDERSON, MELODIE S | 02/16/2017 10:20:56 AM | Referral to Optometry |
| 20170130096 | MURILLO, CARLOS | 03/27/2017 10:18:27 AM | Referral to Optometry |
| 20170130102 | MEJIA, MARIA | 01/30/2017 07:27:54 PM | Referral to Optometry |
| 20170130102 | MEJIA, MARIA | 02/02/2017 09:26:07 AM | Referral to Optometry |
| 20170130127 | BROWN, WATSON M | 02/05/2017 01:55:09 PM | Referral to Optometry |
| 20170130139 | BURTON, MARKISE D | 02/10/2017 07:39:36 PM | Referral to Optometry |
| 20170130146 | MARTINEZMENDOZA, MANUEL | 02/03/2017 11:21:21 AM | Referral to Optometry |
| 20170130185 | BANKS, CLIFTON | 03/02/2017 07:52:28 AM | Referral to Optometry |
| 20170130185 | BANKS, CLIFTON | 07/03/2017 10:15:02 AM | Referral to Optometry |
| 20170130185 | BANKS, CLIFTON | 05/25/2018 10:49:46 AM | Referral to Optometry |
| 20170130185 | BANKS, CLIFTON | 05/25/2018 10:49:46 AM | Referral to Optometry |
| 20170130185 | BANKS, CLIFTON | 06/07/2018 09:27:32 AM | Referral to Optometry |
| 20170130185 | BANKS, CLIFTON | 06/22/2018 10:28:21 AM | Referral to Optometry |
| 20170130185 | BANKS, CLIFTON | 07/09/2018 10:08:58 AM | Referral to Optometry |
| 20170130185 | BANKS, CLIFTON | 08/14/2018 09:56:30 AM | Referral to Optometry |
| 20170131001 | HOWARD, MARLOWE P | 11/28/2017 10:06:55 AM | Referral to Optometry |
| 20170131008 | LOTTIE, RANDALL R | 02/20/2017 11:16:10 AM | Referral to Optometry |
| 20170131008 | LOTTIE, RANDALL R | 02/21/2017 11:42:19 AM | Referral to Optometry |
| 20170131030 | CRUMPLER, BRIAN K | 02/08/2017 03:57:42 PM | Referral to Optometry |
| 20170131040 | RODRIGUEZ, ARIEL | 02/05/2017 02:08:33 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170131044 | COLLINS, CYDNEY | 03/28/2017 08:19:58 AM | Referral to Optometry |
| 20170131051 | LEFLORE, THERESA | 02/04/2017 07:37:21 AM | Referral to Optometry |
| 20170131051 | LEFLORE, THERESA | 02/11/2017 08:12:53 AM | Referral to Optometry |
| 20170131051 | LEFLORE, THERESA | 02/12/2017 08:21:25 AM | Referral to Optometry |
| 20170131064 | MCKINNIS, TAMEKA N | 12/20/2017 08:28:59 AM | Referral to Optometry |
| 20170131079 | MAKROPOULLOS, NICHOLAS | 02/03/2017 11:12:46 AM | Referral to Optometry |
| 20170131079 | MAKROPOULLOS, NICHOLAS | 02/08/2017 08:19:10 AM | Referral to Optometry |
| 20170131079 | MAKROPOULLOS, NICHOLAS | 02/15/2017 01:56:41 PM | Referral to Optometry |
| 20170131080 | KARAN, ABEDELKARI | 05/24/2017 07:27:11 PM | Referral to Optometry |
| 20170131110 | MARTIN, JASON | 03/02/2017 12:44:57 PM | Referral to Optometry |
| 20170131137 | DORAN, JAMES A | 02/15/2017 11:52:17 AM | Referral to Optometry |
| 20170131143 | SOTO, JOSE | 02/15/2017 09:26:10 AM | Referral to Optometry |
| 20170131202 | BUCHANAN, BRYANT E | 08/07/2017 12:47:27 PM | Referral to Optometry |
| 20170131202 | BUCHANAN, BRYANT E | 06/05/2018 12:15:28 PM | Referral to Optometry |
| 20170131205 | JEFFERSON, ANTHONY S | 01/31/2017 06:33:21 PM | Referral to Optometry |
| 20170201007 | JACKSON, ROBERT | 02/12/2017 08:18:00 AM | Referral to Optometry |
| 20170201019 | ADAMES, SNYDER | 02/01/2017 03:47:01 PM | Referral to Optometry |
| 20170201019 | ADAMES, SNYDER | 02/03/2017 11:06:53 AM | Referral to Optometry |
| 20170201019 | ADAMES, SNYDER | 02/10/2017 02:44:54 PM | Referral to Optometry |
| 20170201019 | ADAMES, SNYDER | 02/19/2017 11:24:59 AM | Referral to Optometry |
| 20170201019 | ADAMES, SNYDER | 02/22/2017 08:34:04 AM | Referral to Optometry |
| 20170201030 | HERRIN, NATJUAN J | 06/14/2017 10:50:37 AM | Referral to Optometry |
| 20170201030 | HERRIN, NATJUAN J | 06/19/2017 12:54:28 PM | Referral to Optometry |
| 20170201044 | KENDRICH, TERRY M | 02/06/2017 09:13:07 PM | Referral to Optometry |
| 20170201044 | KENDRICH, TERRY M | 02/14/2017 11:53:05 AM | Referral to Optometry |
| 20170201044 | KENDRICH, TERRY M | 06/24/2017 11:14:21 AM | Referral to Optometry |
| 20170201067 | PROTKOVIC, TOMMY | 02/07/2017 11:45:01 AM | Referral to Optometry |
| 20170201067 | PROTKOVIC, TOMMY | 02/07/2017 11:45:02 AM | Referral to Optometry |
| 20170201068 | REED, JERMAINE A | 09/18/2017 05:15:15 PM | Referral to Optometry |
| 20170201117 | WELTON, MARQUIS M | 02/10/2017 12:46:42 PM | Referral to Optometry |
| 20170201146 | RUSINOWSKI, STEVEN J | 04/01/2017 01:23:31 PM | Referral to Optometry |
| 20170201163 | DEL VALLE, ZENAIDA | 02/08/2017 08:49:33 AM | Referral to Optometry |
| 20170201163 | DEL VALLE, ZENAIDA | 03/01/2017 12:12:29 PM | Referral to Optometry |
| 20170201163 | DEL VALLE, ZENAIDA | 03/24/2017 07:56:48 AM | Referral to Optometry |
| 20170201181 | SALINS, CHE | 02/06/2017 02:26:51 PM | Referral to Optometry |
| 20170201204 | MCCLARIN, ARCHIE | 02/05/2017 02:22:39 PM | Referral to Optometry |
| 20170202009 | SHAW, DWIGHT R | 03/18/2017 08:31:42 AM | Referral to Optometry |
| 20170202017 | MCGEE, DAVON M | 04/15/2017 12:16:27 PM | Referral to Optometry |
| 20170202028 | WHITE JR, JOHN B | 02/28/2017 03:59:51 PM | Referral to Optometry |
| 20170202028 | WHITE JR, JOHN B | 06/26/2017 07:24:27 PM | Referral to Optometry |
| 20170202031 | PONCE, RAMIRO | 02/09/2017 02:49:27 PM | Referral to Optometry |
| 20170202038 | WILLINGHAM, ANTHONY | 02/07/2017 02:44:22 PM | Referral to Optometry |
| 20170202071 | TALLEY, DEONTRAY L | 02/07/2017 01:55:08 PM | Referral to Optometry |
| 20170202107 | HENDRICKS, RONNELL S | 02/22/2017 09:01:36 AM | Referral to Optometry |
| 20170202107 | HENDRICKS, RONNELL S | 11/21/2017 12:46:34 PM | Referral to Optometry |
| 20170202109 | HENRY, CORNELIUS | 04/03/2017 09:57:25 AM | Referral to Optometry |
| 20170202130 | STOLFY, LANZO | 02/08/2017 02:14:20 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20170202136 | WHITEHEAD, ANTHONY | 02/04/2017 02:14:25 PM | Referral to Optometry |
| 20170202136 | WHITEHEAD, ANTHONY | 02/06/2017 11:15:54 AM | Referral to Optometry |
| 20170202136 | WHITEHEAD, ANTHONY | 02/06/2017 11:15:54 AM | Referral to Optometry |
| 20170202136 | WHITEHEAD, ANTHONY | 02/07/2017 12:04:04 PM | Referral to Optometry |
| 20170202136 | WHITEHEAD, ANTHONY | 02/07/2017 12:04:04 PM | Referral to Optometry |
| 20170202136 | WHITEHEAD, ANTHONY | 02/10/2017 01:15:47 PM | Referral to Optometry |
| 20170202136 | WHITEHEAD, ANTHONY | 02/11/2017 08:44:32 AM | Referral to Optometry |
| 20170202136 | WHITEHEAD, ANTHONY | 02/11/2017 08:44:32 AM | Referral to Optometry |
| 20170202136 | WHITEHEAD, ANTHONY | 02/11/2017 09:00:06 AM | Referral to Optometry |
| 20170202136 | WHITEHEAD, ANTHONY | 02/11/2017 09:00:07 AM | Referral to Optometry |
| 20170202136 | WHITEHEAD, ANTHONY | 02/16/2017 07:52:52 AM | Referral to Optometry |
| 20170202136 | WHITEHEAD, ANTHONY | 02/16/2017 07:52:53 AM | Referral to Optometry |
| 20170202136 | WHITEHEAD, ANTHONY | 02/21/2017 08:42:02 AM | Referral to Optometry |
| 20170202136 | WHITEHEAD, ANTHONY | 02/21/2017 08:42:03 AM | Referral to Optometry |
| 20170202136 | WHITEHEAD, ANTHONY | 02/21/2017 09:15:13 AM | Referral to Optometry |
| 20170202136 | WHITEHEAD, ANTHONY | 02/21/2017 09:15:14 AM | Referral to Optometry |
| 20170202136 | WHITEHEAD, ANTHONY | 02/25/2017 08:00:29 AM | Referral to Optometry |
| 20170202136 | WHITEHEAD, ANTHONY | 02/25/2017 08:00:29 AM | Referral to Optometry |
| 20170202145 | HAWKINS, GENOA K | 04/24/2017 10:10:34 AM | Referral to Optometry |
| 20170202145 | HAWKINS, GENOA K | 04/24/2017 01:09:05 PM | Referral to Optometry |
| 20170202145 | HAWKINS, GENOA K | 05/15/2017 10:49:03 AM | Referral to Optometry |
| 20170202145 | HAWKINS, GENOA K | 05/24/2017 10:52:57 AM | Referral to Optometry |
| 20170202145 | HAWKINS, GENOA K | 06/01/2017 09:27:15 AM | Referral to Optometry |
| 20170202145 | HAWKINS, GENOA K | 07/13/2017 02:43:11 PM | Referral to Optometry |
| 20170202145 | HAWKINS, GENOA K | 07/16/2017 11:03:17 AM | Referral to Optometry |
| 20170202153 | ORDAZ, JAIME | 06/19/2017 08:28:48 PM | Referral to Optometry |
| 20170202170 | HALL, JERMAINE | 02/19/2017 09:35:07 AM | Referral to Optometry |
| 20170202228 | PENA, BACNER | 02/04/2017 09:05:02 AM | Referral to Optometry |
| 20170202228 | PENA, BACNER | 02/04/2017 01:51:22 PM | Referral to Optometry |
| 20170202228 | PENA, BACNER | 02/04/2017 01:51:22 PM | Referral to Optometry |
| 20170202228 | PENA, BACNER | 02/10/2017 12:24:59 PM | Referral to Optometry |
| 20170202228 | PENA, BACNER | 02/14/2017 11:19:43 AM | Referral to Optometry |
| 20170202228 | PENA, BACNER | 05/18/2018 01:11:46 PM | Referral to Optometry |
| 20170203023 | DORSEY, EUGENE A | 05/11/2017 11:26:51 AM | Referral to Optometry |
| 20170203023 | DORSEY, EUGENE A | 07/26/2017 04:51:46 PM | Referral to Optometry |
| 20170203068 | GANIOUS, KEVIN | 02/06/2017 12:07:17 PM | Referral to Optometry |
| 20170203068 | GANIOUS, KEVIN | 02/18/2017 01:48:32 PM | Referral to Optometry |
| 20170203070 | BROWN, KARLTON | 03/14/2017 12:23:39 PM | Referral to Optometry |
| 20170203128 | MOORE, MARCUS | 02/22/2017 11:02:14 AM | Referral to Optometry |
| 20170203128 | MOORE, MARCUS | 06/23/2017 12:50:14 PM | Referral to Optometry |
| 20170203128 | MOORE, MARCUS | 06/27/2017 01:19:13 PM | Referral to Optometry |
| 20170203131 | JACKSON, SHAQUILLE | 02/17/2017 03:30:29 PM | Referral to Optometry |
| 20170203132 | ROBINSON, STEVEN E | 05/16/2017 09:11:14 AM | Referral to Optometry |
| 20170203132 | ROBINSON, STEVEN E | 05/16/2017 01:07:39 PM | Referral to Optometry |
| 20170203132 | ROBINSON, STEVEN E | 06/28/2017 09:58:00 AM | Referral to Optometry |
| 20170203132 | ROBINSON, STEVEN E | 11/21/2017 02:59:37 PM | Referral to Optometry |
| 20170203146 | HOLMES, ANTHONY E | 02/06/2017 12:12:42 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170203152 | SAPPINGTON, RYAN A | 04/16/2017 03:13:59 PM | Referral to Optometry |
| 20170203158 | MARTINEZ, JOSE | 02/11/2017 03:24:07 PM | Referral to Optometry |
| 20170203165 | KENDALL, KEVIN | 06/06/2017 02:42:45 PM | Referral to Optometry |
| 20170203165 | KENDALL, KEVIN | 06/19/2017 03:41:33 PM | Referral to Optometry |
| 20170203165 | KENDALL, KEVIN | 06/28/2017 09:53:59 AM | Referral to Optometry |
| 20170203183 | NEAL, EDYTHE | 02/10/2017 07:46:37 AM | Referral to Optometry |
| 20170203190 | WHITE, GEORGE ANDREW | 02/09/2017 10:05:07 AM | Referral to Optometry |
| 20170203208 | BRITOCONTRERAS, FIDEL | 02/03/2017 07:50:54 PM | Referral to Optometry |
| 20170203208 | BRITOCONTRERAS, FIDEL | 04/20/2017 10:46:03 AM | Referral to Optometry |
| 20170203220 | CHAMPION, QUANTAN Q | 02/27/2017 10:31:46 AM | Referral to Optometry |
| 20170204006 | TOTOW, ABI-ROSS CHRISTOPHER | 02/13/2017 05:40:06 PM | Referral to Optometry |
| 20170204014 | PEREZ, PANCHO | 03/10/2017 09:06:19 AM | Referral to Optometry |
| 20170204069 | MASON, JAMES | 05/30/2017 01:25:52 PM | Referral to Optometry |
| 20170204079 | WILSON, LATOYA F | 02/12/2017 08:11:37 AM | Referral to Optometry |
| 20170204079 | WILSON, LATOYA F | 03/02/2017 08:32:50 AM | Referral to Optometry |
| 20170204079 | WILSON, LATOYA F | 03/20/2017 09:53:05 AM | Referral to Optometry |
| 20170204083 | ROGERS, BILLY M | 02/16/2017 09:26:00 AM | Referral to Optometry |
| 20170204084 | MARTINELLI, MICHAEL E | 02/09/2017 11:10:10 AM | Referral to Optometry |
| 20170204105 | PERKINS, KENNETH | 02/08/2017 01:56:44 PM | Referral to Optometry |
| 20170204113 | GAITHER, JESSE | 01/08/2018 03:15:40 PM | Referral to Optometry |
| 20170204113 | GAITHER, JESSE | 08/10/2018 11:30:06 AM | Referral to Optometry |
| 20170204124 | MCNUTT ALLEN, BRENDA | 03/19/2017 10:19:02 AM | Referral to Optometry |
| 20170204133 | ROBERTS, JASMINE MARQUITA | 05/30/2017 03:06:11 PM | Referral to Optometry |
| 20170204133 | ROBERTS, JASMINE MARQUITA | 07/19/2017 08:30:55 AM | Referral to Optometry |
| 20170204139 | HUGHES, VICTOR | 03/19/2017 02:50:41 PM | Referral to Optometry |
| 20170204176 | WILLIAMSON, EARL D | 07/11/2017 10:05:05 AM | Referral to Optometry |
| 20170204197 | MCBRIDE, SCOTT A | 02/06/2017 09:45:31 AM | Referral to Optometry |
| 20170204205 | MARTINEZ, CARLOS | 08/26/2019 02:38:00 PM | Referral to Optometry |
| 20170205023 | SOLIS, ROLANDO | 04/03/2017 02:26:47 PM | Referral to Optometry |
| 20170205076 | TAYLOR, OCTAVIUS J | 02/09/2017 09:28:45 AM | Referral to Optometry |
| 20170205076 | TAYLOR, OCTAVIUS J | 02/16/2017 12:03:39 PM | Referral to Optometry |
| 20170205081 | WILSON, MICHAEL | 03/01/2017 10:41:03 AM | Referral to Optometry |
| 20170205083 | DUFFIE, CORNELIOUS W | 04/17/2017 06:33:21 PM | Referral to Optometry |
| 20170205087 | JIMERSON, GERELL | 02/13/2017 06:07:42 PM | Referral to Optometry |
| 20170205125 | MEYERS, JERMAINE | 02/15/2017 11:18:16 AM | Referral to Optometry |
| 20170205128 | MEYERS, JERMAINE | 02/15/2017 11:18:16 AM | Referral to Optometry |
| 20170205147 | TALAVERA, PETER | 02/20/2017 01:06:48 PM | Referral to Optometry |
| 20170205147 | TALAVERA, PETER | 04/14/2017 09:11:19 AM | Referral to Optometry |
| 20170205161 | GUY, RICHARD | 05/23/2017 02:26:47 PM | Referral to Optometry |
| 20170205161 | GUY, RICHARD | 06/16/2017 04:37:27 PM | Referral to Optometry |
| 20170205171 | MOORE, SHAMIKA | 01/10/2019 10:32:16 AM | Referral to Optometry |
| 20170206006 | CAPPELLI, PATRICK S | 03/04/2017 01:31:41 PM | Referral to Optometry |
| 20170206039 | IRBY, ALVIN | 02/10/2017 02:47:34 PM | Referral to Optometry |
| 20170206067 | HUDSON, ESHAWN | 03/03/2017 08:16:39 AM | Referral to Optometry |
| 20170206094 | TORRES, RAYMOND | 02/09/2017 11:21:50 AM | Referral to Optometry |
| 20170206094 | TORRES, RAYMOND | 02/09/2017 11:23:31 AM | Referral to Optometry |
| 20170206113 | FERNANDEZ, MILLER | 03/10/2017 08:30:15 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170206122 | GINGER, RICHARD A | 02/09/2017 09:21:38 AM | Referral to Optometry |
| 20170206122 | GINGER, RICHARD A | 02/20/2017 10:05:27 AM | Referral to Optometry |
| 20170206122 | GINGER, RICHARD A | 03/16/2017 11:02:19 AM | Referral to Optometry |
| 20170206122 | GINGER, RICHARD A | 04/18/2017 10:45:46 AM | Referral to Optometry |
| 20170206159 | STAVRI, FLAVIO | 02/12/2017 08:34:26 AM | Referral to Optometry |
| 20170206159 | STAVRI, FLAVIO | 03/09/2017 09:04:16 AM | Referral to Optometry |
| 20170206178 | COLLINS, ARIC | 02/10/2017 08:50:05 AM | Referral to Optometry |
| 20170206181 | LEHMAN, SHAWNDRE | 06/30/2017 03:38:31 PM | Referral to Optometry |
| 20170206181 | LEHMAN, SHAWNDRE | 12/14/2017 02:34:12 PM | Referral to Optometry |
| 20170206181 | LEHMAN, SHAWNDRE | 10/03/2018 02:40:45 PM | Referral to Optometry |
| 20170206181 | LEHMAN, SHAWNDRE | 11/27/2019 11:18:12 AM | Referral to Optometry |
| 20170206204 | STEELE, CHRISTOPHER L | 02/10/2017 03:24:23 PM | Referral to Optometry |
| 20170206216 | MADRIGAL, ARTURO | 02/18/2017 10:42:15 AM | Referral to Optometry |
| 20170207021 | QUARLES, JAMES JR | 02/08/2017 12:14:19 AM | Referral to Optometry |
| 20170207023 | TOLLIVER, SHAWN M | 02/16/2017 09:01:46 AM | Referral to Optometry |
| 20170207035 | SCHACHT, BRIAN | 03/07/2017 02:54:08 PM | Referral to Optometry |
| 20170207129 | SCOTT, ANTONIO | 02/22/2017 12:28:35 PM | Referral to Optometry |
| 20170207129 | SCOTT, ANTONIO | 01/31/2018 10:46:09 AM | Referral to Optometry |
| 20170207134 | JOHNS, GARY | 03/02/2017 01:43:54 PM | Referral to Optometry |
| 20170207150 | BERRY, ANTHONY | 02/19/2017 03:16:17 PM | Referral to Optometry |
| 20170207153 | HUDSON, QUENTIN | 02/15/2017 11:33:22 AM | Referral to Optometry |
| 20170207153 | HUDSON, QUENTIN | 03/23/2017 12:15:02 PM | Referral to Optometry |
| 20170207190 | GULLY, BERNARD | 11/09/2017 08:40:05 AM | Referral to Optometry |
| 20170207199 | JOHNSON, LEO | 02/07/2017 05:59:42 PM | Referral to Optometry |
| 20170208043 | LAMPKIN, DARRIEN | 05/12/2018 08:34:17 AM | Referral to Optometry |
| 20170208043 | LAMPKIN, DARRIEN | 07/02/2018 12:50:38 PM | Referral to Optometry |
| 20170208043 | LAMPKIN, DARRIEN | 07/12/2018 08:32:19 AM | Referral to Optometry |
| 20170208043 | LAMPKIN, DARRIEN | 08/22/2018 11:57:59 AM | Referral to Optometry |
| 20170208043 | LAMPKIN, DARRIEN | 09/24/2018 10:06:19 AM | Referral to Optometry |
| 20170208049 | GONZALEZ, JOSE RICARDO | 03/02/2017 11:49:39 AM | Referral to Optometry |
| 20170208049 | GONZALEZ, JOSE RICARDO | 03/31/2017 12:13:27 PM | Referral to Optometry |
| 20170208049 | GONZALEZ, JOSE RICARDO | 07/28/2017 12:44:58 PM | Referral to Optometry |
| 20170208049 | GONZALEZ, JOSE RICARDO | 10/20/2017 02:07:08 PM | Referral to Optometry |
| 20170208049 | GONZALEZ, JOSE RICARDO | 11/14/2018 09:22:57 AM | Referral to Optometry |
| 20170208054 | MARCELLO, LUKE A | 02/08/2017 08:21:45 AM | Referral to Optometry |
| 20170208061 | CASARES, PETER C | 02/10/2017 01:04:11 PM | Referral to Optometry |
| 20170208083 | WORTHEAN, TANESHIA O | 11/10/2017 09:10:47 AM | Referral to Optometry |
| 20170208083 | WORTHEAN, TANESHIA O | 11/27/2017 11:06:05 AM | Referral to Optometry |
| 20170208083 | WORTHEAN, TANESHIA O | 12/12/2017 11:07:34 AM | Referral to Optometry |
| 20170208110 | HATCHER, MARK | 04/05/2017 08:15:20 AM | Referral to Optometry |
| 20170208111 | MILLER, MARQUIS | 02/14/2017 09:53:19 AM | Referral to Optometry |
| 20170208111 | MILLER, MARQUIS | 06/07/2017 12:43:34 PM | Referral to Optometry |
| 20170208111 | MILLER, MARQUIS | 06/28/2017 06:20:29 PM | Referral to Optometry |
| 20170208111 | MILLER, MARQUIS | 07/03/2017 09:50:31 AM | Referral to Optometry |
| 20170208111 | MILLER, MARQUIS | 07/10/2017 10:48:23 AM | Referral to Optometry |
| 20170208111 | MILLER, MARQUIS | 07/15/2017 11:25:19 AM | Referral to Optometry |
| 20170208111 | MILLER, MARQUIS | 11/29/2017 03:29:20 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20170208144 | JOHNSON, DEVIN D | 06/17/2017 09:05:15 AM | Referral to Optometry |
| 20170208152 | PALACIOS-VILLEGAS, OSVALDO | 03/12/2017 02:08:37 PM | Referral to Optometry |
| 20170208154 | SANCHEZ, CELSO | 02/16/2017 10:37:15 AM | Referral to Optometry |
| 20170208154 | SANCHEZ, CELSO | 03/14/2017 02:58:49 PM | Referral to Optometry |
| 20170208156 | MORALES, BETH E | 02/18/2017 07:59:25 AM | Referral to Optometry |
| 20170208156 | MORALES, BETH E | 02/21/2017 03:05:20 PM | Referral to Optometry |
| 20170208157 | FRANKLIN, KIMYURTHIA A | 02/25/2017 09:14:27 AM | Referral to Optometry |
| 20170208167 | GUICE, KATHLEEN | 02/10/2017 08:11:47 AM | Referral to Optometry |
| 20170208167 | GUICE, KATHLEEN | 02/13/2017 08:28:04 AM | Referral to Optometry |
| 20170208167 | GUICE, KATHLEEN | 02/14/2017 10:46:32 AM | Referral to Optometry |
| 20170208167 | GUICE, KATHLEEN | 02/21/2017 11:46:05 AM | Referral to Optometry |
| 20170208167 | GUICE, KATHLEEN | 03/11/2017 10:19:11 AM | Referral to Optometry |
| 20170208192 | ZAVALZA, JULIAN | 05/18/2018 09:16:24 AM | Referral to Optometry |
| 20170208206 | FIGUEROA, ARJELIA | 02/27/2017 11:30:09 AM | Referral to Optometry |
| 20170208206 | FIGUEROA, ARJELIA | 03/07/2017 01:20:00 PM | Referral to Optometry |
| 20170208206 | FIGUEROA, ARJELIA | 05/22/2017 08:11:03 AM | Referral to Optometry |
| 20170209003 | SANDERS, MICHAEL | 01/18/2018 08:45:18 AM | Referral to Optometry |
| 20170209025 | GIBSON, DARLON | 02/12/2017 08:05:43 AM | Referral to Optometry |
| 20170209067 | CUEVAS, BRITANY M | 02/14/2017 10:36:19 AM | Referral to Optometry |
| 20170209086 | MORENO, JOSE | 02/24/2017 02:04:30 PM | Referral to Optometry |
| 20170209099 | EASLEY, THEODORE | 06/27/2017 05:33:51 PM | Referral to Optometry |
| 20170209103 | CARNEY, QUINSEAN | 02/12/2017 08:23:37 AM | Referral to Optometry |
| 20170209108 | WADE, DON D | 03/20/2017 05:59:07 PM | Referral to Optometry |
| 20170209117 | SCOTT, ARNOLD | 05/05/2017 01:29:12 PM | Referral to Optometry |
| 20170209128 | FIGUEROA, JANELLY | 02/13/2017 09:53:24 AM | Referral to Optometry |
| 20170209129 | COPE, THERESA M | 02/17/2017 06:47:05 PM | Referral to Optometry |
| 20170209160 | SIMPSON, ISHMAEL C | 05/17/2017 12:05:47 PM | Referral to Optometry |
| 20170209168 | BURKS, ASHLEY | 03/13/2017 05:52:44 PM | Referral to Optometry |
| 20170209170 | LIMON, MARIA A | 02/11/2017 08:17:16 AM | Referral to Optometry |
| 20170209177 | VARONA, BRENDA J | 02/26/2017 11:35:01 AM | Referral to Optometry |
| 20170209182 | HENRY, BRIAN | 02/23/2018 01:44:07 PM | Referral to Optometry |
| 20170209182 | HENRY, BRIAN | 04/23/2018 05:09:45 PM | Referral to Optometry |
| 20170209185 | BARBOSA, RENE | 03/08/2017 01:37:13 PM | Referral to Optometry |
| 20170209191 | HAWKINS, TARMAINE A | 05/02/2017 07:26:23 AM | Referral to Optometry |
| 20170209191 | HAWKINS, TARMAINE A | 05/23/2017 08:13:24 AM | Referral to Optometry |
| 20170209201 | WILLIAMS, DEANGELO | 02/21/2017 11:56:58 AM | Referral to Optometry |
| 20170209203 | CLARK WELLS, TINA | 05/05/2017 08:36:11 AM | Referral to Optometry |
| 20170209203 | CLARK WELLS, TINA | 06/09/2017 07:34:39 AM | Referral to Optometry |
| 20170209216 | MCWHERTER, MICHAEL | 03/27/2017 07:48:39 AM | Referral to Optometry |
| 20170210008 | CROWDER, DONTE L | 02/27/2017 08:19:00 AM | Referral to Optometry |
| 20170210008 | CROWDER, DONTE L | 02/27/2017 10:01:48 AM | Referral to Optometry |
| 20170210022 | HACKER, GERALD G | 03/02/2017 10:08:59 AM | Referral to Optometry |
| 20170210074 | MITCHELL, DANNEL M | 02/19/2017 10:12:07 AM | Referral to Optometry |
| 20170210076 | SIMPSON, ALEX | 03/02/2017 09:25:03 AM | Referral to Optometry |
| 20170210076 | SIMPSON, ALEX | 03/15/2017 08:05:25 AM | Referral to Optometry |
| 20170210083 | HOLMES, ANTWON | 05/04/2017 04:26:14 PM | Referral to Optometry |
| 20170210088 | ARTEGA, BRALLAN | 04/18/2017 10:26:51 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170210126 | KUWE, MICHAEL | 02/16/2017 08:28:57 AM | Referral to Optometry |
| 20170210126 | KUWE, MICHAEL | 02/16/2017 08:29:58 AM | Referral to Optometry |
| 20170210130 | FLOWERS, TOYA | 04/16/2017 07:37:03 AM | Referral to Optometry |
| 20170210130 | FLOWERS, TOYA | 05/09/2017 07:53:43 AM | Referral to Optometry |
| 20170210171 | TRIBBLE, HAMIDULLAH D | 03/14/2019 06:36:01 PM | Referral to Optometry |
| 20170210171 | TRIBBLE, HAMIDULLAH D | 05/15/2019 04:55:29 PM | Referral to Optometry |
| 20170210202 | CARTER, MARVIN | 04/30/2018 07:55:23 AM | Referral to Optometry |
| 20170210202 | CARTER, MARVIN | 05/08/2018 10:43:40 AM | Referral to Optometry |
| 20170210202 | CARTER, MARVIN | 07/26/2018 12:58:35 PM | Referral to Optometry |
| 20170210202 | CARTER, MARVIN | 08/05/2018 12:15:49 PM | Referral to Optometry |
| 20170210202 | CARTER, MARVIN | 08/09/2018 03:23:06 PM | Referral to Optometry |
| 20170210202 | CARTER, MARVIN | 10/23/2018 01:58:22 PM | Referral to Optometry |
| 20170210204 | SEARS, FREDDIE | 02/14/2017 11:53:36 AM | Referral to Optometry |
| 20170210213 | DANIELS, PHILLIP | 02/10/2017 06:42:15 PM | Referral to Optometry |
| 20170211033 | WOODSON, SWEENEY | 11/01/2017 02:34:37 PM | Referral to Optometry |
| 20170211033 | WOODSON, SWEENEY | 01/04/2018 10:31:05 AM | Referral to Optometry |
| 20170211115 | CUMMINGS, ROBERT | 10/03/2018 01:37:56 PM | Referral to Optometry |
| 20170211115 | CUMMINGS, ROBERT | 03/18/2019 02:32:26 PM | Referral to Optometry |
| 20170211115 | CUMMINGS, ROBERT | 12/31/2019 05:09:09 PM | Referral to Optometry |
| 20170211116 | HALL, BOBBY L | 02/13/2017 02:56:35 PM | Referral to Optometry |
| 20170211127 | SHACK, KENNETH | 06/24/2017 06:40:30 PM | Referral to Optometry |
| 20170211127 | SHACK, KENNETH | 07/13/2017 01:49:23 PM | Referral to Optometry |
| 20170211134 | DAVIS, LANETTE | 02/15/2017 08:03:22 AM | Referral to Optometry |
| 20170211134 | DAVIS, LANETTE | 03/01/2017 12:14:48 PM | Referral to Optometry |
| 20170211164 | PEREZ, ALBERTO | 07/06/2017 10:53:40 AM | Referral to Optometry |
| 20170211180 | HILSON, ROBERT A | 03/17/2017 08:19:48 AM | Referral to Optometry |
| 20170211182 | COOPER, GERARD C | 03/04/2017 02:57:06 PM | Referral to Optometry |
| 20170212054 | SANDERS BROWN, TERMAINE G | 02/25/2017 01:13:56 PM | Referral to Optometry |
| 20170212054 | SANDERS BROWN, TERMAINE G | 04/14/2017 07:28:33 PM | Referral to Optometry |
| 20170212061 | BRAKES, RASHEED | 03/31/2017 12:40:38 PM | Referral to Optometry |
| 20170212064 | TAYLOR, FELLINI S | 09/17/2017 12:08:01 PM | Referral to Optometry |
| 20170212070 | WADE, REGINALD D | 02/19/2017 08:47:47 AM | Referral to Optometry |
| 20170212075 | BARNETT, RASHAWN | 03/16/2017 10:17:09 AM | Referral to Optometry |
| 20170212080 | BRONKHORST, MICHAEL | 05/02/2017 09:23:27 AM | Referral to Optometry |
| 20170212080 | BRONKHORST, MICHAEL | 11/12/2017 05:40:12 PM | Referral to Optometry |
| 20170212080 | BRONKHORST, MICHAEL | 11/19/2018 11:09:38 AM | Referral to Optometry |
| 20170212080 | BRONKHORST, MICHAEL | 08/15/2019 10:43:49 AM | Referral to Optometry |
| 20170212094 | ROSS, ORLANDO | 03/31/2017 05:15:44 PM | Referral to Optometry |
| 20170212094 | ROSS, ORLANDO | 04/14/2017 01:57:28 PM | Referral to Optometry |
| 20170212094 | ROSS, ORLANDO | 04/14/2017 01:58:02 PM | Referral to Optometry |
| 20170212099 | GREER, DOMINIQUE | 02/14/2017 12:03:34 PM | Referral to Optometry |
| 20170212110 | HOMOLKA, RAYMOND | 02/12/2017 05:56:20 PM | Referral to Optometry |
| 20170212110 | HOMOLKA, RAYMOND | 02/14/2017 01:05:43 AM | Referral to Optometry |
| 20170212110 | HOMOLKA, RAYMOND | 02/27/2017 10:07:40 AM | Referral to Optometry |
| 20170212110 | HOMOLKA, RAYMOND | 02/27/2017 10:07:40 AM | Referral to Optometry |
| 20170212110 | HOMOLKA, RAYMOND | 03/16/2017 03:31:59 PM | Referral to Optometry |
| 20170212110 | HOMOLKA, RAYMOND | 06/03/2017 11:03:19 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170212110 | HOMOLKA, RAYMOND | 06/03/2017 11:03:20 AM | Referral to Optometry |
| 20170212110 | HOMOLKA, RAYMOND | 07/07/2017 09:57:27 AM | Referral to Optometry |
| 20170212110 | HOMOLKA, RAYMOND | 11/15/2017 01:42:12 PM | Referral to Optometry |
| 20170212112 | BARRON, DEANDRE | 12/04/2017 06:13:18 PM | Referral to Optometry |
| 20170212117 | CANO, JOHN | 02/18/2017 09:48:16 AM | Referral to Optometry |
| 20170212137 | ALBAVERA, ERIK | 03/06/2017 02:02:14 PM | Referral to Optometry |
| 20170212138 | BEANE, JEFFERY | 02/14/2018 01:40:34 PM | Referral to Optometry |
| 20170212144 | ABDULRAB, MOHAMED A | 03/01/2017 11:02:35 AM | Referral to Optometry |
| 20170212166 | BAYFIELD, THEODORE | 02/17/2017 11:14:15 AM | Referral to Optometry |
| 20170212166 | BAYFIELD, THEODORE | 02/17/2017 11:14:16 AM | Referral to Optometry |
| 20170213011 | MACK, GEORGE M | 02/17/2017 10:49:01 AM | Referral to Optometry |
| 20170213012 | DEJESUS, JUAN | 02/16/2017 10:53:05 AM | Referral to Optometry |
| 20170213023 | ADAMS, ARTHUR L | 03/02/2017 10:52:51 AM | Referral to Optometry |
| 20170213036 | SPYCHALA, DANIEL | 02/15/2017 08:19:09 AM | Referral to Optometry |
| 20170213046 | WILLIAMS, LEONARD A | 02/24/2017 10:34:08 AM | Referral to Optometry |
| 20170213055 | SIDNEY, ANTHONY | 03/28/2017 07:59:41 AM | Referral to Optometry |
| 20170213055 | SIDNEY, ANTHONY | 03/28/2017 07:59:41 AM | Referral to Optometry |
| 20170213055 | SIDNEY, ANTHONY | 09/21/2017 10:59:39 AM | Referral to Optometry |
| 20170213060 | SIMS, SEAN R | 06/18/2017 10:11:37 AM | Referral to Optometry |
| 20170213072 | LUNDENBERG, BRANDON SCOTT | 02/19/2017 10:00:04 AM | Referral to Optometry |
| 20170213076 | YOUNG, JOHNNIE | 04/03/2017 01:58:16 PM | Referral to Optometry |
| 20170213076 | YOUNG, JOHNNIE | 02/08/2018 09:29:42 AM | Referral to Optometry |
| 20170213102 | RUNZEL, STEPHANIE | 03/04/2017 08:03:34 AM | Referral to Optometry |
| 20170213104 | DANGERFIELD, SHEENA M | 03/15/2017 04:11:35 PM | Referral to Optometry |
| 20170213104 | DANGERFIELD, SHEENA M | 03/21/2017 02:42:38 PM | Referral to Optometry |
| 20170213104 | DANGERFIELD, SHEENA M | 03/30/2017 12:01:15 PM | Referral to Optometry |
| 20170213104 | DANGERFIELD, SHEENA M | 06/08/2017 07:56:51 AM | Referral to Optometry |
| 20170213104 | DANGERFIELD, SHEENA M | 07/02/2017 12:43:34 PM | Referral to Optometry |
| 20170213127 | MITCHELL, JAMES E | 02/27/2017 08:54:51 AM | Referral to Optometry |
| 20170213127 | MITCHELL, JAMES E | 03/04/2017 10:46:46 AM | Referral to Optometry |
| 20170213127 | MITCHELL, JAMES E | 05/27/2017 09:30:40 AM | Referral to Optometry |
| 20170214019 | WILLIAMS, JEREMY L | 04/28/2017 05:35:46 PM | Referral to Optometry |
| 20170214019 | WILLIAMS, JEREMY L | 11/04/2017 08:18:39 AM | Referral to Optometry |
| 20170214030 | CAGE, JOSHUA G | 07/24/2017 09:34:47 AM | Referral to Optometry |
| 20170214073 | JACKSON, LUSTER | 04/26/2017 10:04:48 AM | Referral to Optometry |
| 20170214079 | COOK, CARL L | 02/21/2017 12:40:35 PM | Referral to Optometry |
| 20170214079 | COOK, CARL L | 02/23/2017 08:56:06 AM | Referral to Optometry |
| 20170214079 | COOK, CARL L | 03/24/2017 10:45:07 AM | Referral to Optometry |
| 20170214079 | COOK, CARL L | 03/29/2017 10:19:41 AM | Referral to Optometry |
| 20170214082 | DELPERAL-VELAZCO, LUIS | 03/22/2017 12:10:20 PM | Referral to Optometry |
| 20170214096 | REDD, CHARLES E | 03/30/2017 10:00:32 AM | Referral to Optometry |
| 20170214111 | MCKEEBEY, GWENEL | 02/20/2017 08:43:24 AM | Referral to Optometry |
| 20170214116 | COLEMAN, ANTHONY R | 01/29/2018 10:08:58 AM | Referral to Optometry |
| 20170214146 | LAMPLEY, ANTONIO | 07/10/2017 09:43:00 AM | Referral to Optometry |
| 20170214146 | LAMPLEY, ANTONIO | 07/13/2017 04:22:53 PM | Referral to Optometry |
| 20170214146 | LAMPLEY, ANTONIO | 07/19/2017 01:13:50 PM | Referral to Optometry |
| 20170214148 | GERSHON, JAMES J | 02/19/2017 12:13:06 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170214148 | GERSHON, JAMES J | 02/20/2017 04:04:34 PM | Referral to Optometry |
| 20170214152 | FOSTER, MICHAEL | 02/17/2017 12:15:29 PM | Referral to Optometry |
| 20170214152 | FOSTER, MICHAEL | 03/15/2017 08:49:09 AM | Referral to Optometry |
| 20170214156 | YONTS, MARGARET R | 02/16/2017 11:37:19 AM | Referral to Optometry |
| 20170214156 | YONTS, MARGARET R | 02/21/2017 03:32:00 PM | Referral to Optometry |
| 20170214198 | DUNN, JACQUELINE | 03/27/2017 12:29:44 PM | Referral to Optometry |
| 20170214210 | ESPINO, CRISTIAN | 03/14/2017 11:16:52 AM | Referral to Optometry |
| 20170214224 | THOMAS, STANLEY A | 02/24/2017 11:32:03 AM | Referral to Optometry |
| 20170215013 | HENRY, PATRINA | 02/21/2017 01:33:27 PM | Referral to Optometry |
| 20170215025 | ESPINOZA, JUAN S | 02/28/2017 09:27:50 AM | Referral to Optometry |
| 20170215029 | SEARS, TERIANTAE D | 03/20/2017 05:33:51 PM | Referral to Optometry |
| 20170215033 | ROCHA, FRANCISCO | 02/19/2017 09:54:03 AM | Referral to Optometry |
| 20170215096 | LINK, JEROME | 03/25/2017 05:32:37 PM | Referral to Optometry |
| 20170215101 | SCAFIDI, ANTHONY | 02/15/2017 03:44:52 PM | Referral to Optometry |
| 20170215113 | COLEMAN, CHARLES | 02/27/2017 08:11:23 AM | Referral to Optometry |
| 20170215118 | EDWARDS, LIMMIE | 02/18/2017 02:29:13 PM | Referral to Optometry |
| 20170215118 | EDWARDS, LIMMIE | 02/21/2017 01:42:33 PM | Referral to Optometry |
| 20170215120 | WALKER, DAVID L | 06/27/2017 01:59:19 PM | Referral to Optometry |
| 20170215121 | LOTT, TRISTAN | 02/19/2017 03:21:26 PM | Referral to Optometry |
| 20170215128 | DAVIS, CHRISTOPHER M | 04/30/2017 02:14:04 PM | Referral to Optometry |
| 20170215128 | DAVIS, CHRISTOPHER M | 07/12/2017 03:20:00 PM | Referral to Optometry |
| 20170215128 | DAVIS, CHRISTOPHER M | 07/17/2018 01:54:13 PM | Referral to Optometry |
| 20170215128 | DAVIS, CHRISTOPHER M | 08/26/2018 03:48:01 PM | Referral to Optometry |
| 20170215128 | DAVIS, CHRISTOPHER M | 09/09/2018 12:02:52 PM | Referral to Optometry |
| 20170215151 | BATALLA, JOSE | 02/26/2017 07:46:41 AM | Referral to Optometry |
| 20170215186 | JONES, ANTWAN | 09/17/2017 09:03:18 AM | Referral to Optometry |
| 20170215203 | HERRERA, JESUS | 02/18/2017 02:39:25 PM | Referral to Optometry |
| 20170215208 | CURTIS, DAVID | 02/18/2017 02:34:07 PM | Referral to Optometry |
| 20170216001 | HENDERSON, DESHAWN M | 04/25/2017 10:56:11 AM | Referral to Optometry |
| 20170216007 | WILEY, WILLIAM | 02/21/2017 08:26:18 AM | Referral to Optometry |
| 20170216062 | SEXTON, HAROLD E | 04/24/2019 11:26:02 AM | Referral to Optometry |
| 20170216062 | SEXTON, HAROLD E | 05/11/2019 11:02:22 AM | Referral to Optometry |
| 20170216065 | PERKINS, DENA | 02/21/2017 12:57:04 PM | Referral to Optometry |
| 20170216065 | PERKINS, DENA | 02/23/2017 10:54:09 AM | Referral to Optometry |
| 20170216075 | ARROYO, RAYMOUNDO | 02/22/2017 10:01:51 AM | Referral to Optometry |
| 20170216085 | SLEDGE, DAVONTE M | 06/17/2017 08:35:30 PM | Referral to Optometry |
| 20170216106 | JACKSON, KELVIN J | 10/10/2017 05:30:53 PM | Referral to Optometry |
| 20170216113 | ODUM, TERON T | 04/19/2018 10:31:44 AM | Referral to Optometry |
| 20170216115 | BAKER, TYNAZIA MONIQUE | 02/20/2017 08:16:28 AM | Referral to Optometry |
| 20170216121 | HILLSMAN, THERESA | 02/22/2017 12:57:07 PM | Referral to Optometry |
| 20170216139 | RAYA, BASIL-JOHN L | 02/27/2017 08:08:41 AM | Referral to Optometry |
| 20170216150 | MARTINEZ, JESUS | 02/20/2017 01:35:49 PM | Referral to Optometry |
| 20170216150 | MARTINEZ, JESUS | 02/20/2017 01:35:49 PM | Referral to Optometry |
| 20170216150 | MARTINEZ, JESUS | 05/31/2017 02:47:02 PM | Referral to Optometry |
| 20170216150 | MARTINEZ, JESUS | 09/13/2017 03:20:37 PM | Referral to Optometry |
| 20170216151 | OREGON, TERESA | 02/19/2017 11:17:15 AM | Referral to Optometry |
| 20170216166 | FLANAGAN, JOHN | 02/20/2017 09:01:37 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170216166 | FLANAGAN, JOHN | 02/20/2017 09:01:37 AM | Referral to Optometry |
| 20170216184 | CARDOZA, EDDY | 02/18/2017 03:29:07 PM | Referral to Optometry |
| 20170216189 | SCACCIA, TAMMY L | 02/24/2017 08:40:43 AM | Referral to Optometry |
| 20170216201 | PENA-CERVANTES, MIGUEL A | 02/19/2017 09:20:10 AM | Referral to Optometry |
| 20170216201 | PENA-CERVANTES, MIGUEL A | 02/22/2017 09:26:11 AM | Referral to Optometry |
| 20170216211 | GERMAN, RONALD | 02/20/2017 09:34:26 AM | Referral to Optometry |
| 20170216211 | GERMAN, RONALD | 02/20/2017 09:34:26 AM | Referral to Optometry |
| 20170216211 | GERMAN, RONALD | 02/23/2017 10:37:51 PM | Referral to Optometry |
| 20170216223 | CARTER, ANTHONY P | 02/25/2017 10:56:50 AM | Referral to Optometry |
| 20170216227 | JACKSON, TERRELL | 06/06/2017 09:36:22 AM | Referral to Optometry |
| 20170216227 | JACKSON, TERRELL | 06/27/2017 08:40:11 AM | Referral to Optometry |
| 20170216232 | WOLF, ANTHONY | 03/04/2017 08:02:35 AM | Referral to Optometry |
| 20170216232 | WOLF, ANTHONY | 03/22/2017 03:32:33 PM | Referral to Optometry |
| 20170216238 | PITTARD, DEANDRE L | 02/27/2017 11:27:11 AM | Referral to Optometry |
| 20170217024 | TRAMBLE, ADE T | 04/19/2017 08:10:38 AM | Referral to Optometry |
| 20170217063 | MILLER, ANITA D | 02/20/2017 12:16:40 PM | Referral to Optometry |
| 20170217070 | RAPP, ROBERT T | 02/26/2017 11:33:43 AM | Referral to Optometry |
| 20170217102 | HATLEY, JANAY | 09/21/2018 10:12:56 AM | Referral to Optometry |
| 20170217105 | MILLER, LAMONT | 02/21/2017 10:55:27 AM | Referral to Optometry |
| 20170217111 | BEHRENS, KEVIN | 02/24/2017 10:22:46 AM | Referral to Optometry |
| 20170217140 | BRADY, TANDALAYA R | 03/17/2017 02:12:50 PM | Referral to Optometry |
| 20170217184 | STRIBLIN, AUDREY | 03/09/2017 11:33:39 AM | Referral to Optometry |
| 20170217201 | COX, ALEX E | 10/28/2017 12:25:27 PM | Referral to Optometry |
| 20170218005 | BOWERS, JAQUILLE R | 02/22/2017 09:37:13 AM | Referral to Optometry |
| 20170218024 | CERPA, ESTHER | 04/25/2017 09:47:43 AM | Referral to Optometry |
| 20170218032 | ROUND, NEIL | 03/20/2017 04:20:04 PM | Referral to Optometry |
| 20170218036 | SWAN, DEVON L | 08/15/2019 12:44:02 PM | Referral to Optometry |
| 20170218039 | COOPER, DONELL | 09/24/2017 08:30:17 AM | Referral to Optometry |
| 20170218054 | PATTERSON, ROBERT W | 09/26/2017 01:23:18 PM | Referral to Optometry |
| 20170218072 | ALMAZAN, LUDOVICO | 03/26/2017 10:44:27 AM | Referral to Optometry |
| 20170218072 | ALMAZAN, LUDOVICO | 03/26/2017 10:44:27 AM | Referral to Optometry |
| 20170218082 | SANCHEZ, JUNIOR | 03/27/2017 05:45:32 PM | Referral to Optometry |
| 20170218082 | SANCHEZ, JUNIOR | 05/25/2017 11:54:15 AM | Referral to Optometry |
| 20170218082 | SANCHEZ, JUNIOR | 07/31/2017 11:34:33 AM | Referral to Optometry |
| 20170218088 | POPP, BRIAN | 02/27/2017 10:38:47 AM | Referral to Optometry |
| 20170218088 | POPP, BRIAN | 03/29/2017 08:53:16 AM | Referral to Optometry |
| 20170218088 | POPP, BRIAN | 07/21/2017 11:56:02 AM | Referral to Optometry |
| 20170218094 | WOODS, SABRINA A | 05/20/2017 08:06:11 AM | Referral to Optometry |
| 20170218108 | CRAYTON, KEIMON L | 02/22/2017 08:25:39 AM | Referral to Optometry |
| 20170218111 | RYAN, DANIEL J | 02/21/2017 08:52:38 AM | Referral to Optometry |
| 20170218113 | DAVIS, STEVEN W | 02/21/2017 02:45:06 PM | Referral to Optometry |
| 20170218144 | ALI, FREDERICK | 05/02/2017 09:23:24 AM | Referral to Optometry |
| 20170218153 | DAVIS, DENZEL S | 02/20/2017 03:16:00 PM | Referral to Optometry |
| 20170218165 | HAIRSTON, DOROTHY E | 04/21/2017 10:43:55 PM | Referral to Optometry |
| 20170218165 | HAIRSTON, DOROTHY E | 04/25/2017 08:20:34 AM | Referral to Optometry |
| 20170218165 | HAIRSTON, DOROTHY E | 05/01/2017 01:11:56 PM | Referral to Optometry |
| 20170218169 | REEVES III, RICHARD | 06/01/2017 02:08:50 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170218182 | ZEID, NAWAR HASSAN | 08/02/2017 05:15:18 PM | Referral to Optometry |
| 20170218200 | SIMPSON, ALLEN C | 03/01/2017 10:22:59 AM | Referral to Optometry |
| 20170218213 | TORRES, CHRISTIAN A | 04/21/2017 07:31:10 AM | Referral to Optometry |
| 20170218213 | TORRES, CHRISTIAN A | 04/23/2017 02:27:40 PM | Referral to Optometry |
| 20170218222 | REESE, TORRENCE | 10/16/2018 08:50:36 AM | Referral to Optometry |
| 20170219014 | HENDERSON, JOSHUA J | 05/15/2017 02:14:35 PM | Referral to Optometry |
| 20170219073 | ROGERS, JONATHAN | 02/21/2017 03:03:51 PM | Referral to Optometry |
| 20170219090 | BALENTINE, JEROME | 04/14/2017 05:43:56 PM | Referral to Optometry |
| 20170219090 | BALENTINE, JEROME | 04/20/2017 08:57:41 PM | Referral to Optometry |
| 20170219098 | MINNIS, SHAWNQUAIL | 07/31/2017 08:32:04 AM | Referral to Optometry |
| 20170219098 | MINNIS, SHAWNQUAIL | 09/04/2017 08:11:45 AM | Referral to Optometry |
| 20170219098 | MINNIS, SHAWNQUAIL | 11/07/2017 07:56:14 AM | Referral to Optometry |
| 20170219121 | RUCKER JR, TOMMY M | 03/25/2017 11:26:26 AM | Referral to Optometry |
| 20170219130 | MELGAR-GARCIA, JUAN | 05/14/2017 09:46:40 AM | Referral to Optometry |
| 20170219190 | LINDELOF, DAVID W | 02/24/2017 11:49:51 AM | Referral to Optometry |
| 20170219202 | SUGGS, JEFFREY | 03/08/2017 02:44:07 PM | Referral to Optometry |
| 20170220021 | HEARD, DION | 03/14/2017 11:26:41 AM | Referral to Optometry |
| 20170220021 | HEARD, DION | 04/02/2017 12:28:14 PM | Referral to Optometry |
| 20170220021 | HEARD, DION | 04/06/2017 01:53:04 PM | Referral to Optometry |
| 20170220021 | HEARD, DION | 04/06/2017 01:53:04 PM | Referral to Optometry |
| 20170220078 | COLLINS, RASHAAD S | 03/23/2017 10:55:15 AM | Referral to Optometry |
| 20170220081 | MOORE, STEFAN ANDRE | 02/27/2017 03:04:56 PM | Referral to Optometry |
| 20170220168 | TILLIS, SAMUEL | 02/27/2017 12:00:27 PM | Referral to Optometry |
| 20170221009 | LONG, CLYDE | 02/24/2017 01:24:43 PM | Referral to Optometry |
| 20170221013 | JOHNSON, GEORGE L | 02/27/2017 01:16:07 PM | Referral to Optometry |
| 20170221028 | VICENTE, DAVID M | 03/06/2017 02:35:13 PM | Referral to Optometry |
| 20170221038 | HATCHETT, RYAN | 04/01/2017 12:22:16 PM | Referral to Optometry |
| 20170221038 | HATCHETT, RYAN | 04/17/2017 05:40:56 PM | Referral to Optometry |
| 20170221041 | POE, LAWRENCE | 02/24/2017 12:04:26 PM | Referral to Optometry |
| 20170221041 | POE, LAWRENCE | 03/05/2017 08:37:08 AM | Referral to Optometry |
| 20170221048 | SMART, VINCENT | 03/11/2017 12:09:08 PM | Referral to Optometry |
| 20170221053 | BRADLEY, MARLON | 12/06/2017 03:55:48 PM | Referral to Optometry |
| 20170221067 | WATSON, DEANDRE | 05/01/2017 12:33:04 PM | Referral to Optometry |
| 20170221067 | WATSON, DEANDRE | 02/26/2018 07:39:37 AM | Referral to Optometry |
| 20170221076 | JOHNSON, GREGORY | 03/09/2017 07:26:48 PM | Referral to Optometry |
| 20170221076 | JOHNSON, GREGORY | 06/25/2017 08:46:31 AM | Referral to Optometry |
| 20170221084 | GRANT, ANDRE | 02/25/2017 01:12:04 PM | Referral to Optometry |
| 20170221086 | STEWARD, MARCUS | 03/08/2017 07:48:30 PM | Referral to Optometry |
| 20170221086 | STEWARD, MARCUS | 03/12/2018 02:02:53 PM | Referral to Optometry |
| 20170221096 | BAKER, KIMBERLY | 02/24/2017 07:55:57 AM | Referral to Optometry |
| 20170221096 | BAKER, KIMBERLY | 03/02/2017 07:39:55 AM | Referral to Optometry |
| 20170221104 | STIGLER, JEROME | 04/01/2017 09:11:17 AM | Referral to Optometry |
| 20170221104 | STIGLER, JEROME | 05/05/2017 09:13:05 AM | Referral to Optometry |
| 20170221123 | WHITE, TAWANDA | 02/24/2017 08:03:46 AM | Referral to Optometry |
| 20170221136 | WILSON, ANDREW J | 03/02/2017 01:09:27 PM | Referral to Optometry |
| 20170221136 | WILSON, ANDREW J | 05/05/2017 03:22:15 PM | Referral to Optometry |
| 20170221136 | WILSON, ANDREW J | 06/23/2017 08:09:36 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170221144 | SURRATT, GIVONTAE D | 12/04/2017 12:07:45 PM | Referral to Optometry |
| 20170221160 | BERTUCCI, ROBERT S | 03/07/2017 08:54:00 AM | Referral to Optometry |
| 20170221161 | ELLIS, AKIL K | 09/15/2017 09:57:39 AM | Referral to Optometry |
| 20170221161 | ELLIS, AKIL K | 09/22/2017 09:19:35 AM | Referral to Optometry |
| 20170221168 | CLEVELAND, BILLY | 05/18/2017 02:23:49 PM | Referral to Optometry |
| 20170221177 | Mellenthin, Todd | 02/26/2017 06:42:41 PM | Referral to Optometry |
| 20170221215 | HAYES, RONNIE C | 02/25/2017 04:12:44 PM | Referral to Optometry |
| 20170221229 | HAIR, TERIK | 04/15/2017 11:13:26 AM | Referral to Optometry |
| 20170221231 | MCCOY, CARL | 05/27/2017 08:17:55 AM | Referral to Optometry |
| 20170222007 | LIVINGSTON, ORR | 02/28/2017 10:01:33 AM | Referral to Optometry |
| 20170222015 | JORDAN, TANYA | 02/27/2017 11:04:05 AM | Referral to Optometry |
| 20170222024 | MOON, JAMES | 02/25/2017 03:57:43 PM | Referral to Optometry |
| 20170222034 | HILLARD, TYISHA M | 02/25/2017 09:02:42 AM | Referral to Optometry |
| 20170222060 | ELLERSON, AARON S | 05/01/2017 06:20:45 PM | Referral to Optometry |
| 20170222060 | ELLERSON, AARON S | 06/25/2018 08:10:54 AM | Referral to Optometry |
| 20170222060 | ELLERSON, AARON S | 03/05/2019 11:04:16 AM | Referral to Optometry |
| 20170222074 | ROBINSON, CLINTON | 03/24/2017 03:43:59 PM | Referral to Optometry |
| 20170222088 | HACKER, SAMANTHA | 04/11/2017 01:19:41 PM | Referral to Optometry |
| 20170222098 | MINLEY, KWAN | 04/14/2017 11:51:35 AM | Referral to Optometry |
| 20170222098 | MINLEY, KWAN | 04/14/2017 11:51:36 AM | Referral to Optometry |
| 20170222169 | GARDNER, JAVON A | 03/02/2017 04:07:53 PM | Referral to Optometry |
| 20170222198 | PRITCHETT, RAYMOND | 03/16/2017 09:05:02 AM | Referral to Optometry |
| 20170223050 | ORTIZ JR, EVERARDO | 03/13/2017 10:06:44 AM | Referral to Optometry |
| 20170223061 | SCOTT, TRAMELL K | 08/13/2017 09:17:28 AM | Referral to Optometry |
| 20170223063 | SCOTT, DEONTE | 04/05/2017 08:41:03 AM | Referral to Optometry |
| 20170223088 | PACHECO, WILLIAM E | 02/27/2017 01:55:22 PM | Referral to Optometry |
| 20170223088 | PACHECO, WILLIAM E | 01/16/2018 10:45:30 AM | Referral to Optometry |
| 20170223088 | PACHECO, WILLIAM E | 07/11/2018 05:19:13 PM | Referral to Optometry |
| 20170223088 | PACHECO, WILLIAM E | 08/13/2018 08:34:23 AM | Referral to Optometry |
| 20170223088 | PACHECO, WILLIAM E | 12/20/2018 09:20:18 AM | Referral to Optometry |
| 20170223088 | PACHECO, WILLIAM E | 12/26/2018 09:32:09 AM | Referral to Optometry |
| 20170223088 | PACHECO, WILLIAM E | 01/07/2019 11:52:13 AM | Referral to Optometry |
| 20170223088 | PACHECO, WILLIAM E | 07/19/2019 03:06:17 PM | Referral to Optometry |
| 20170223096 | MORDINI, ZACHARY | 03/04/2017 01:35:53 PM | Referral to Optometry |
| 20170223135 | HICKMAN, JOHNNY | 04/26/2017 07:35:54 AM | Referral to Optometry |
| 20170223166 | COLLAZO, REINALDO | 04/17/2017 09:40:48 AM | Referral to Optometry |
| 20170223166 | COLLAZO, REINALDO | 05/18/2017 09:09:58 AM | Referral to Optometry |
| 20170223166 | COLLAZO, REINALDO | 07/22/2017 04:31:11 PM | Referral to Optometry |
| 20170223166 | COLLAZO, REINALDO | 08/10/2017 09:28:28 AM | Referral to Optometry |
| 20170223166 | COLLAZO, REINALDO | 09/17/2017 12:29:07 PM | Referral to Optometry |
| 20170223166 | COLLAZO, REINALDO | 11/13/2017 08:39:11 AM | Referral to Optometry |
| 20170223166 | COLLAZO, REINALDO | 11/21/2017 10:18:41 AM | Referral to Optometry |
| 20170223170 | GRANDBERRY, ROBERT D | 03/08/2017 04:23:05 PM | Referral to Optometry |
| 20170223173 | LOPEZSILVA, FERNANDO | 03/06/2017 12:58:33 PM | Referral to Optometry |
| 20170223225 | OGLE, BOBBY JAY | 03/06/2017 11:17:27 AM | Referral to Optometry |
| 20170223228 | YOUNG, LISA | 03/11/2017 08:00:16 AM | Referral to Optometry |
| 20170223247 | WILLIAMS, TYRIE M | 08/28/2017 06:57:22 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170224025 | WILSON, JULIUS | 03/29/2017 08:53:29 AM | Referral to Optometry |
| 20170224045 | BELANGER, STEPHON | 03/26/2017 01:13:54 PM | Referral to Optometry |
| 20170224054 | WOMACK, MARVELETTE C | 01/29/2018 01:54:15 PM | Referral to Optometry |
| 20170224054 | WOMACK, MARVELETTE C | 02/07/2018 02:02:24 PM | Referral to Optometry |
| 20170224064 | HAYWOOD, ANDRE W | 04/12/2017 01:07:19 PM | Referral to Optometry |
| 20170224070 | HARRIS, KYEISHA M | 03/21/2017 01:23:37 PM | Referral to Optometry |
| 20170224073 | HARRIS, LANDER | 02/27/2017 10:22:13 AM | Referral to Optometry |
| 20170224082 | WALLACE, EDWARD C | 03/02/2017 01:41:41 PM | Referral to Optometry |
| 20170224082 | WALLACE, EDWARD C | 07/19/2017 11:36:13 AM | Referral to Optometry |
| 20170224082 | WALLACE, EDWARD C | 07/19/2017 11:36:14 AM | Referral to Optometry |
| 20170224083 | WHITE, ASHLEY | 03/01/2017 12:30:23 PM | Referral to Optometry |
| 20170224091 | Price, Deidre T | 03/01/2017 10:47:34 AM | Referral to Optometry |
| 20170224091 | Price, Deidre T | 03/02/2017 09:09:43 AM | Referral to Optometry |
| 20170224106 | SANTIAGO, RAMON L | 04/28/2017 06:08:47 PM | Referral to Optometry |
| 20170224114 | PHILLIPS, DIANE | 03/24/2017 12:29:26 PM | Referral to Optometry |
| 20170224117 | CLARK, DSHAWN N | 03/15/2017 08:40:29 AM | Referral to Optometry |
| 20170224117 | CLARK, DSHAWN N | 03/15/2017 08:42:39 AM | Referral to Optometry |
| 20170224117 | CLARK, DSHAWN N | 03/19/2017 12:06:20 PM | Referral to Optometry |
| 20170224117 | CLARK, DSHAWN N | 03/19/2017 01:52:33 PM | Referral to Optometry |
| 20170224130 | JONES, JARVIS M | 03/04/2017 09:12:22 AM | Referral to Optometry |
| 20170224130 | JONES, JARVIS M | 03/28/2017 09:08:50 AM | Referral to Optometry |
| 20170224130 | JONES, JARVIS M | 03/28/2017 09:08:50 AM | Referral to Optometry |
| 20170224130 | JONES, JARVIS M | 03/29/2017 09:10:07 AM | Referral to Optometry |
| 20170224131 | GARCIA, PEDRO | 02/26/2017 07:08:51 PM | Referral to Optometry |
| 20170224131 | GARCIA, PEDRO | 02/28/2017 03:07:50 PM | Referral to Optometry |
| 20170224131 | GARCIA, PEDRO | 04/07/2017 01:09:33 PM | Referral to Optometry |
| 20170224136 | STANTON, MARKO | 03/19/2017 02:37:25 PM | Referral to Optometry |
| 20170224136 | STANTON, MARKO | 03/21/2017 07:46:51 AM | Referral to Optometry |
| 20170224165 | FOX, JERMAINE K | 04/01/2017 11:26:49 AM | Referral to Optometry |
| 20170224166 | DONNELLAN, RYAN R | 02/28/2017 03:01:23 PM | Referral to Optometry |
| 20170224168 | GARCIA, JUSTIN T | 03/15/2017 09:34:02 AM | Referral to Optometry |
| 20170224172 | COX, STACY A | 05/09/2017 09:26:23 AM | Referral to Optometry |
| 20170224172 | COX, STACY A | 05/23/2017 03:37:54 PM | Referral to Optometry |
| 20170224176 | CLARK, BENNIE | 06/06/2017 03:31:08 PM | Referral to Optometry |
| 20170224190 | MCCLINTON, DAVID | 03/24/2017 03:30:25 PM | Referral to Optometry |
| 20170224219 | DAVIS-COLLINS, MOLLY D | 03/23/2017 10:34:09 AM | Referral to Optometry |
| 20170224232 | BROWN, SANDRA | 03/01/2017 11:55:33 AM | Referral to Optometry |
| 20170224232 | BROWN, SANDRA | 03/08/2017 10:40:01 AM | Referral to Optometry |
| 20170224232 | BROWN, SANDRA | 03/15/2017 11:04:25 AM | Referral to Optometry |
| 20170224232 | BROWN, SANDRA | 03/24/2017 08:05:48 AM | Referral to Optometry |
| 20170224235 | BROWN, OTHA | 03/01/2017 10:44:26 AM | Referral to Optometry |
| 20170224235 | BROWN, OTHA | 03/07/2017 02:25:29 PM | Referral to Optometry |
| 20170224254 | LEDFORD, ANTHONY L | 05/02/2017 10:04:55 AM | Referral to Optometry |
| 20170224257 | HARRIS, DONIEL | 11/20/2019 04:23:35 PM | Referral to Optometry |
| 20170224260 | TRZASKA, MAREK W | 03/16/2017 01:42:18 PM | Referral to Optometry |
| 20170224260 | TRZASKA, MAREK W | 03/20/2017 05:52:14 PM | Referral to Optometry |
| 20170225009 | NORWOOD, LESTER | 03/04/2017 02:18:02 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170225015 | ELLIS, JEREMY | 11/02/2017 09:44:11 PM | Referral to Optometry |
| 20170225015 | ELLIS, JEREMY | 11/06/2017 10:17:17 AM | Referral to Optometry |
| 20170225015 | ELLIS, JEREMY | 12/08/2017 08:10:51 AM | Referral to Optometry |
| 20170225015 | ELLIS, JEREMY | 07/04/2019 11:02:56 AM | Referral to Optometry |
| 20170225015 | ELLIS, JEREMY | 10/04/2019 12:43:38 PM | Referral to Optometry |
| 20170225099 | GARLAND, NIKKO | 03/23/2017 11:55:53 AM | Referral to Optometry |
| 20170225109 | SANCHEZ, DAVID | 03/02/2017 01:40:29 PM | Referral to Optometry |
| 20170225110 | RODGERS, BILLY G | 02/28/2017 02:53:37 PM | Referral to Optometry |
| 20170225122 | HOLMES, RAYMOND | 02/25/2017 05:35:14 PM | Referral to Optometry |
| 20170225124 | WHARY, RYAN | 03/06/2017 06:39:36 PM | Referral to Optometry |
| 20170225140 | HICKS, ANTONIO L | 10/12/2017 10:13:50 AM | Referral to Optometry |
| 20170225140 | HICKS, ANTONIO L | 11/14/2017 09:59:24 AM | Referral to Optometry |
| 20170225140 | HICKS, ANTONIO L | 01/13/2019 12:04:58 PM | Referral to Optometry |
| 20170225140 | HICKS, ANTONIO L | 03/08/2019 11:35:38 AM | Referral to Optometry |
| 20170225140 | HICKS, ANTONIO L | 03/27/2019 08:37:44 AM | Referral to Optometry |
| 20170225140 | HICKS, ANTONIO L | 08/15/2019 04:20:51 PM | Referral to Optometry |
| 20170225140 | HICKS, ANTONIO L | 12/13/2019 09:58:47 AM | Referral to Optometry |
| 20170225148 | CLAY, JOSEPH E | 04/10/2017 09:42:06 AM | Referral to Optometry |
| 20170225152 | ALTMAN, GREGORY J | 04/12/2017 08:36:05 AM | Referral to Optometry |
| 20170225156 | KING, DEVONTAE L | 03/05/2017 08:04:55 AM | Referral to Optometry |
| 20170225156 | KING, DEVONTAE L | 09/21/2017 09:18:23 AM | Referral to Optometry |
| 20170225156 | KING, DEVONTAE L | 12/12/2017 07:00:23 PM | Referral to Optometry |
| 20170225156 | KING, DEVONTAE L | 12/12/2017 07:00:23 PM | Referral to Optometry |
| 20170225160 | AUSTIN, LAVONTA | 10/31/2017 06:12:09 PM | Referral to Optometry |
| 20170225170 | BARTHELMESS, KARL | 02/26/2017 01:27:40 PM | Referral to Optometry |
| 20170225170 | BARTHELMESS, KARL | 03/29/2017 10:17:45 AM | Referral to Optometry |
| 20170225196 | FLOOD, DIVANNI D | 03/30/2017 01:37:06 PM | Referral to Optometry |
| 20170226024 | WRIGHT, JERRY | 03/11/2017 08:11:47 AM | Referral to Optometry |
| 20170226027 | JAMERSON, GARY D | 03/13/2017 12:40:48 PM | Referral to Optometry |
| 20170226027 | JAMERSON, GARY D | 04/06/2017 03:44:04 PM | Referral to Optometry |
| 20170226027 | JAMERSON, GARY D | 08/23/2018 09:24:05 AM | Referral to Optometry |
| 20170226027 | JAMERSON, GARY D | 08/26/2018 09:08:46 AM | Referral to Optometry |
| 20170226027 | JAMERSON, GARY D | 11/01/2018 09:15:48 AM | Referral to Optometry |
| 20170226027 | JAMERSON, GARY D | 11/19/2018 08:13:30 AM | Referral to Optometry |
| 20170226040 | TRAYLOR, THEODORE M | 03/07/2017 09:52:49 AM | Referral to Optometry |
| 20170226041 | MUHAMMAD, AHAID | 03/16/2017 11:22:43 AM | Referral to Optometry |
| 20170226041 | MUHAMMAD, AHAID | 06/23/2017 02:29:48 PM | Referral to Optometry |
| 20170226041 | MUHAMMAD, AHAID | 08/14/2017 10:06:27 AM | Referral to Optometry |
| 20170226077 | HALL, ANDREW | 03/05/2017 09:47:31 AM | Referral to Optometry |
| 20170226081 | MONDRAGON, AUGUSTIN | 01/27/2018 08:15:16 AM | Referral to Optometry |
| 20170226092 | DAVIS, LOUIS A | 02/26/2017 06:58:02 PM | Referral to Optometry |
| 20170226097 | WINEMILLER, JOSHUA M | 03/03/2017 09:22:30 AM | Referral to Optometry |
| 20170226097 | WINEMILLER, JOSHUA M | 03/14/2017 12:44:23 PM | Referral to Optometry |
| 20170226097 | WINEMILLER, JOSHUA M | 03/29/2017 08:58:33 AM | Referral to Optometry |
| 20170226110 | GATES, PHILLIP | 03/28/2017 09:32:00 AM | Referral to Optometry |
| 20170226169 | EVANS, CARROLL Z | 02/28/2017 01:51:49 PM | Referral to Optometry |
| 20170226169 | EVANS, CARROLL Z | 03/06/2017 02:18:30 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170226181 | JABER, WAEL | 03/03/2017 09:36:22 AM | Referral to Optometry |
| 20170226181 | JABER, WAEL | 03/05/2017 11:15:07 AM | Referral to Optometry |
| 20170227004 | FIDLER, NATHAN | 03/09/2017 10:00:49 AM | Referral to Optometry |
| 20170227004 | FIDLER, NATHAN | 03/20/2017 08:44:07 AM | Referral to Optometry |
| 20170227004 | FIDLER, NATHAN | 03/28/2017 11:56:57 AM | Referral to Optometry |
| 20170227028 | RUFFIN, DAVID | 06/12/2017 10:28:54 AM | Referral to Optometry |
| 20170227045 | LUMPKIN, WILLIAM | 03/09/2017 04:37:25 PM | Referral to Optometry |
| 20170227048 | GARCIA, JORGE | 03/26/2017 01:00:38 PM | Referral to Optometry |
| 20170227069 | JOHNSON, SHANTAY | 06/16/2017 08:53:26 AM | Referral to Optometry |
| 20170227083 | HALT, ANTHONY R | 03/10/2017 03:04:02 PM | Referral to Optometry |
| 20170227085 | HOLMES, DAIRION R | 05/14/2017 12:25:31 PM | Referral to Optometry |
| 20170227085 | HOLMES, DAIRION R | 05/21/2017 10:49:20 AM | Referral to Optometry |
| 20170227085 | HOLMES, DAIRION R | 02/13/2018 12:24:47 PM | Referral to Optometry |
| 20170227085 | HOLMES, DAIRION R | 02/14/2018 12:53:40 PM | Referral to Optometry |
| 20170227089 | YOUNG, DARNELL | 03/21/2017 10:06:28 AM | Referral to Optometry |
| 20170227099 | MINTZ, THOMAS | 03/02/2017 08:00:39 PM | Referral to Optometry |
| 20170227101 | RIVERA, JONATHAN | 03/09/2017 08:58:20 AM | Referral to Optometry |
| 20170227111 | PAXTON, DOMINIQUE M | 03/29/2017 02:16:04 PM | Referral to Optometry |
| 20170227111 | PAXTON, DOMINIQUE M | 05/20/2017 02:56:21 PM | Referral to Optometry |
| 20170227133 | MAGDALENO, JUAN | 09/10/2017 07:41:33 PM | Referral to Optometry |
| 20170227133 | MAGDALENO, JUAN | 02/01/2018 11:27:20 AM | Referral to Optometry |
| 20170227166 | LEE, RAMONA | 03/02/2017 08:43:22 AM | Referral to Optometry |
| 20170227169 | FREDERICK, LAURELEE | 03/21/2017 12:27:33 PM | Referral to Optometry |
| 20170227195 | CROCKETT, WILLIAM P | 03/23/2017 10:56:34 AM | Referral to Optometry |
| 20170227195 | CROCKETT, WILLIAM P | 03/25/2017 10:26:17 AM | Referral to Optometry |
| 20170227203 | WILLIAMS, LUTHER | 03/20/2017 06:04:32 PM | Referral to Optometry |
| 20170227214 | SEYMOUR, DYLAN | 03/10/2017 12:40:03 PM | Referral to Optometry |
| 20170227214 | SEYMOUR, DYLAN | 08/29/2017 07:28:26 PM | Referral to Optometry |
| 20170228031 | BURNETT, KENNETH M | 03/04/2017 12:53:17 PM | Referral to Optometry |
| 20170228045 | GARDNER, ALLAN | 07/20/2017 08:02:04 AM | Referral to Optometry |
| 20170228077 | THOMAS, JUSTIN J | 03/10/2017 03:42:36 PM | Referral to Optometry |
| 20170228087 | MANNING, GEORGE | 03/23/2017 08:25:39 AM | Referral to Optometry |
| 20170228090 | RUFFIN, STEVE | 03/25/2017 12:35:42 PM | Referral to Optometry |
| 20170228105 | MAZZOTTI, JOSEPH V | 07/16/2017 01:19:48 PM | Referral to Optometry |
| 20170228128 | MAHON, THOMAS R | 04/04/2017 10:15:01 AM | Referral to Optometry |
| 20170228128 | MAHON, THOMAS R | 04/10/2017 11:56:41 AM | Referral to Optometry |
| 20170228158 | HALL, EDWARD D | 03/04/2017 01:02:27 PM | Referral to Optometry |
| 20170228187 | LYNCH, TERRANCE | 03/04/2017 01:22:09 PM | Referral to Optometry |
| 20170228201 | CATALAN, MOYSES | 03/26/2017 01:22:40 PM | Referral to Optometry |
| 20170228211 | STERIEV, LJUPCO | 07/10/2017 08:38:59 AM | Referral to Optometry |
| 20170228220 | MCCALL, CARLTON | 03/05/2017 08:38:59 AM | Referral to Optometry |
| 20170301011 | MAGEE, CLAUDE D | 03/22/2017 02:37:40 PM | Referral to Optometry |
| 20170301021 | WELLS, GREGORY E | 03/01/2017 03:30:17 PM | Referral to Optometry |
| 20170301033 | TAYLOR, TONY | 06/06/2018 07:42:00 AM | Referral to Optometry |
| 20170301036 | WOMAC, TIFFANY A | 03/12/2017 11:49:59 AM | Referral to Optometry |
| 20170301061 | WILLIAMS, TERRANCE L | 04/07/2017 06:30:06 PM | Referral to Optometry |
| 20170301070 | KNIGHT, ANTONIO | 03/13/2017 08:03:20 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170301089 | FELTON, NATHAN J | 11/12/2017 02:24:36 PM | Referral to Optometry |
| 20170301091 | GARNER, JAMES H | 03/04/2017 01:48:22 PM | Referral to Optometry |
| 20170301097 | HERNS, JONATHAN | 03/05/2017 09:11:23 AM | Referral to Optometry |
| 20170301115 | STARKS, RAY | 03/17/2017 05:33:00 PM | Referral to Optometry |
| 20170301132 | TURNER, PAUL | 03/13/2017 09:51:15 AM | Referral to Optometry |
| 20170301151 | FREDERICKSEN, DION | 03/05/2017 09:22:51 AM | Referral to Optometry |
| 20170301151 | FREDERICKSEN, DION | 03/05/2017 09:33:51 AM | Referral to Optometry |
| 20170301152 | DANDRIDGE, DASHAWN | 03/07/2017 08:27:37 AM | Referral to Optometry |
| 20170301160 | WUNDERLICH, MATTHEW | 03/06/2017 02:15:31 PM | Referral to Optometry |
| 20170301171 | SMITH, ERIC | 03/06/2017 02:37:31 PM | Referral to Optometry |
| 20170301171 | SMITH, ERIC | 03/11/2017 01:00:03 PM | Referral to Optometry |
| 20170301173 | DOLEH, DANA Y | 03/05/2017 07:51:52 AM | Referral to Optometry |
| 20170302040 | BARNETT, IRA | 06/29/2017 08:50:59 AM | Referral to Optometry |
| 20170302042 | MEANS, TIMOTHY | 04/02/2017 09:45:28 AM | Referral to Optometry |
| 20170302042 | MEANS, TIMOTHY | 06/01/2017 02:15:51 PM | Referral to Optometry |
| 20170302064 | WEATHERS, THAD | 03/08/2017 12:03:14 PM | Referral to Optometry |
| 20170302087 | SHAMPKLIN, BYRON K | 09/19/2017 10:37:02 AM | Referral to Optometry |
| 20170302119 | FAHEY, EDWARD | 03/03/2017 01:49:45 PM | Referral to Optometry |
| 20170302125 | CERZA, LAURA | 03/07/2017 01:35:20 PM | Referral to Optometry |
| 20170302180 | HAWKINS, CHARLOTTE L | 03/12/2017 12:35:06 PM | Referral to Optometry |
| 20170303005 | DOCKERY, BRIAN | 03/20/2018 06:37:04 PM | Referral to Optometry |
| 20170303005 | DOCKERY, BRIAN | 08/08/2018 01:33:40 PM | Referral to Optometry |
| 20170303005 | DOCKERY, BRIAN | 12/25/2018 11:54:54 AM | Referral to Optometry |
| 20170303006 | HUGHEY, PHILLIP | 03/08/2017 11:05:18 AM | Referral to Optometry |
| 20170303050 | DELIA, MICHAEL J | 03/09/2017 09:08:58 AM | Referral to Optometry |
| 20170303050 | DELIA, MICHAEL J | 03/09/2017 09:21:02 AM | Referral to Optometry |
| 20170303060 | ROBERGE, MARIE E | 03/13/2017 04:04:31 PM | Referral to Optometry |
| 20170303060 | ROBERGE, MARIE E | 04/09/2017 09:36:41 AM | Referral to Optometry |
| 20170303060 | ROBERGE, MARIE E | 04/12/2017 09:33:52 AM | Referral to Optometry |
| 20170303062 | CHAVEZ, MARTIN | 10/20/2017 04:04:32 PM | Referral to Optometry |
| 20170303075 | ARTIS, VINCENT D | 04/03/2017 12:46:54 PM | Referral to Optometry |
| 20170303105 | FOURTE, CYNTHIA MARIE | 03/08/2017 11:13:56 AM | Referral to Optometry |
| 20170303109 | PACE, MAURICE S | 05/02/2017 10:08:28 AM | Referral to Optometry |
| 20170303109 | PACE, MAURICE S | 05/02/2017 10:08:28 AM | Referral to Optometry |
| 20170303109 | PACE, MAURICE S | 06/16/2017 02:23:23 PM | Referral to Optometry |
| 20170303124 | GUZMAN, ANDRES | 03/08/2017 04:21:24 PM | Referral to Optometry |
| 20170303154 | ZUNIGA, GUSTAVO S | 03/24/2017 03:48:12 PM | Referral to Optometry |
| 20170303154 | ZUNIGA, GUSTAVO S | 03/28/2017 11:34:36 AM | Referral to Optometry |
| 20170303162 | CHAPMAN, ORMOND | 03/29/2017 08:51:04 AM | Referral to Optometry |
| 20170303171 | GUY, KERRY | 03/13/2017 09:28:25 AM | Referral to Optometry |
| 20170303171 | GUY, KERRY | 10/06/2017 09:32:05 AM | Referral to Optometry |
| 20170303212 | DAVIS, JENNIFER | 03/05/2017 07:46:33 AM | Referral to Optometry |
| 20170303212 | DAVIS, JENNIFER | 03/05/2017 08:06:18 AM | Referral to Optometry |
| 20170303222 | FLORIAN, TIMOTHY | 04/21/2017 05:09:34 PM | Referral to Optometry |
| 20170304003 | MALAVE, RUBY E | 03/05/2017 07:54:13 AM | Referral to Optometry |
| 20170304003 | MALAVE, RUBY E | 03/07/2017 02:50:19 PM | Referral to Optometry |
| 20170304003 | MALAVE, RUBY E | 03/08/2017 03:10:02 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170304003 | MALAVE, RUBY E | 03/11/2017 08:00:56 AM | Referral to Optometry |
| 20170304003 | MALAVE, RUBY E | 04/01/2017 10:55:57 AM | Referral to Optometry |
| 20170304003 | MALAVE, RUBY E | 06/12/2017 12:52:27 PM | Referral to Optometry |
| 20170304007 | SYKES, LARRY D | 03/16/2017 02:47:18 PM | Referral to Optometry |
| 20170304008 | ALVARADO, JOSEPH | 03/11/2017 08:29:16 AM | Referral to Optometry |
| 20170304009 | HOLLIDAY, GREGORY | 04/07/2017 01:47:18 PM | Referral to Optometry |
| 20170304013 | ELLIS, TIMOTHY | 05/09/2017 12:44:23 PM | Referral to Optometry |
| 20170304015 | LINZY, ANTOINE | 08/09/2017 08:30:16 PM | Referral to Optometry |
| 20170304025 | ROSS, KENSEY F | 04/06/2017 08:03:13 AM | Referral to Optometry |
| 20170304029 | MAYS, MARCUS | 03/16/2017 01:48:09 PM | Referral to Optometry |
| 20170304031 | BELL, JULIAN | 03/09/2017 09:22:33 AM | Referral to Optometry |
| 20170304031 | BELL, JULIAN | 03/12/2017 12:01:04 PM | Referral to Optometry |
| 20170304041 | KARAKRAH, EMAD A | 03/18/2017 09:30:56 AM | Referral to Optometry |
| 20170304041 | KARAKRAH, EMAD A | 07/03/2017 01:25:44 PM | Referral to Optometry |
| 20170304090 | HIBBLER, CHRISTOPHER D | 05/26/2017 07:53:20 PM | Referral to Optometry |
| 20170304142 | SUMLER, APRIL J | 10/12/2017 07:27:26 AM | Referral to Optometry |
| 20170304176 | BORCZYK, LUKASZ A | 03/15/2017 02:17:00 PM | Referral to Optometry |
| 20170304181 | FULTZ, DEMON F | 03/12/2017 01:23:59 PM | Referral to Optometry |
| 20170304181 | FULTZ, DEMON F | 04/05/2017 08:07:05 AM | Referral to Optometry |
| 20170304181 | FULTZ, DEMON F | 09/15/2017 08:45:25 AM | Referral to Optometry |
| 20170304181 | FULTZ, DEMON F | 09/16/2017 08:19:12 AM | Referral to Optometry |
| 20170304188 | ALBA, ANTHONY | 03/09/2017 11:27:15 AM | Referral to Optometry |
| 20170304188 | ALBA, ANTHONY | 03/22/2017 12:41:44 PM | Referral to Optometry |
| 20170304188 | ALBA, ANTHONY | 03/22/2017 12:41:45 PM | Referral to Optometry |
| 20170304192 | GARNER, ANDREW M | 03/08/2017 11:48:12 AM | Referral to Optometry |
| 20170304199 | GRAHAM, TYRONE | 03/08/2017 11:09:55 AM | Referral to Optometry |
| 20170304215 | WRIGHT, MARCUS | 07/10/2017 12:46:33 PM | Referral to Optometry |
| 20170305002 | RUSHING, LABARAIN W | 03/17/2017 11:00:38 AM | Referral to Optometry |
| 20170305004 | SLATER, CAMERON K | 03/12/2017 02:19:41 PM | Referral to Optometry |
| 20170305041 | REED, DEALLEN C | 08/28/2017 01:15:16 PM | Referral to Optometry |
| 20170305045 | ROBERTS, JEROME C | 03/11/2017 12:55:36 PM | Referral to Optometry |
| 20170305054 | BASKINS, JOSEPH | 04/05/2017 05:00:31 PM | Referral to Optometry |
| 20170305064 | HASIBAR, SHANE R | 07/24/2017 12:50:42 PM | Referral to Optometry |
| 20170305067 | XHAFERI, ARIF | 03/08/2017 03:29:18 PM | Referral to Optometry |
| 20170305076 | RENTERIA, ELVIN J | 05/10/2017 09:26:43 AM | Referral to Optometry |
| 20170305087 | KALLERBORN, KARL | 03/15/2017 10:58:43 AM | Referral to Optometry |
| 20170305093 | CLARK, NORMAN | 07/12/2017 10:29:23 AM | Referral to Optometry |
| 20170305093 | CLARK, NORMAN | 08/09/2017 12:45:51 PM | Referral to Optometry |
| 20170305102 | PALMER, IRIS | 03/23/2017 09:46:21 AM | Referral to Optometry |
| 20170305133 | BEENE, DARION W | 01/28/2018 11:53:34 PM | Referral to Optometry |
| 20170305133 | BEENE, DARION W | 01/28/2018 11:54:16 PM | Referral to Optometry |
| 20170305133 | BEENE, DARION W | 01/29/2018 12:03:47 AM | Referral to Optometry |
| 20170305140 | PETERSON, WILLIAM C | 03/17/2017 03:49:28 PM | Referral to Optometry |
| 20170305142 | BINION, ANTHONY C | 03/15/2017 10:54:34 AM | Referral to Optometry |
| 20170305151 | FAUGHT, NOLAN | 05/18/2017 08:57:45 PM | Referral to Optometry |
| 20170305160 | HICKS, DYONTA C | 04/03/2017 02:49:21 PM | Referral to Optometry |
| 20170305167 | VLASOV, OLEG | 03/29/2017 10:09:41 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170306004 | HARDY, TRINA L | 03/12/2017 12:38:46 PM | Referral to Optometry |
| 20170306004 | HARDY, TRINA L | 03/15/2017 07:51:13 AM | Referral to Optometry |
| 20170306004 | HARDY, TRINA L | 03/21/2017 08:24:25 AM | Referral to Optometry |
| 20170306006 | HOPKINS, JUAN M | 04/26/2017 01:59:57 PM | Referral to Optometry |
| 20170306009 | LENORE, LARTIC C | 03/21/2017 08:53:38 AM | Referral to Optometry |
| 20170306010 | DICKERSON, DONALD | 03/16/2017 08:30:39 AM | Referral to Optometry |
| 20170306017 | LOONEY, ODIS | 03/10/2017 10:47:21 AM | Referral to Optometry |
| 20170306017 | LOONEY, ODIS | 08/18/2017 12:17:59 PM | Referral to Optometry |
| 20170306017 | LOONEY, ODIS | 09/09/2017 03:37:19 PM | Referral to Optometry |
| 20170306057 | WILLIAMS, MICHAEL J | 03/13/2017 01:42:50 PM | Referral to Optometry |
| 20170306074 | PETREIKIS, MICHAEL A | 03/11/2017 09:23:08 AM | Referral to Optometry |
| 20170306076 | FORRESTER, QUINCY | 04/26/2017 10:49:52 AM | Referral to Optometry |
| 20170306076 | FORRESTER, QUINCY | 11/29/2017 10:49:06 AM | Referral to Optometry |
| 20170306089 | HOLMES, ELONZO | 05/01/2017 04:26:40 PM | Referral to Optometry |
| 20170306093 | RAMEY, PERRY | 03/16/2017 02:14:58 PM | Referral to Optometry |
| 20170306112 | FARLOW, DEONTE M | 03/27/2017 06:22:51 PM | Referral to Optometry |
| 20170306115 | SUAREZ, JONATHAN | 03/09/2017 08:57:01 AM | Referral to Optometry |
| 20170306139 | MALDANADA, ORLANDO | 04/25/2017 05:40:31 PM | Referral to Optometry |
| 20170306167 | ADAMS, TAWANDA | 03/10/2017 08:08:56 AM | Referral to Optometry |
| 20170307002 | LAKES, VERNON L | 03/18/2017 10:28:47 AM | Referral to Optometry |
| 20170307003 | CALHOUN, DONTRELL | 03/11/2017 11:16:56 AM | Referral to Optometry |
| 20170307003 | CALHOUN, DONTRELL | 03/11/2017 11:16:56 AM | Referral to Optometry |
| 20170307006 | SALES, RICKY D | 03/10/2017 03:09:19 PM | Referral to Optometry |
| 20170307008 | EVERETT, MARVIN | 03/14/2017 11:27:06 AM | Referral to Optometry |
| 20170307028 | LKHAMNOROV, ENKHBOLD | 03/17/2017 08:32:29 AM | Referral to Optometry |
| 20170307033 | SCOTT, CHRISTOPHER L | 03/11/2017 08:27:23 AM | Referral to Optometry |
| 20170307036 | WELLS, ANDREW | 03/10/2017 08:27:04 AM | Referral to Optometry |
| 20170307041 | THIGPEN, LAKISHA S | 03/22/2017 08:13:20 AM | Referral to Optometry |
| 20170307041 | THIGPEN, LAKISHA S | 03/25/2017 09:00:15 AM | Referral to Optometry |
| 20170307041 | THIGPEN, LAKISHA S | 03/29/2017 02:14:23 PM | Referral to Optometry |
| 20170307041 | THIGPEN, LAKISHA S | 04/09/2017 08:05:35 AM | Referral to Optometry |
| 20170307041 | THIGPEN, LAKISHA S | 04/14/2017 03:06:05 PM | Referral to Optometry |
| 20170307041 | THIGPEN, LAKISHA S | 05/17/2017 10:50:33 AM | Referral to Optometry |
| 20170307041 | THIGPEN, LAKISHA S | 06/17/2017 09:36:38 AM | Referral to Optometry |
| 20170307063 | TUBBS, RICHARD | 03/20/2017 09:30:45 AM | Referral to Optometry |
| 20170307074 | CATES, TERRYON | 06/04/2017 12:59:01 PM | Referral to Optometry |
| 20170307088 | STRONG, ANTHONY | 03/20/2017 09:15:37 AM | Referral to Optometry |
| 20170307131 | GAITOR, CLIFTON W | 03/16/2017 11:47:49 AM | Referral to Optometry |
| 20170307131 | GAITOR, CLIFTON W | 03/16/2017 11:47:49 AM | Referral to Optometry |
| 20170307131 | GAITOR, CLIFTON W | 04/16/2017 03:18:09 PM | Referral to Optometry |
| 20170307131 | GAITOR, CLIFTON W | 08/05/2017 10:36:47 AM | Referral to Optometry |
| 20170307207 | STILLWELL, DEMETRIS | 03/11/2017 08:23:04 AM | Referral to Optometry |
| 20170307207 | STILLWELL, DEMETRIS | 03/12/2017 07:56:00 AM | Referral to Optometry |
| 20170307207 | STILLWELL, DEMETRIS | 03/13/2017 11:42:41 AM | Referral to Optometry |
| 20170307207 | STILLWELL, DEMETRIS | 03/26/2017 03:32:57 PM | Referral to Optometry |
| 20170307221 | RAMIREZ, LUIS E | 09/15/2017 09:03:57 AM | Referral to Optometry |
| 20170307230 | EVANS, DARRYL | 12/14/2017 09:47:00 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170308009 | BAKER, CHRISTOPHER | 05/16/2017 01:00:52 PM | Referral to Optometry |
| 20170308009 | BAKER, CHRISTOPHER | 09/03/2017 08:22:56 AM | Referral to Optometry |
| 20170308009 | BAKER, CHRISTOPHER | 10/04/2017 02:31:59 PM | Referral to Optometry |
| 20170308011 | SANETTA, ANTHONY M | 03/16/2017 02:55:26 PM | Referral to Optometry |
| 20170308011 | SANETTA, ANTHONY M | 05/03/2017 10:10:13 AM | Referral to Optometry |
| 20170308011 | SANETTA, ANTHONY M | 06/22/2017 09:24:32 AM | Referral to Optometry |
| 20170308026 | DINA, MICHAEL R | 03/16/2017 11:08:18 AM | Referral to Optometry |
| 20170308031 | LLOYD, JESSIE D | 04/05/2017 11:03:00 AM | Referral to Optometry |
| 20170308031 | LLOYD, JESSIE D | 04/08/2017 03:15:34 PM | Referral to Optometry |
| 20170308052 | RAMIREZ-ROCAMORA, JUAN | 04/18/2017 08:42:41 AM | Referral to Optometry |
| 20170308079 | BROWNLEE, TERRILL | 03/14/2017 01:19:53 PM | Referral to Optometry |
| 20170308079 | BROWNLEE, TERRILL | 03/14/2017 01:19:53 PM | Referral to Optometry |
| 20170308081 | SEPULYEDA, GABRIEL | 04/26/2017 09:59:41 AM | Referral to Optometry |
| 20170308100 | BINGHAM, ANDRE DRE | 06/27/2017 01:25:17 PM | Referral to Optometry |
| 20170308114 | PARRON, TERRELL D | 03/24/2017 02:57:36 PM | Referral to Optometry |
| 20170308114 | PARRON, TERRELL D | 03/26/2017 01:03:14 PM | Referral to Optometry |
| 20170308148 | LATEK, MEGAN A | 04/06/2017 12:21:49 PM | Referral to Optometry |
| 20170308204 | MARTINEZ, JOHN | 03/12/2017 10:32:27 AM | Referral to Optometry |
| 20170308204 | MARTINEZ, JOHN | 03/12/2017 10:32:27 AM | Referral to Optometry |
| 20170309007 | MAISONET, EMILIO R | 06/06/2017 10:00:57 AM | Referral to Optometry |
| 20170309007 | MAISONET, EMILIO R | 06/13/2017 08:14:49 AM | Referral to Optometry |
| 20170309007 | MAISONET, EMILIO R | 06/20/2017 09:52:26 AM | Referral to Optometry |
| 20170309007 | MAISONET, EMILIO R | 07/25/2017 01:07:04 PM | Referral to Optometry |
| 20170309007 | MAISONET, EMILIO R | 10/10/2017 11:53:45 AM | Referral to Optometry |
| 20170309007 | MAISONET, EMILIO R | 11/07/2017 11:25:55 AM | Referral to Optometry |
| 20170309007 | MAISONET, EMILIO R | 01/16/2018 08:52:15 AM | Referral to Optometry |
| 20170309007 | MAISONET, EMILIO R | 08/13/2018 09:20:31 AM | Referral to Optometry |
| 20170309008 | GRAY, DONTAE M | 03/11/2017 10:52:44 AM | Referral to Optometry |
| 20170309008 | GRAY, DONTAE M | 03/11/2017 10:52:44 AM | Referral to Optometry |
| 20170309019 | Hoard, Kenneth R | 04/27/2017 09:19:24 AM | Referral to Optometry |
| 20170309029 | ALEXANDER, DENNIS L | 05/04/2017 04:49:24 PM | Referral to Optometry |
| 20170309029 | ALEXANDER, DENNIS L | 05/09/2017 11:24:56 AM | Referral to Optometry |
| 20170309046 | DELFINO, STEVEN | 06/11/2017 01:30:36 PM | Referral to Optometry |
| 20170309057 | PRESSWOOD, KENNETH | 03/12/2017 11:51:49 AM | Referral to Optometry |
| 20170309072 | VIRELLA, ALFRED T | 05/08/2017 09:10:58 AM | Referral to Optometry |
| 20170309085 | ELDER, YASMINE T | 03/21/2017 08:52:37 AM | Referral to Optometry |
| 20170309085 | ELDER, YASMINE T | 06/07/2017 08:08:19 AM | Referral to Optometry |
| 20170309085 | ELDER, YASMINE T | 07/01/2017 09:07:20 AM | Referral to Optometry |
| 20170309085 | ELDER, YASMINE T | 11/08/2019 09:19:27 AM | Referral to Optometry |
| 20170309085 | ELDER, YASMINE T | 12/12/2019 01:43:01 PM | Referral to Optometry |
| 20170309099 | BENNETT, ALBERT | 03/17/2017 03:36:29 PM | Referral to Optometry |
| 20170309130 | JOHNSON, DOMINIC | 02/13/2018 01:27:43 PM | Referral to Optometry |
| 20170309131 | CERONI, DONALD C | 03/23/2017 12:59:07 PM | Referral to Optometry |
| 20170309137 | JOHNSON, PATRICK | 03/17/2017 02:36:34 PM | Referral to Optometry |
| 20170309200 | ARMSTRONG, LINDA | 03/16/2017 01:57:08 PM | Referral to Optometry |
| 20170309204 | BECK, MATTHEW | 03/21/2017 11:34:37 AM | Referral to Optometry |
| 20170309204 | BECK, MATTHEW | 09/19/2017 02:26:23 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170309204 | BECK, MATTHEW | 05/17/2018 02:31:14 PM | Referral to Optometry |
| 20170309204 | BECK, MATTHEW | 08/15/2018 09:15:02 AM | Referral to Optometry |
| 20170309224 | ELZY, JAMES | 04/13/2017 10:11:50 AM | Referral to Optometry |
| 20170309224 | ELZY, JAMES | 04/15/2017 09:09:58 AM | Referral to Optometry |
| 20170310006 | REESE, HORACE D | 04/17/2017 09:04:06 AM | Referral to Optometry |
| 20170310029 | SANTIAGO, GRIMALDI | 03/12/2017 02:05:33 PM | Referral to Optometry |
| 20170310029 | SANTIAGO, GRIMALDI | 04/29/2017 02:15:36 PM | Referral to Optometry |
| 20170310029 | SANTIAGO, GRIMALDI | 05/16/2017 01:04:45 PM | Referral to Optometry |
| 20170310040 | ROBINSON, DON E | 03/17/2017 08:44:50 AM | Referral to Optometry |
| 20170310040 | ROBINSON, DON E | 03/20/2017 11:49:20 AM | Referral to Optometry |
| 20170310045 | PI, ORVILL | 03/28/2017 04:57:15 PM | Referral to Optometry |
| 20170310055 | CALVERT, CONNIE | 03/14/2017 08:43:41 AM | Referral to Optometry |
| 20170310092 | SHIELDS, ALONZO | 03/13/2017 03:04:28 PM | Referral to Optometry |
| 20170310104 | MORGAN, JAMES T | 03/12/2017 02:36:07 PM | Referral to Optometry |
| 20170310114 | THOMAS, JERMAYNE L | 03/20/2017 05:47:22 PM | Referral to Optometry |
| 20170310135 | GARCIA, DANGELO | 10/09/2018 02:30:00 PM | Referral to Optometry |
| 20170310137 | HONORE, ADAMU ISSIFU | 05/11/2017 02:33:40 PM | Referral to Optometry |
| 20170310141 | AVERY, MARKEYANA | 01/21/2018 09:59:30 AM | Referral to Optometry |
| 20170310146 | CRAFT, DWIGHT | 04/07/2017 08:14:28 AM | Referral to Optometry |
| 20170310189 | FRIERSON, VERONICA | 03/22/2017 08:15:10 AM | Referral to Optometry |
| 20170310199 | EVANS, LEANDRE | 11/19/2017 06:37:55 PM | Referral to Optometry |
| 20170310199 | EVANS, LEANDRE | 01/04/2018 08:01:52 AM | Referral to Optometry |
| 20170310199 | EVANS, LEANDRE | 08/27/2018 09:23:54 AM | Referral to Optometry |
| 20170310203 | VICENCIO, HECTOR | 05/27/2017 08:42:13 AM | Referral to Optometry |
| 20170310203 | VICENCIO, HECTOR | 11/13/2017 12:04:18 PM | Referral to Optometry |
| 20170310203 | VICENCIO, HECTOR | 03/30/2018 08:36:38 AM | Referral to Optometry |
| 20170310204 | LOZOYA, SANTO | 03/01/2019 11:54:19 AM | Referral to Optometry |
| 20170310210 | STACEY, CORNELIUS V | 04/27/2017 02:47:41 PM | Referral to Optometry |
| 20170310211 | BANKHEAD, WINSTON | 08/03/2017 05:44:45 PM | Referral to Optometry |
| 20170311017 | WILLIAMS, CHARLES | 07/25/2018 01:38:01 PM | Referral to Optometry |
| 20170311017 | WILLIAMS, CHARLES | 09/06/2018 09:04:42 AM | Referral to Optometry |
| 20170311018 | WASHINGTON, BRIAN | 07/27/2017 11:37:01 AM | Referral to Optometry |
| 20170311036 | KOPP, LORI | 03/15/2017 11:46:00 AM | Referral to Optometry |
| 20170311036 | KOPP, LORI | 05/17/2017 08:44:47 AM | Referral to Optometry |
| 20170311036 | KOPP, LORI | 09/29/2017 04:58:42 PM | Referral to Optometry |
| 20170311041 | BRAXTON, RICKEY A | 03/16/2017 02:37:01 PM | Referral to Optometry |
| 20170311048 | GRANDBERRY, DAVID D | 03/20/2017 10:18:12 AM | Referral to Optometry |
| 20170311053 | JONES, EDDIE | 03/11/2017 08:06:54 PM | Referral to Optometry |
| 20170311090 | SMITH, ROBERT | 07/19/2018 10:32:57 AM | Referral to Optometry |
| 20170311100 | ONYENSO, OGECHI | 04/19/2017 08:01:44 AM | Referral to Optometry |
| 20170311100 | ONYENSO, OGECHI | 10/03/2017 10:24:13 AM | Referral to Optometry |
| 20170311100 | ONYENSO, OGECHI | 10/09/2017 07:35:26 AM | Referral to Optometry |
| 20170311102 | HUSICK, MICHAEL J | 05/05/2018 12:37:37 PM | Referral to Optometry |
| 20170311102 | HUSICK, MICHAEL J | 06/17/2018 08:00:48 AM | Referral to Optometry |
| 20170311102 | HUSICK, MICHAEL J | 06/27/2018 08:17:12 AM | Referral to Optometry |
| 20170311105 | FRANKLIN, BERNESHA | 04/09/2017 01:11:26 PM | Referral to Optometry |
| 20170311107 | VANHEE, JOSHUA | 03/20/2017 05:54:27 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170311108 | MOORE, JOSEPH | 03/11/2017 07:06:17 PM | Referral to Optometry |
| 20170311114 | SUGGS, GANDY | 03/24/2017 03:13:55 PM | Referral to Optometry |
| 20170311165 | CAIN, DEANTONIO A | 03/24/2017 11:57:30 AM | Referral to Optometry |
| 20170311165 | CAIN, DEANTONIO A | 05/04/2017 09:18:07 AM | Referral to Optometry |
| 20170311165 | CAIN, DEANTONIO A | 02/14/2018 05:58:22 PM | Referral to Optometry |
| 20170311165 | CAIN, DEANTONIO A | 09/10/2018 09:39:08 AM | Referral to Optometry |
| 20170311165 | CAIN, DEANTONIO A | 09/20/2018 08:59:45 AM | Referral to Optometry |
| 20170311165 | CAIN, DEANTONIO A | 01/01/2019 09:25:57 AM | Referral to Optometry |
| 20170311170 | JOHNSON, DEANTE D | 03/16/2017 02:19:31 PM | Referral to Optometry |
| 20170311176 | JOHNSON, LAMONT A | 04/21/2017 11:09:31 AM | Referral to Optometry |
| 20170311176 | JOHNSON, LAMONT A | 05/04/2017 04:30:45 PM | Referral to Optometry |
| 20170312003 | WATTS, MELVIN | 03/18/2017 07:59:29 AM | Referral to Optometry |
| 20170312003 | WATTS, MELVIN | 03/18/2017 10:59:49 AM | Referral to Optometry |
| 20170312007 | FOLKS, JOHN J | 04/13/2017 01:29:26 PM | Referral to Optometry |
| 20170312044 | BOBO, CLAUDE | 03/31/2017 11:54:58 AM | Referral to Optometry |
| 20170312058 | HALL, MICHAEL L | 03/14/2017 03:26:57 PM | Referral to Optometry |
| 20170312065 | GLADNEY, REGINALD E | 03/20/2017 05:41:12 PM | Referral to Optometry |
| 20170312077 | BENBOW, JOHN | 03/22/2017 07:53:47 AM | Referral to Optometry |
| 20170312077 | BENBOW, JOHN | 03/27/2017 08:23:40 AM | Referral to Optometry |
| 20170312077 | BENBOW, JOHN | 06/21/2017 09:22:39 AM | Referral to Optometry |
| 20170312077 | BENBOW, JOHN | 09/25/2017 08:48:11 AM | Referral to Optometry |
| 20170312078 | CURTIS, DONALD | 03/18/2017 10:59:53 AM | Referral to Optometry |
| 20170312150 | STEWART, CASSANDRA | 03/22/2017 08:30:31 AM | Referral to Optometry |
| 20170312150 | STEWART, CASSANDRA | 03/30/2017 11:18:21 AM | Referral to Optometry |
| 20170313008 | DUCKWORTH, CAMERON | 04/06/2017 07:59:04 AM | Referral to Optometry |
| 20170313017 | TEERLING, MICHAEL A | 04/02/2017 09:46:47 AM | Referral to Optometry |
| 20170313017 | TEERLING, MICHAEL A | 04/14/2017 09:11:36 AM | Referral to Optometry |
| 20170313017 | TEERLING, MICHAEL A | 04/14/2017 09:11:36 AM | Referral to Optometry |
| 20170313022 | UPSHAW, RAFEAL | 03/15/2017 03:07:27 PM | Referral to Optometry |
| 20170313025 | TUCKER, LINDSEY | 03/20/2017 10:13:18 AM | Referral to Optometry |
| 20170313039 | INGRAM, HERMAN | 03/15/2017 03:24:19 PM | Referral to Optometry |
| 20170313039 | INGRAM, HERMAN | 03/16/2017 03:09:30 PM | Referral to Optometry |
| 20170313050 | MARSH, JAMES | 05/09/2017 02:19:23 PM | Referral to Optometry |
| 20170313055 | CURTIS, DAVID | 03/20/2017 11:15:24 AM | Referral to Optometry |
| 20170313101 | JOHNSON, TREMAIN R | 03/17/2017 09:34:28 AM | Referral to Optometry |
| 20170313101 | JOHNSON, TREMAIN R | 04/18/2017 11:44:11 AM | Referral to Optometry |
| 20170313101 | JOHNSON, TREMAIN R | 05/16/2017 12:07:25 PM | Referral to Optometry |
| 20170313101 | JOHNSON, TREMAIN R | 08/16/2017 09:23:50 AM | Referral to Optometry |
| 20170313105 | EDWARD, DERRICK | 03/27/2017 01:04:49 PM | Referral to Optometry |
| 20170313135 | BRUHN, KEVIN A | 03/26/2017 01:15:20 PM | Referral to Optometry |
| 20170313165 | SMITH, TERRENCE | 04/01/2017 08:53:17 AM | Referral to Optometry |
| 20170313165 | SMITH, TERRENCE | 04/03/2017 10:48:43 AM | Referral to Optometry |
| 20170313168 | CRUMP, MICHAEL V | 03/24/2017 04:06:51 PM | Referral to Optometry |
| 20170313182 | BLACK, JEFFERY | 03/22/2017 11:24:36 AM | Referral to Optometry |
| 20170313192 | ELLIS, KENDALL K | 03/30/2017 01:14:27 PM | Referral to Optometry |
| 20170314005 | LYNN, MICHAEL | 03/20/2017 11:33:25 AM | Referral to Optometry |
| 20170314005 | LYNN, MICHAEL | 03/20/2017 11:33:25 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170314023 | WILLIAMS, DEANDRE | 04/10/2017 10:16:55 AM | Referral to Optometry |
| 20170314023 | WILLIAMS, DEANDRE | 04/18/2017 12:36:02 PM | Referral to Optometry |
| 20170314042 | WOODSON, SWEENEY | 04/14/2017 05:42:03 PM | Referral to Optometry |
| 20170314044 | BANKS, ALLANTE L | 07/20/2017 07:01:15 AM | Referral to Optometry |
| 20170314046 | MAYNEE, CAVETT J | 01/20/2019 08:50:58 AM | Referral to Optometry |
| 20170314046 | MAYNEE, CAVETT J | 02/22/2019 12:22:12 PM | Referral to Optometry |
| 20170314051 | JOHNSON, QUINCY | 03/16/2017 02:35:43 PM | Referral to Optometry |
| 20170314063 | PREASTLY, GERALDO | 06/14/2017 03:13:06 PM | Referral to Optometry |
| 20170314064 | VINSON, FARRELL | 04/06/2017 08:26:49 AM | Referral to Optometry |
| 20170314064 | VINSON, FARRELL | 04/07/2017 02:04:18 PM | Referral to Optometry |
| 20170314064 | VINSON, FARRELL | 04/08/2017 09:39:03 AM | Referral to Optometry |
| 20170314083 | CONLON, RYAN | 04/15/2017 12:03:17 PM | Referral to Optometry |
| 20170314084 | WESTON, STANLEY L | 04/18/2017 11:13:26 AM | Referral to Optometry |
| 20170314086 | JOHNSON, JERRY J | 03/22/2017 07:34:21 PM | Referral to Optometry |
| 20170314086 | JOHNSON, JERRY J | 04/06/2017 02:51:14 PM | Referral to Optometry |
| 20170314086 | JOHNSON, JERRY J | 04/14/2017 05:54:49 PM | Referral to Optometry |
| 20170314103 | CUSHNAHAN, SEAN | 12/24/2017 06:21:07 PM | Referral to Optometry |
| 20170314112 | BRENNAN, DANIEL | 04/14/2017 09:13:13 AM | Referral to Optometry |
| 20170314112 | BRENNAN, DANIEL | 04/14/2017 09:13:13 AM | Referral to Optometry |
| 20170314112 | BRENNAN, DANIEL | 04/14/2017 09:15:52 AM | Referral to Optometry |
| 20170314112 | BRENNAN, DANIEL | 04/14/2017 09:15:52 AM | Referral to Optometry |
| 20170314120 | TAIT, DIANA | 08/21/2017 09:39:27 AM | Referral to Optometry |
| 20170314126 | PELECH, ROBERT | 03/23/2017 11:39:15 AM | Referral to Optometry |
| 20170314126 | PELECH, ROBERT | 03/26/2017 09:30:19 AM | Referral to Optometry |
| 20170315014 | BURKE, LEROY | 03/21/2017 10:41:15 AM | Referral to Optometry |
| 20170315014 | BURKE, LEROY | 03/21/2017 10:41:16 AM | Referral to Optometry |
| 20170315046 | ELZY, THOMAS | 04/26/2017 10:15:10 AM | Referral to Optometry |
| 20170315053 | ANAYA, JESSE R | 03/28/2017 10:34:57 AM | Referral to Optometry |
| 20170315068 | SEYMOUR, DAVID | 03/18/2017 01:30:38 PM | Referral to Optometry |
| 20170315078 | HERNANDEZ, XAVIER | 03/20/2017 11:07:00 AM | Referral to Optometry |
| 20170315078 | HERNANDEZ, XAVIER | 03/20/2017 12:24:34 PM | Referral to Optometry |
| 20170315078 | HERNANDEZ, XAVIER | 04/27/2017 05:57:49 PM | Referral to Optometry |
| 20170315106 | KOZIK, KRISTEN | 03/20/2017 03:34:05 PM | Referral to Optometry |
| 20170315123 | POOL, THOMAS ANTHONY | 03/29/2017 07:33:30 PM | Referral to Optometry |
| 20170315187 | FLORES, HECTOR | 03/23/2017 09:24:34 AM | Referral to Optometry |
| 20170315189 | JACKSON, REGINALD D | 03/23/2017 08:28:27 AM | Referral to Optometry |
| 20170315189 | JACKSON, REGINALD D | 05/02/2017 10:28:50 AM | Referral to Optometry |
| 20170315189 | JACKSON, REGINALD D | 09/27/2019 04:42:20 PM | Referral to Optometry |
| 20170315190 | HARRIS, ARRON M | 03/27/2017 06:06:19 PM | Referral to Optometry |
| 20170315205 | FREEMAN, KESHAWN | 03/29/2017 06:37:49 PM | Referral to Optometry |
| 20170316001 | POWE, ISSAC | 03/30/2017 03:30:57 PM | Referral to Optometry |
| 20170316037 | FAHEEM, SYED N | 03/21/2017 06:34:40 PM | Referral to Optometry |
| 20170316044 | FINCH, KENNETH LAMONT | 03/24/2017 03:03:08 PM | Referral to Optometry |
| 20170316063 | GUYTON, TYRONE E | 03/31/2017 07:16:53 PM | Referral to Optometry |
| 20170316069 | CHANNEY, RACHEAL | 03/21/2017 12:59:01 PM | Referral to Optometry |
| 20170316077 | MOORE, BARNASSEY | 03/22/2017 07:51:34 PM | Referral to Optometry |
| 20170316077 | MOORE, BARNASSEY | 03/23/2017 11:42:43 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20170316077 | MOORE, BARNASSEY | 07/23/2017 11:41:17 AM | Referral to Optometry |
| 20170316085 | HARRIS, PHYLISS | 03/23/2017 12:17:11 PM | Referral to Optometry |
| 20170316126 | BIXLER, ERIK | 03/21/2017 02:12:05 PM | Referral to Optometry |
| 20170316136 | VALLIN, JORGE | 04/04/2017 11:42:44 AM | Referral to Optometry |
| 20170316136 | VALLIN, JORGE | 05/03/2017 09:15:56 AM | Referral to Optometry |
| 20170316137 | LUCKETT, DARNELL | 05/22/2017 09:09:13 PM | Referral to Optometry |
| 20170316137 | LUCKETT, DARNELL | 09/07/2017 11:17:54 AM | Referral to Optometry |
| 20170316145 | PINA, SAUL | 05/24/2017 08:01:44 PM | Referral to Optometry |
| 20170316147 | CLEMONS, KENYON | 04/24/2017 07:45:27 PM | Referral to Optometry |
| 20170316157 | GORDON, CARLTON | 03/31/2017 05:50:53 PM | Referral to Optometry |
| 20170316164 | ESPINOZA, JULIO | 03/23/2017 10:12:39 AM | Referral to Optometry |
| 20170316171 | MORRIS, PAUL | 03/20/2017 04:28:41 PM | Referral to Optometry |
| 20170317038 | COPELAND, BRIAN | 03/23/2017 11:37:26 AM | Referral to Optometry |
| 20170317046 | BONDS, TAUREAN | 03/24/2017 03:03:46 PM | Referral to Optometry |
| 20170317048 | WILLIAMS, JAMES A | 03/28/2017 09:21:36 AM | Referral to Optometry |
| 20170317070 | ANDERSON, MICHAEL B | 04/17/2017 07:51:54 AM | Referral to Optometry |
| 20170317070 | ANDERSON, MICHAEL B | 04/17/2017 07:51:54 AM | Referral to Optometry |
| 20170317071 | ALEXANDER, ELIJAH | 03/27/2017 05:22:29 PM | Referral to Optometry |
| 20170317075 | HERNANDEZ, PEDRO | 03/30/2017 03:55:02 PM | Referral to Optometry |
| 20170317090 | WILLIAMS, RUFAS JAMES | 04/01/2017 11:09:51 AM | Referral to Optometry |
| 20170317098 | MORRISSEY, PATRICK J | 03/26/2017 01:49:45 PM | Referral to Optometry |
| 20170317102 | HERNANDEZ, EMMANUEL | 04/23/2017 02:37:54 PM | Referral to Optometry |
| 20170317102 | HERNANDEZ, EMMANUEL | 04/23/2017 02:48:56 PM | Referral to Optometry |
| 20170317102 | HERNANDEZ, EMMANUEL | 06/25/2017 10:02:51 AM | Referral to Optometry |
| 20170317102 | HERNANDEZ, EMMANUEL | 11/16/2017 06:36:17 PM | Referral to Optometry |
| 20170317102 | HERNANDEZ, EMMANUEL | 12/05/2017 10:15:46 AM | Referral to Optometry |
| 20170317102 | HERNANDEZ, EMMANUEL | 05/04/2018 11:44:54 AM | Referral to Optometry |
| 20170317102 | HERNANDEZ, EMMANUEL | 06/09/2018 09:21:16 AM | Referral to Optometry |
| 20170317110 | MAYERS, RICHARD BENEDICT | 03/27/2017 07:36:57 PM | Referral to Optometry |
| 20170317110 | MAYERS, RICHARD BENEDICT | 07/30/2017 11:05:02 AM | Referral to Optometry |
| 20170317117 | BROWN, NICHOLAS C | 10/23/2017 12:32:46 PM | Referral to Optometry |
| 20170317135 | JUAREZ, FELIPE | 07/31/2017 03:31:27 PM | Referral to Optometry |
| 20170317149 | NICHOLS-JONES, CHAUNCEY | 04/01/2017 02:13:54 PM | Referral to Optometry |
| 20170317166 | COLE, GAWAUN T | 03/29/2017 08:22:43 AM | Referral to Optometry |
| 20170317166 | COLE, GAWAUN T | 04/22/2018 09:06:05 AM | Referral to Optometry |
| 20170317202 | KINNISON, ISAIAH | 06/22/2017 11:35:32 AM | Referral to Optometry |
| 20170317202 | KINNISON, ISAIAH | 07/11/2017 09:23:42 AM | Referral to Optometry |
| 20170317202 | KINNISON, ISAIAH | 09/23/2017 10:16:59 AM | Referral to Optometry |
| 20170317202 | KINNISON, ISAIAH | 10/04/2017 08:32:29 AM | Referral to Optometry |
| 20170317202 | KINNISON, ISAIAH | 10/16/2017 09:04:48 AM | Referral to Optometry |
| 20170317202 | KINNISON, ISAIAH | 10/31/2017 08:36:00 AM | Referral to Optometry |
| 20170317202 | KINNISON, ISAIAH | 11/12/2017 08:20:33 AM | Referral to Optometry |
| 20170317202 | KINNISON, ISAIAH | 11/13/2017 08:01:22 AM | Referral to Optometry |
| 20170317202 | KINNISON, ISAIAH | 11/16/2017 08:39:51 AM | Referral to Optometry |
| 20170317202 | KINNISON, ISAIAH | 11/17/2017 10:58:36 AM | Referral to Optometry |
| 20170317202 | KINNISON, ISAIAH | 12/01/2017 10:08:57 AM | Referral to Optometry |
| 20170317202 | KINNISON, ISAIAH | 04/11/2018 07:36:02 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20170317202 | KINNISON, ISAIAH | 04/27/2018 09:42:34 AM | Referral to Optometry |
| 20170317202 | KINNISON, ISAIAH | 05/24/2018 11:56:02 AM | Referral to Optometry |
| 20170317202 | KINNISON, ISAIAH | 07/30/2018 08:16:02 AM | Referral to Optometry |
| 20170317202 | KINNISON, ISAIAH | 08/05/2018 09:07:42 AM | Referral to Optometry |
| 20170317202 | KINNISON, ISAIAH | 09/10/2018 08:37:10 AM | Referral to Optometry |
| 20170317202 | KINNISON, ISAIAH | 10/02/2018 10:20:40 AM | Referral to Optometry |
| 20170317212 | PRINCE, PATRICK | 03/20/2017 11:20:41 AM | Referral to Optometry |
| 20170318002 | PRATER, DENZEL D | 03/27/2017 08:08:40 AM | Referral to Optometry |
| 20170318002 | PRATER, DENZEL D | 09/12/2017 11:10:31 AM | Referral to Optometry |
| 20170318004 | BELL, CLYDE | 05/09/2017 11:11:03 AM | Referral to Optometry |
| 20170318004 | BELL, CLYDE | 05/10/2017 07:08:22 PM | Referral to Optometry |
| 20170318008 | STEWART, ANFEREE | 05/27/2017 08:34:01 AM | Referral to Optometry |
| 20170318017 | GRIFFIN, TYRONE | 03/28/2017 08:37:23 AM | Referral to Optometry |
| 20170318030 | FRAUSTOGUTIERREZ, JOEL A | 04/12/2017 01:21:30 PM | Referral to Optometry |
| 20170318037 | BRADY, JOHN | 05/20/2017 09:48:14 AM | Referral to Optometry |
| 20170318067 | MORRIS, MICHAEL RODERICK | 04/18/2017 10:37:38 AM | Referral to Optometry |
| 20170318079 | BAKER, CHRISTOPHER K | 03/27/2017 08:47:53 AM | Referral to Optometry |
| 20170318086 | COSBY, DEERICK | 04/04/2017 09:58:21 AM | Referral to Optometry |
| 20170318086 | COSBY, DEERICK | 05/08/2017 12:26:54 PM | Referral to Optometry |
| 20170318093 | AUSON, TATIANA | 04/21/2017 02:24:28 PM | Referral to Optometry |
| 20170318093 | AUSON, TATIANA | 04/24/2017 06:51:13 PM | Referral to Optometry |
| 20170318093 | AUSON, TATIANA | 05/16/2017 09:50:45 AM | Referral to Optometry |
| 20170318094 | PARKER, GLORIA M | 10/05/2017 08:21:58 AM | Referral to Optometry |
| 20170318094 | PARKER, GLORIA M | 11/10/2017 09:07:35 AM | Referral to Optometry |
| 20170318094 | PARKER, GLORIA M | 12/03/2017 09:01:31 AM | Referral to Optometry |
| 20170318096 | MAGITT, LINDA F | 05/04/2017 10:23:13 AM | Referral to Optometry |
| 20170318151 | CASIMIRIO, ANTHONY | 03/21/2017 02:44:18 PM | Referral to Optometry |
| 20170318172 | BARRON, SAMMYE | 04/02/2017 07:43:30 AM | Referral to Optometry |
| 20170318190 | NEWMAN, JEREMIAH R | 03/24/2017 03:30:46 PM | Referral to Optometry |
| 20170319038 | LOPEZ, DANIEL D | 03/23/2017 10:03:27 AM | Referral to Optometry |
| 20170319038 | LOPEZ, DANIEL D | 03/29/2017 10:31:29 AM | Referral to Optometry |
| 20170319039 | ROGUS, FRANK J | 03/24/2017 08:48:02 AM | Referral to Optometry |
| 20170319039 | ROGUS, FRANK J | 04/04/2017 08:17:18 PM | Referral to Optometry |
| 20170319039 | ROGUS, FRANK J | 04/07/2017 04:01:42 PM | Referral to Optometry |
| 20170319061 | GOMEZ, PAUL | 04/19/2017 09:02:35 AM | Referral to Optometry |
| 20170319061 | GOMEZ, PAUL | 06/12/2017 07:48:10 AM | Referral to Optometry |
| 20170319061 | GOMEZ, PAUL | 07/27/2017 11:38:47 AM | Referral to Optometry |
| 20170319061 | GOMEZ, PAUL | 08/28/2017 01:16:48 PM | Referral to Optometry |
| 20170319061 | GOMEZ, PAUL | 09/11/2017 09:51:43 AM | Referral to Optometry |
| 20170319061 | GOMEZ, PAUL | 12/03/2017 12:18:28 PM | Referral to Optometry |
| 20170319061 | GOMEZ, PAUL | 03/26/2018 09:41:32 AM | Referral to Optometry |
| 20170319061 | GOMEZ, PAUL | 04/09/2018 10:43:09 AM | Referral to Optometry |
| 20170319061 | GOMEZ, PAUL | 10/20/2019 08:39:43 AM | Referral to Optometry |
| 20170319068 | FLAX, MARLO | 03/26/2017 08:57:19 AM | Referral to Optometry |
| 20170319068 | FLAX, MARLO | 04/06/2017 09:17:42 AM | Referral to Optometry |
| 20170319089 | BRANCH, KIMBERLY M | 09/26/2017 09:57:25 AM | Referral to Optometry |
| 20170319101 | ANTHONY, WANDA Y | 04/12/2017 09:52:32 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170319129 | SMOTHERS, ANTHONY T | 05/16/2017 01:33:57 PM | Referral to Optometry |
| 20170319145 | TEAQUE, JACOBI | 03/22/2017 12:09:54 PM | Referral to Optometry |
| 20170319146 | MCCOY, CARL | 03/28/2017 10:00:12 AM | Referral to Optometry |
| 20170319157 | BECK, DWIGHT | 04/05/2017 08:24:33 AM | Referral to Optometry |
| 20170319162 | MYERS, NATHANIEL J | 03/23/2017 09:34:32 AM | Referral to Optometry |
| 20170320010 | BALDERAS, RICHARD | 05/13/2017 03:03:58 PM | Referral to Optometry |
| 20170320038 | MCCALLUM, TONY T | 06/17/2017 01:44:20 PM | Referral to Optometry |
| 20170320038 | MCCALLUM, TONY T | 11/16/2017 08:16:31 AM | Referral to Optometry |
| 20170320038 | MCCALLUM, TONY T | 11/16/2017 11:28:03 AM | Referral to Optometry |
| 20170320038 | MCCALLUM, TONY T | 01/26/2018 08:56:44 AM | Referral to Optometry |
| 20170320047 | WINSLOW, ERIC | 10/19/2017 08:23:57 AM | Referral to Optometry |
| 20170320047 | WINSLOW, ERIC | 10/30/2017 07:54:37 AM | Referral to Optometry |
| 20170320050 | HUIZAR, ISMAEL | 03/27/2017 02:16:39 PM | Referral to Optometry |
| 20170320050 | HUIZAR, ISMAEL | 03/27/2017 02:16:39 PM | Referral to Optometry |
| 20170320050 | HUIZAR, ISMAEL | 04/07/2017 03:58:04 PM | Referral to Optometry |
| 20170320052 | MCCREE, DAQUAN M | 07/12/2017 05:31:06 PM | Referral to Optometry |
| 20170320052 | MCCREE, DAQUAN M | 07/18/2017 04:03:26 PM | Referral to Optometry |
| 20170320055 | WISE, JOHN | 03/22/2017 11:12:01 AM | Referral to Optometry |
| 20170320055 | WISE, JOHN | 06/13/2017 12:20:23 PM | Referral to Optometry |
| 20170320061 | SMITH, NATHAN L | 05/04/2017 04:53:56 PM | Referral to Optometry |
| 20170320061 | SMITH, NATHAN L | 01/10/2018 07:01:49 PM | Referral to Optometry |
| 20170320061 | SMITH, NATHAN L | 01/31/2018 10:52:04 AM | Referral to Optometry |
| 20170320061 | SMITH, NATHAN L | 02/24/2018 03:17:13 PM | Referral to Optometry |
| 20170320068 | WILLIAMS, JOHN M | 04/11/2017 08:00:27 AM | Referral to Optometry |
| 20170320072 | MONTGOMERY, KIMBALL | 03/29/2017 08:56:08 AM | Referral to Optometry |
| 20170320074 | HUREM, ALEN | 03/30/2017 09:57:42 AM | Referral to Optometry |
| 20170320074 | HUREM, ALEN | 04/02/2017 10:21:18 AM | Referral to Optometry |
| 20170320074 | HUREM, ALEN | 04/02/2017 02:53:32 PM | Referral to Optometry |
| 20170320096 | URQUIZO, OSCAR B | 05/10/2017 10:26:41 AM | Referral to Optometry |
| 20170320124 | GREENE, TORRENCE | 08/05/2017 04:27:58 PM | Referral to Optometry |
| 20170320133 | PRECIADO, EDGAR | 09/14/2017 09:20:58 AM | Referral to Optometry |
| 20170320133 | PRECIADO, EDGAR | 09/15/2017 01:04:54 PM | Referral to Optometry |
| 20170320179 | SIMMONS, ZEBDEE | 05/30/2017 12:15:33 PM | Referral to Optometry |
| 20170320182 | BANKS, DEBRA | 03/24/2017 08:09:40 AM | Referral to Optometry |
| 20170320198 | SMITH, QUINCY | 03/22/2017 03:03:44 PM | Referral to Optometry |
| 20170320198 | SMITH, QUINCY | 08/27/2018 09:10:43 AM | Referral to Optometry |
| 20170321023 | BANKS, ANTHONY | 05/08/2017 10:07:47 AM | Referral to Optometry |
| 20170321028 | MCKINNEY, ANTWAN D | 06/13/2017 10:51:06 AM | Referral to Optometry |
| 20170321028 | MCKINNEY, ANTWAN D | 07/13/2017 09:48:19 AM | Referral to Optometry |
| 20170321033 | SWAIN, JULIAN D | 03/30/2017 09:38:12 AM | Referral to Optometry |
| 20170321095 | HOOD, ROBERT | 08/13/2017 02:40:29 PM | Referral to Optometry |
| 20170321097 | HARRINGTON, ROBERT JUNE | 07/31/2017 11:44:38 AM | Referral to Optometry |
| 20170321097 | HARRINGTON, ROBERT JUNE | 10/09/2017 10:55:55 AM | Referral to Optometry |
| 20170321099 | TAYLOR, WILLIE | 04/12/2017 02:21:52 PM | Referral to Optometry |
| 20170321130 | RIVAS, ADRIAN | 10/13/2017 03:55:10 PM | Referral to Optometry |
| 20170321130 | RIVAS, ADRIAN | 11/15/2017 08:22:29 AM | Referral to Optometry |
| 20170321135 | GILFORD, TERRY | 04/06/2017 08:01:26 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170321137 | SMITH, RODRICK D | 03/03/2017 06:46:09 PM | Referral to Optometry |
| 20170321157 | GARNER, DARION | 05/10/2017 10:32:43 AM | Referral to Optometry |
| 20170321162 | ROUSSEAU, KARION T | 05/22/2017 08:40:02 AM | Referral to Optometry |
| 20170321176 | VILIMEK, ERIK | 04/01/2017 09:38:00 AM | Referral to Optometry |
| 20170321200 | BAILEY, HENRY | 03/27/2017 09:56:03 AM | Referral to Optometry |
| 20170321200 | BAILEY, HENRY | 04/17/2017 05:49:25 PM | Referral to Optometry |
| 20170321200 | BAILEY, HENRY | 05/18/2017 04:55:51 PM | Referral to Optometry |
| 20170321200 | BAILEY, HENRY | 08/26/2017 10:22:58 AM | Referral to Optometry |
| 20170321211 | DONERSON, JAMAL | 09/21/2018 12:14:23 PM | Referral to Optometry |
| 20170321218 | SANCHEZ, ALFREDO | 05/04/2017 09:06:12 AM | Referral to Optometry |
| 20170322052 | KORDOWSKI, PHILIP ANTHONY | 03/31/2017 08:08:07 AM | Referral to Optometry |
| 20170322052 | KORDOWSKI, PHILIP ANTHONY | 06/27/2017 07:30:30 PM | Referral to Optometry |
| 20170322052 | KORDOWSKI, PHILIP ANTHONY | 07/04/2018 12:49:52 PM | Referral to Optometry |
| 20170322052 | KORDOWSKI, PHILIP ANTHONY | 07/04/2018 12:50:18 PM | Referral to Optometry |
| 20170322068 | HASSEL, LADIUS | 06/23/2017 10:51:40 AM | Referral to Optometry |
| 20170322074 | ALVAREZ, PAUL | 03/25/2017 11:33:52 AM | Referral to Optometry |
| 20170322074 | ALVAREZ, PAUL | 03/29/2017 08:30:52 AM | Referral to Optometry |
| 20170322074 | ALVAREZ, PAUL | 04/25/2017 09:46:02 AM | Referral to Optometry |
| 20170322075 | ZAVALA, SALVADORE | 10/23/2017 02:54:50 PM | Referral to Optometry |
| 20170322092 | ROBINSON, ISAIAH | 04/19/2017 11:45:07 AM | Referral to Optometry |
| 20170322092 | ROBINSON, ISAIAH | 05/18/2017 08:50:59 AM | Referral to Optometry |
| 20170322092 | ROBINSON, ISAIAH | 05/27/2017 09:01:54 AM | Referral to Optometry |
| 20170322092 | ROBINSON, ISAIAH | 07/06/2017 10:47:29 AM | Referral to Optometry |
| 20170322092 | ROBINSON, ISAIAH | 09/26/2017 03:58:34 PM | Referral to Optometry |
| 20170322092 | ROBINSON, ISAIAH | 10/04/2017 11:35:54 AM | Referral to Optometry |
| 20170322092 | ROBINSON, ISAIAH | 10/20/2017 12:27:48 PM | Referral to Optometry |
| 20170322111 | DOOGAN, MICHAEL K | 03/24/2017 02:13:36 PM | Referral to Optometry |
| 20170322124 | FRANKLIN, KIMYURTHIA A | 04/15/2017 12:05:56 PM | Referral to Optometry |
| 20170322124 | FRANKLIN, KIMYURTHIA A | 04/15/2017 12:05:56 PM | Referral to Optometry |
| 20170322129 | CAMPOS, EDUARDO | 11/04/2017 04:16:01 PM | Referral to Optometry |
| 20170322129 | CAMPOS, EDUARDO | 11/04/2017 04:16:01 PM | Referral to Optometry |
| 20170322137 | CEPEDA, CARLOS | 05/10/2017 09:19:57 AM | Referral to Optometry |
| 20170322163 | HULL, MARIA Y | 07/08/2017 07:54:40 AM | Referral to Optometry |
| 20170322195 | BARRIENTOS, KEVIN | 09/26/2017 09:10:13 AM | Referral to Optometry |
| 20170322222 | EZELL, KENTON | 09/21/2017 02:54:33 PM | Referral to Optometry |
| 20170322224 | MCELRATH, SEAN DARYL | 06/08/2017 05:13:36 PM | Referral to Optometry |
| 20170322224 | MCELRATH, SEAN DARYL | 09/25/2017 01:52:43 PM | Referral to Optometry |
| 20170323029 | COOPER, DARYLE | 05/07/2017 08:24:55 PM | Referral to Optometry |
| 20170323032 | CARR, MICHAEL J | 04/07/2017 01:21:49 PM | Referral to Optometry |
| 20170323033 | BARFIELD, TIVARIUS A | 04/26/2017 08:02:15 AM | Referral to Optometry |
| 20170323038 | Perez, Samantha | 06/13/2017 07:37:47 AM | Referral to Optometry |
| 20170323046 | ALAMAWI, AYHAM A | 09/20/2017 09:25:15 AM | Referral to Optometry |
| 20170323051 | MILLER, RYAN B | 04/12/2017 04:32:51 PM | Referral to Optometry |
| 20170323051 | MILLER, RYAN B | 01/10/2018 12:28:43 PM | Referral to Optometry |
| 20170323051 | MILLER, RYAN B | 02/12/2018 10:57:49 AM | Referral to Optometry |
| 20170323051 | MILLER, RYAN B | 03/05/2018 09:07:51 AM | Referral to Optometry |
| 20170323051 | MILLER, RYAN B | 03/21/2018 09:13:31 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170323051 | MILLER, RYAN B | 04/12/2018 11:51:54 AM | Referral to Optometry |
| 20170323051 | MILLER, RYAN B | 04/23/2018 12:05:06 PM | Referral to Optometry |
| 20170323051 | MILLER, RYAN B | 04/30/2018 09:56:35 AM | Referral to Optometry |
| 20170323051 | MILLER, RYAN B | 05/12/2018 01:44:35 PM | Referral to Optometry |
| 20170323051 | MILLER, RYAN B | 06/18/2018 09:35:22 AM | Referral to Optometry |
| 20170323053 | FATHI, AHMAD | 04/05/2017 09:57:01 AM | Referral to Optometry |
| 20170323053 | FATHI, AHMAD | 08/16/2017 09:30:39 AM | Referral to Optometry |
| 20170323063 | LAWSON, CHARLETTA ROSHUEN | 03/29/2017 02:18:12 PM | Referral to Optometry |
| 20170323092 | SNULLIGAN, BERNARD | 04/05/2017 08:22:12 AM | Referral to Optometry |
| 20170323096 | PENDLETON, DENNIS | 04/15/2017 09:14:52 AM | Referral to Optometry |
| 20170323102 | HARDING, DEONTA | 04/05/2017 04:25:27 PM | Referral to Optometry |
| 20170323104 | JOHNSON, RONNELL | 04/19/2017 10:08:40 AM | Referral to Optometry |
| 20170323108 | ECHOLS, DESHUN | 05/09/2017 09:26:56 AM | Referral to Optometry |
| 20170323117 | HARRIS, TAQUESE D | 04/03/2017 02:45:15 PM | Referral to Optometry |
| 20170323117 | HARRIS, TAQUESE D | 08/25/2017 01:41:59 PM | Referral to Optometry |
| 20170323117 | HARRIS, TAQUESE D | 08/25/2017 01:41:59 PM | Referral to Optometry |
| 20170323118 | MAHMOOD, MUHAMMAD | 09/20/2017 09:38:31 AM | Referral to Optometry |
| 20170323119 | BATES, TITUS | 03/27/2017 09:30:16 AM | Referral to Optometry |
| 20170323126 | WILLIAMS, JEREMY | 04/24/2017 10:16:31 AM | Referral to Optometry |
| 20170323141 | CHARGOIS, JOHN A | 03/03/2018 03:53:45 PM | Referral to Optometry |
| 20170323145 | WINSTON, ERRICK | 03/28/2017 02:39:35 PM | Referral to Optometry |
| 20170323147 | LANE, BRUCE | 03/29/2017 08:33:37 AM | Referral to Optometry |
| 20170323147 | LANE, BRUCE | 08/22/2017 10:37:45 AM | Referral to Optometry |
| 20170323155 | DAVIS, VINCENT | 04/17/2017 08:50:47 PM | Referral to Optometry |
| 20170323155 | DAVIS, VINCENT | 05/09/2017 08:56:34 AM | Referral to Optometry |
| 20170323155 | DAVIS, VINCENT | 05/09/2017 08:56:34 AM | Referral to Optometry |
| 20170323155 | DAVIS, VINCENT | 05/25/2017 08:58:44 AM | Referral to Optometry |
| 20170323155 | DAVIS, VINCENT | 05/25/2017 08:58:44 AM | Referral to Optometry |
| 20170323158 | LENOIR, MELVIN D | 04/05/2017 02:29:15 PM | Referral to Optometry |
| 20170323158 | LENOIR, MELVIN D | 04/08/2017 09:22:46 AM | Referral to Optometry |
| 20170323158 | LENOIR, MELVIN D | 04/08/2017 09:22:46 AM | Referral to Optometry |
| 20170323167 | MOKRYZYCKI, ERIK E | 04/19/2017 01:36:55 PM | Referral to Optometry |
| 20170323167 | MOKRYZYCKI, ERIK E | 05/17/2017 06:56:52 PM | Referral to Optometry |
| 20170323193 | LEMKE, JAMES | 03/23/2017 04:14:07 PM | Referral to Optometry |
| 20170324005 | GASTON, PATRICE L | 05/11/2017 09:21:02 AM | Referral to Optometry |
| 20170324021 | KINSEY, LAWRENCE | 04/11/2017 11:49:31 AM | Referral to Optometry |
| 20170324021 | KINSEY, LAWRENCE | 04/16/2017 01:13:35 PM | Referral to Optometry |
| 20170324024 | GOMEZ, JUAN M | 03/24/2017 04:40:41 PM | Referral to Optometry |
| 20170324047 | COE, FREDERICK C | 04/26/2017 08:06:59 AM | Referral to Optometry |
| 20170324080 | CHAMBERS, TOMMY T | 05/17/2017 12:59:41 PM | Referral to Optometry |
| 20170324080 | CHAMBERS, TOMMY T | 06/13/2017 04:58:51 PM | Referral to Optometry |
| 20170324080 | CHAMBERS, TOMMY T | 06/13/2017 04:59:06 PM | Referral to Optometry |
| 20170324081 | COCKRELL, DARNELL T | 10/19/2017 12:57:54 PM | Referral to Optometry |
| 20170324081 | COCKRELL, DARNELL T | 10/31/2017 09:54:56 AM | Referral to Optometry |
| 20170324108 | WALKER, RONALD | 03/24/2017 07:57:20 PM | Referral to Optometry |
| 20170324109 | GONZALES, PEDRO | 04/11/2017 04:20:52 PM | Referral to Optometry |
| 20170324113 | GENTRY, VAN | 03/28/2017 11:41:41 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170324119 | RODRIGUEZ, JOSE A | 03/28/2017 02:13:42 PM | Referral to Optometry |
| 20170324140 | PHILLIPS, CURTIS | 03/24/2017 07:58:06 PM | Referral to Optometry |
| 20170324156 | PORELUMPKIN, JUWAN D | 09/13/2017 12:50:46 PM | Referral to Optometry |
| 20170324170 | NEWBY, BONITA | 03/29/2017 11:44:01 AM | Referral to Optometry |
| 20170324186 | WATSON, TWALA | 03/28/2017 08:14:58 AM | Referral to Optometry |
| 20170324186 | WATSON, TWALA | 03/30/2017 11:35:36 AM | Referral to Optometry |
| 20170324186 | WATSON, TWALA | 04/09/2017 01:22:55 PM | Referral to Optometry |
| 20170324186 | WATSON, TWALA | 04/16/2017 11:53:33 AM | Referral to Optometry |
| 20170324186 | WATSON, TWALA | 05/04/2017 10:13:07 AM | Referral to Optometry |
| 20170324193 | COLLINS, JEFFERY A | 04/14/2017 03:09:05 PM | Referral to Optometry |
| 20170325001 | MURPHY, MELVIN | 04/06/2017 09:35:00 PM | Referral to Optometry |
| 20170325002 | STANSBERRY, THEDDIUS | 05/18/2018 09:36:50 AM | Referral to Optometry |
| 20170325002 | STANSBERRY, THEDDIUS | 06/16/2018 09:09:55 AM | Referral to Optometry |
| 20170325006 | RADOLL, HOLLY A | 03/31/2017 11:49:36 AM | Referral to Optometry |
| 20170325015 | COOKEGREEN, JAFAR T | 07/01/2017 08:11:24 AM | Referral to Optometry |
| 20170325015 | COOKEGREEN, JAFAR T | 07/01/2017 08:11:25 AM | Referral to Optometry |
| 20170325021 | BLOCKER, GREGORY R | 04/07/2017 02:14:14 PM | Referral to Optometry |
| 20170325037 | DAVIS, CHRISTOPHER L | 04/05/2017 07:39:29 PM | Referral to Optometry |
| 20170325037 | DAVIS, CHRISTOPHER L | 06/13/2017 07:49:49 AM | Referral to Optometry |
| 20170325056 | RODRIGUEZ, DAVID R | 03/28/2017 12:23:16 PM | Referral to Optometry |
| 20170325075 | SHEPHERD, ROBERT ALLEN | 04/24/2017 11:39:40 AM | Referral to Optometry |
| 20170325075 | SHEPHERD, ROBERT ALLEN | 05/16/2017 08:26:22 AM | Referral to Optometry |
| 20170325075 | SHEPHERD, ROBERT ALLEN | 08/24/2017 07:49:53 AM | Referral to Optometry |
| 20170325082 | MCGOWAN, MARK | 03/29/2017 09:06:57 AM | Referral to Optometry |
| 20170325082 | MCGOWAN, MARK | 04/06/2017 03:01:55 PM | Referral to Optometry |
| 20170325089 | VASQUEZ, ISABEL | 05/27/2017 08:43:08 AM | Referral to Optometry |
| 20170325110 | IVY, KELLY | 03/28/2017 11:02:04 AM | Referral to Optometry |
| 20170325139 | FLOWERS, WILLIAM | 06/03/2017 04:47:29 PM | Referral to Optometry |
| 20170325139 | FLOWERS, WILLIAM | 07/03/2017 12:24:11 PM | Referral to Optometry |
| 20170325147 | CALDWELL, KEJUAN | 04/16/2017 08:18:20 AM | Referral to Optometry |
| 20170325158 | MITCHELL, KRISTEN | 03/30/2017 07:57:41 AM | Referral to Optometry |
| 20170325158 | MITCHELL, KRISTEN | 06/04/2017 10:08:20 AM | Referral to Optometry |
| 20170325171 | BEARD, MAURICE | 03/28/2017 10:48:39 AM | Referral to Optometry |
| 20170325172 | JONES, JOANN | 04/21/2017 02:28:57 PM | Referral to Optometry |
| 20170325183 | CORTES, CRUZ | 03/27/2017 10:04:08 AM | Referral to Optometry |
| 20170325184 | GARCIA, JOSEPH | 03/26/2017 10:09:56 AM | Referral to Optometry |
| 20170325194 | TRAMMELL, DEREK | 04/24/2017 10:27:48 AM | Referral to Optometry |
| 20170325197 | HARRIS, ANGELA | 03/27/2017 11:40:08 AM | Referral to Optometry |
| 20170326007 | ESKRIDGE, ANTONIO | 06/12/2017 07:55:24 AM | Referral to Optometry |
| 20170326007 | ESKRIDGE, ANTONIO | 07/01/2017 01:04:18 PM | Referral to Optometry |
| 20170326023 | MCNEAL, JAMES | 04/28/2017 02:17:23 PM | Referral to Optometry |
| 20170326023 | MCNEAL, JAMES | 05/08/2017 02:50:11 PM | Referral to Optometry |
| 20170326032 | VANN, JESS | 05/26/2017 11:31:59 AM | Referral to Optometry |
| 20170326032 | VANN, JESS | 09/01/2017 08:51:40 AM | Referral to Optometry |
| 20170326032 | VANN, JESS | 09/01/2017 08:51:40 AM | Referral to Optometry |
| 20170326044 | WARNER, THOMAS O | 05/22/2017 06:10:05 PM | Referral to Optometry |
| 20170326044 | WARNER, THOMAS O | 07/12/2017 05:15:33 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170326053 | PEOPLES, ALLEN | 04/03/2017 11:46:01 AM | Referral to Optometry |
| 20170326081 | LEE, SHAKIR | 04/11/2017 10:38:39 AM | Referral to Optometry |
| 20170326081 | LEE, SHAKIR | 04/11/2017 10:38:40 AM | Referral to Optometry |
| 20170326081 | LEE, SHAKIR | 04/12/2017 11:22:16 AM | Referral to Optometry |
| 20170326085 | ORTEGA, JORGE A | 04/12/2017 08:15:35 AM | Referral to Optometry |
| 20170326091 | FLENOR, ANTHONY | 12/29/2017 11:43:26 AM | Referral to Optometry |
| 20170326101 | LAWTON, JALEN J | 06/28/2017 08:32:40 AM | Referral to Optometry |
| 20170327004 | BELTON, DERRICK J | 05/06/2017 08:53:17 AM | Referral to Optometry |
| 20170327004 | BELTON, DERRICK J | 05/06/2017 08:53:17 AM | Referral to Optometry |
| 20170327012 | BROWN, EDWARD C | 04/14/2017 10:20:30 AM | Referral to Optometry |
| 20170327059 | BOTELLO, TRINADAD | 05/08/2017 10:06:34 AM | Referral to Optometry |
| 20170327145 | HARRIS, FRANKLIN | 04/07/2017 03:54:24 PM | Referral to Optometry |
| 20170327145 | HARRIS, FRANKLIN | 04/20/2017 08:56:20 AM | Referral to Optometry |
| 20170327160 | ROBINSON, LAPREKA | 05/01/2017 08:25:29 AM | Referral to Optometry |
| 20170327160 | ROBINSON, LAPREKA | 05/06/2017 08:02:01 AM | Referral to Optometry |
| 20170327160 | ROBINSON, LAPREKA | 05/12/2017 07:59:26 AM | Referral to Optometry |
| 20170327160 | ROBINSON, LAPREKA | 06/22/2017 10:28:18 AM | Referral to Optometry |
| 20170327160 | ROBINSON, LAPREKA | 07/07/2017 10:41:02 AM | Referral to Optometry |
| 20170327160 | ROBINSON, LAPREKA | 07/12/2017 08:48:08 AM | Referral to Optometry |
| 20170327173 | PARHAM, CALVIN | 03/31/2017 06:12:12 PM | Referral to Optometry |
| 20170327180 | TOLEDO, PABLO | 04/30/2017 01:46:00 PM | Referral to Optometry |
| 20170327207 | VARGAS JR, JOHN R | 03/30/2017 12:39:33 PM | Referral to Optometry |
| 20170327218 | ROBINSON, GREGORY A | 03/31/2017 03:28:58 PM | Referral to Optometry |
| 20170327226 | ANDREWS, KENDRICK | 04/03/2018 02:53:58 PM | Referral to Optometry |
| 20170327226 | ANDREWS, KENDRICK | 04/17/2018 11:38:14 AM | Referral to Optometry |
| 20170327226 | ANDREWS, KENDRICK | 01/14/2019 11:03:32 AM | Referral to Optometry |
| 20170327226 | ANDREWS, KENDRICK | 09/10/2019 09:00:23 AM | Referral to Optometry |
| 20170327233 | PIERCE, JOSEPH | 03/16/2018 08:29:41 AM | Referral to Optometry |
| 20170327233 | PIERCE, JOSEPH | 07/24/2018 11:32:13 AM | Referral to Optometry |
| 20170328030 | PARADAS, GUILLERMO | 03/31/2017 03:16:34 PM | Referral to Optometry |
| 20170328032 | SMITH, GREGORY B | 08/03/2017 08:56:19 AM | Referral to Optometry |
| 20170328045 | BERMUDEZ, AMANDA | 03/30/2017 11:37:42 AM | Referral to Optometry |
| 20170328075 | DAVIS, TORRIE | 04/01/2017 12:02:29 PM | Referral to Optometry |
| 20170328110 | GRAHAM, EDWARD | 05/06/2017 08:49:17 AM | Referral to Optometry |
| 20170328110 | GRAHAM, EDWARD | 05/06/2017 08:49:17 AM | Referral to Optometry |
| 20170328121 | WOODS, ARTHUR | 04/07/2017 12:32:05 PM | Referral to Optometry |
| 20170328121 | WOODS, ARTHUR | 12/26/2017 06:29:35 PM | Referral to Optometry |
| 20170328148 | CHO, CHANG | 03/30/2017 02:09:35 PM | Referral to Optometry |
| 20170328151 | COOPER, KINGA C | 03/30/2017 10:54:09 AM | Referral to Optometry |
| 20170328151 | COOPER, KINGA C | 04/04/2017 09:38:14 AM | Referral to Optometry |
| 20170328161 | HIBBLER, MELVIN | 04/04/2017 11:22:04 AM | Referral to Optometry |
| 20170328161 | HIBBLER, MELVIN | 07/13/2017 08:33:51 AM | Referral to Optometry |
| 20170329004 | HUGHLEY, LEO B | 04/12/2017 09:46:36 AM | Referral to Optometry |
| 20170329028 | JACKSON, JERRY M | 04/01/2017 09:03:34 AM | Referral to Optometry |
| 20170329028 | JACKSON, JERRY M | 04/01/2017 09:03:34 AM | Referral to Optometry |
| 20170329043 | EVANS, ABENA B | 04/03/2017 03:02:37 PM | Referral to Optometry |
| 20170329046 | BRAVO, CESAR A | 04/20/2017 09:19:00 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20170329171 | BUFORD, FREDERICK | 04/05/2017 10:40:22 AM | Referral to Optometry |
| 20170329181 | HOGAN, ALBERT D | 03/31/2017 11:47:17 AM | Referral to Optometry |
| 20170329189 | SCAIFE, ISAIAH | 10/14/2017 02:04:14 PM | Referral to Optometry |
| 20170329189 | SCAIFE, ISAIAH | 06/10/2019 05:41:47 PM | Referral to Optometry |
| 20170329189 | SCAIFE, ISAIAH | 06/11/2019 08:34:23 AM | Referral to Optometry |
| 20170329189 | SCAIFE, ISAIAH | 12/04/2019 09:29:10 AM | Referral to Optometry |
| 20170330023 | HERNANDEZ, DAVID L | 05/04/2017 01:32:06 PM | Referral to Optometry |
| 20170330033 | NAVARRO, ADRIAN | 12/11/2017 08:03:51 AM | Referral to Optometry |
| 20170330037 | AGUILAR, GUSTAVO | 04/04/2017 05:35:42 PM | Referral to Optometry |
| 20170330049 | DIGGS, DANIEL L | 11/13/2017 08:56:42 AM | Referral to Optometry |
| 20170330106 | SPENCER, TENILLE M | 04/01/2017 12:23:10 PM | Referral to Optometry |
| 20170330106 | SPENCER, TENILLE M | 04/05/2017 08:50:13 AM | Referral to Optometry |
| 20170330106 | SPENCER, TENILLE M | 04/15/2017 08:09:50 AM | Referral to Optometry |
| 20170330119 | SMITH, KARA | 05/30/2017 09:37:31 AM | Referral to Optometry |
| 20170330133 | WHEELER, ANTHONY | 04/08/2017 09:19:08 AM | Referral to Optometry |
| 20170330133 | WHEELER, ANTHONY | 04/11/2019 11:50:09 AM | Referral to Optometry |
| 20170330135 | WHEELER, CHRISTOPHER | 07/26/2018 12:43:59 AM | Referral to Optometry |
| 20170330135 | WHEELER, CHRISTOPHER | 07/26/2018 12:44:45 AM | Referral to Optometry |
| 20170330165 | BAEZA, JORGE | 08/13/2017 11:22:09 AM | Referral to Optometry |
| 20170330165 | BAEZA, JORGE | 09/13/2017 03:30:51 PM | Referral to Optometry |
| 20170330169 | MURPH, JUSTIN | 04/19/2017 09:29:59 AM | Referral to Optometry |
| 20170330170 | WHITMORE, GARY | 04/06/2017 08:46:04 AM | Referral to Optometry |
| 20170330170 | WHITMORE, GARY | 02/27/2018 09:25:20 AM | Referral to Optometry |
| 20170330170 | WHITMORE, GARY | 09/26/2018 11:23:48 AM | Referral to Optometry |
| 20170330170 | WHITMORE, GARY | 11/19/2018 08:15:28 AM | Referral to Optometry |
| 20170330170 | WHITMORE, GARY | 11/27/2018 08:41:37 AM | Referral to Optometry |
| 20170331008 | CAPLES, KEVIN | 04/15/2017 11:06:46 AM | Referral to Optometry |
| 20170331011 | HARTZOLE, RUFUS | 04/04/2017 09:42:07 AM | Referral to Optometry |
| 20170331028 | BLACKMAN, ARTIS NOEL | 08/08/2017 09:29:23 AM | Referral to Optometry |
| 20170331071 | MARTIN, CAIN RYNELL | 04/12/2017 01:31:31 PM | Referral to Optometry |
| 20170331074 | MONROE III, FIELDING | 04/04/2017 09:26:23 AM | Referral to Optometry |
| 20170331076 | MCBRIDE, JASMIN | 04/05/2017 08:36:56 AM | Referral to Optometry |
| 20170331096 | MOORE, DUSTIN | 07/21/2017 02:07:57 PM | Referral to Optometry |
| 20170331126 | MCGEE, RUSSELL | 04/05/2017 07:43:19 AM | Referral to Optometry |
| 20170331127 | BLANCHARD, AARON A | 04/07/2017 08:27:48 AM | Referral to Optometry |
| 20170331127 | BLANCHARD, AARON A | 09/21/2017 08:32:39 AM | Referral to Optometry |
| 20170331127 | BLANCHARD, AARON A | 09/21/2017 01:04:40 PM | Referral to Optometry |
| 20170331131 | FOREMAN SPENCER, EDDIE T | 04/14/2017 11:01:06 AM | Referral to Optometry |
| 20170331144 | BYRD, BYRON | 04/07/2017 06:53:00 PM | Referral to Optometry |
| 20170331148 | BROWN, VINSHAWNA | 09/09/2017 08:41:14 AM | Referral to Optometry |
| 20170331148 | BROWN, VINSHAWNA | 09/11/2017 01:49:28 AM | Referral to Optometry |
| 20170331148 | BROWN, VINSHAWNA | 11/25/2017 08:11:05 AM | Referral to Optometry |
| 20170331181 | WUNDERLICH, JEFFREY | 04/06/2017 02:22:35 PM | Referral to Optometry |
| 20170331181 | WUNDERLICH, JEFFREY | 05/04/2017 08:51:45 AM | Referral to Optometry |
| 20170401019 | CRAWFORD, ANGELO | 04/03/2017 01:39:32 PM | Referral to Optometry |
| 20170401033 | DAVIS  JOHNSON, SETH | 10/03/2017 10:19:07 AM | Referral to Optometry |
| 20170401033 | DAVIS  JOHNSON, SETH | 03/22/2018 04:17:25 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170401033 | DAVIS JOHNSON, SETH | 03/27/2018 08:53:27 AM | Referral to Optometry |
| 20170401038 | THOMPSON, KENNETH | 05/04/2017 08:45:50 AM | Referral to Optometry |
| 20170401038 | THOMPSON, KENNETH | 07/10/2017 02:46:54 PM | Referral to Optometry |
| 20170401051 | DOUGLAS, MILTON | 04/09/2017 12:25:44 PM | Referral to Optometry |
| 20170401063 | SANTIAGO, ERIKA M | 04/03/2017 11:36:41 AM | Referral to Optometry |
| 20170401074 | HICKS, JASMIN | 10/16/2017 09:35:28 AM | Referral to Optometry |
| 20170401081 | LOYD, ANTHONY | 09/16/2018 09:52:29 AM | Referral to Optometry |
| 20170401086 | WILSON, MARILYNN J | 05/01/2017 08:15:20 AM | Referral to Optometry |
| 20170401086 | WILSON, MARILYNN J | 06/30/2017 09:18:10 AM | Referral to Optometry |
| 20170401094 | MAYS, JEROME | 04/06/2017 08:33:25 AM | Referral to Optometry |
| 20170401111 | CLARK, TYLER | 04/03/2017 12:06:07 PM | Referral to Optometry |
| 20170401111 | CLARK, TYLER | 04/04/2017 10:10:55 AM | Referral to Optometry |
| 20170401126 | JONES, JEFFREY A | 09/06/2017 03:38:12 PM | Referral to Optometry |
| 20170401138 | HUDSON, GARY | 05/01/2017 09:04:36 AM | Referral to Optometry |
| 20170401144 | RAMOS, OSCAR | 04/04/2017 11:04:15 AM | Referral to Optometry |
| 20170401147 | WHITE, DARRICE | 11/02/2017 09:15:26 AM | Referral to Optometry |
| 20170401147 | WHITE, DARRICE | 02/18/2018 10:23:32 AM | Referral to Optometry |
| 20170401147 | WHITE, DARRICE | 04/16/2018 11:42:09 AM | Referral to Optometry |
| 20170401147 | WHITE, DARRICE | 04/23/2018 09:56:39 AM | Referral to Optometry |
| 20170401147 | WHITE, DARRICE | 09/06/2018 02:11:51 PM | Referral to Optometry |
| 20170401160 | MURRAY, ASHLEY | 04/15/2017 08:14:08 AM | Referral to Optometry |
| 20170401160 | MURRAY, ASHLEY | 05/01/2017 08:21:14 AM | Referral to Optometry |
| 20170401183 | MCREYNOLDS, ALTON D | 11/06/2017 10:10:34 AM | Referral to Optometry |
| 20170401183 | MCREYNOLDS, ALTON D | 03/02/2018 08:29:25 AM | Referral to Optometry |
| 20170401183 | MCREYNOLDS, ALTON D | 03/22/2018 09:00:36 AM | Referral to Optometry |
| 20170402001 | BIRDSONG, DARRIEL K | 04/06/2017 07:33:38 AM | Referral to Optometry |
| 20170402004 | CARDER, JAMES | 04/17/2017 07:18:14 AM | Referral to Optometry |
| 20170402095 | KING, DARRYL | 10/22/2017 03:44:56 PM | Referral to Optometry |
| 20170402107 | WARE, RICKEY C | 04/25/2017 05:31:00 PM | Referral to Optometry |
| 20170402134 | JONES, VINCENT DARNELL | 06/19/2017 09:30:15 AM | Referral to Optometry |
| 20170402159 | BELL, ERIC | 04/19/2017 03:58:21 PM | Referral to Optometry |
| 20170402160 | JOHNSON, BARBARA | 06/17/2017 11:44:55 AM | Referral to Optometry |
| 20170403065 | SALYER, JEFFERY A | 04/06/2017 09:35:38 AM | Referral to Optometry |
| 20170403065 | SALYER, JEFFERY A | 04/14/2017 03:08:20 PM | Referral to Optometry |
| 20170403077 | MANRIQUE, JESSE | 08/05/2017 07:49:39 AM | Referral to Optometry |
| 20170403081 | ALANIS, ENRIQUE | 04/08/2017 08:12:02 AM | Referral to Optometry |
| 20170403137 | PANTOJA, MAURICIO | 09/03/2017 09:26:35 AM | Referral to Optometry |
| 20170403180 | HOFFER, PETER S | 04/12/2017 08:57:56 AM | Referral to Optometry |
| 20170403180 | HOFFER, PETER S | 04/17/2017 01:05:31 PM | Referral to Optometry |
| 20170403191 | WILLIAMS, JAMES L | 04/17/2017 02:31:04 PM | Referral to Optometry |
| 20170403191 | WILLIAMS, JAMES L | 04/18/2017 12:47:00 PM | Referral to Optometry |
| 20170403191 | WILLIAMS, JAMES L | 04/18/2017 12:47:00 PM | Referral to Optometry |
| 20170403221 | DORTCH, CLYDE W | 04/15/2017 01:43:42 PM | Referral to Optometry |
| 20170404013 | LENOIR, THOMAS C | 09/01/2017 12:43:29 PM | Referral to Optometry |
| 20170404050 | WICKLIFFE, ANTHONY G | 10/26/2017 03:37:47 PM | Referral to Optometry |
| 20170404050 | WICKLIFFE, ANTHONY G | 11/22/2017 09:38:28 AM | Referral to Optometry |
| 20170404050 | WICKLIFFE, ANTHONY G | 12/02/2017 02:34:35 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170404085 | SANCHEZ, VICTOR | 05/25/2017 11:57:40 AM | Referral to Optometry |
| 20170404091 | BOYD, RUSSELL | 04/14/2017 11:12:26 AM | Referral to Optometry |
| 20170404095 | PATTERSON, MARK T | 04/04/2017 07:03:09 PM | Referral to Optometry |
| 20170404103 | MACK, RODSHAWN C | 11/03/2017 07:58:04 AM | Referral to Optometry |
| 20170404103 | MACK, RODSHAWN C | 11/16/2017 09:29:37 AM | Referral to Optometry |
| 20170404105 | FARRIOR, DWAYNE D | 04/07/2017 09:50:25 AM | Referral to Optometry |
| 20170404105 | FARRIOR, DWAYNE D | 04/14/2017 09:54:41 AM | Referral to Optometry |
| 20170404105 | FARRIOR, DWAYNE D | 08/24/2017 10:17:31 PM | Referral to Optometry |
| 20170404105 | FARRIOR, DWAYNE D | 09/26/2017 10:25:27 AM | Referral to Optometry |
| 20170404108 | bailey, Alfred | 04/08/2017 08:17:56 AM | Referral to Optometry |
| 20170404108 | bailey, Alfred | 04/30/2017 03:02:58 PM | Referral to Optometry |
| 20170404108 | bailey, Alfred | 05/14/2017 10:53:40 AM | Referral to Optometry |
| 20170404108 | bailey, Alfred | 06/08/2017 11:45:17 AM | Referral to Optometry |
| 20170404136 | ROWE, ROSFELTA | 04/15/2017 11:19:05 AM | Referral to Optometry |
| 20170404153 | HILL, JAMES ANTWAN | 04/11/2017 05:25:06 PM | Referral to Optometry |
| 20170404175 | SHAFFER, SABRINA O | 04/17/2017 08:15:19 AM | Referral to Optometry |
| 20170404175 | SHAFFER, SABRINA O | 04/19/2017 12:11:24 PM | Referral to Optometry |
| 20170404175 | SHAFFER, SABRINA O | 01/15/2018 10:11:06 AM | Referral to Optometry |
| 20170404175 | SHAFFER, SABRINA O | 08/12/2018 01:55:39 PM | Referral to Optometry |
| 20170404175 | SHAFFER, SABRINA O | 09/27/2018 02:52:33 PM | Referral to Optometry |
| 20170404175 | SHAFFER, SABRINA O | 05/26/2019 12:20:51 PM | Referral to Optometry |
| 20170404175 | SHAFFER, SABRINA O | 06/05/2019 09:03:47 AM | Referral to Optometry |
| 20170404175 | SHAFFER, SABRINA O | 06/15/2019 05:06:59 PM | Referral to Optometry |
| 20170404175 | SHAFFER, SABRINA O | 07/12/2019 12:45:35 PM | Referral to Optometry |
| 20170404175 | SHAFFER, SABRINA O | 07/21/2019 11:05:51 AM | Referral to Optometry |
| 20170404175 | SHAFFER, SABRINA O | 08/23/2019 11:04:58 AM | Referral to Optometry |
| 20170404178 | HUDDLESTON, KENNETH | 04/14/2017 11:24:45 AM | Referral to Optometry |
| 20170404178 | HUDDLESTON, KENNETH | 04/17/2017 12:21:54 PM | Referral to Optometry |
| 20170404178 | HUDDLESTON, KENNETH | 05/05/2017 11:34:47 AM | Referral to Optometry |
| 20170405080 | WILLIAMS, KIRAUN | 05/29/2017 12:50:02 PM | Referral to Optometry |
| 20170405085 | CRUMP JR, JIMMIE MAC | 04/07/2017 06:00:19 PM | Referral to Optometry |
| 20170405097 | BROWN, DARYL | 09/10/2018 03:02:49 PM | Referral to Optometry |
| 20170405098 | BARNERS, VINCENT L | 04/07/2017 03:03:42 PM | Referral to Optometry |
| 20170405100 | REID, RODNEY | 04/20/2017 10:43:23 AM | Referral to Optometry |
| 20170405128 | JOHNSON, MICHAEL | 05/03/2017 12:26:31 PM | Referral to Optometry |
| 20170405128 | JOHNSON, MICHAEL | 05/05/2017 10:26:17 AM | Referral to Optometry |
| 20170405131 | MEDINA, BRYAN | 04/07/2017 04:24:59 PM | Referral to Optometry |
| 20170405142 | BURNETT, JOE | 07/06/2017 02:11:36 PM | Referral to Optometry |
| 20170405142 | BURNETT, JOE | 07/07/2017 10:22:37 AM | Referral to Optometry |
| 20170405144 | HUNT, EMMANUEL | 07/27/2017 07:16:15 AM | Referral to Optometry |
| 20170405145 | BACON, WALTER | 02/23/2018 08:51:04 AM | Referral to Optometry |
| 20170405145 | BACON, WALTER | 04/17/2018 08:33:03 AM | Referral to Optometry |
| 20170405161 | JOHNSON, WINDY R | 04/25/2017 08:33:39 AM | Referral to Optometry |
| 20170405161 | JOHNSON, WINDY R | 10/16/2017 01:23:45 PM | Referral to Optometry |
| 20170405161 | JOHNSON, WINDY R | 10/25/2017 07:45:12 AM | Referral to Optometry |
| 20170405167 | POWELL, CARRINE | 04/10/2017 09:56:03 AM | Referral to Optometry |
| 20170405167 | POWELL, CARRINE | 04/15/2017 08:59:18 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170405185 | HARDMON, DARIEN | 09/10/2017 05:18:58 PM | Referral to Optometry |
| 20170405187 | WARE, MATTHEW | 05/06/2017 01:54:25 PM | Referral to Optometry |
| 20170405200 | SNELLING, TITUS | 02/16/2018 09:47:39 AM | Referral to Optometry |
| 20170405200 | SNELLING, TITUS | 09/06/2018 08:53:04 AM | Referral to Optometry |
| 20170405200 | SNELLING, TITUS | 02/13/2019 06:56:11 AM | Referral to Optometry |
| 20170405200 | SNELLING, TITUS | 05/10/2019 04:06:58 PM | Referral to Optometry |
| 20170405200 | SNELLING, TITUS | 06/14/2019 07:22:23 AM | Referral to Optometry |
| 20170405200 | SNELLING, TITUS | 06/21/2019 12:42:56 PM | Referral to Optometry |
| 20170405200 | SNELLING, TITUS | 06/27/2019 08:18:09 AM | Referral to Optometry |
| 20170405200 | SNELLING, TITUS | 07/13/2019 09:22:27 AM | Referral to Optometry |
| 20170405200 | SNELLING, TITUS | 07/13/2019 09:22:27 AM | Referral to Optometry |
| 20170406002 | HEGWOOD JR, TALMON | 04/14/2017 05:36:21 PM | Referral to Optometry |
| 20170406031 | HALL, KEVIN | 04/18/2017 08:27:08 AM | Referral to Optometry |
| 20170406031 | HALL, KEVIN | 05/05/2017 01:54:34 PM | Referral to Optometry |
| 20170406044 | FLIPPEN, CURTIS | 04/10/2017 02:53:45 PM | Referral to Optometry |
| 20170406071 | HERRERA, ALFREDO | 04/15/2017 08:40:43 AM | Referral to Optometry |
| 20170406077 | HERNANDEZ, CARLOS | 07/12/2017 08:24:00 AM | Referral to Optometry |
| 20170406089 | AVERY, CALVIN | 04/30/2017 01:43:39 PM | Referral to Optometry |
| 20170406102 | OCAMPO, ROSALVA | 04/15/2017 08:01:59 AM | Referral to Optometry |
| 20170406113 | GARNER, ANTOINETTE | 04/15/2017 09:58:36 AM | Referral to Optometry |
| 20170406118 | SCOTT, PAUL DANIEL | 04/14/2017 04:13:15 PM | Referral to Optometry |
| 20170406118 | SCOTT, PAUL DANIEL | 04/25/2017 01:05:54 PM | Referral to Optometry |
| 20170406152 | GEBRE, YOVIEL | 04/12/2017 02:04:31 PM | Referral to Optometry |
| 20170407036 | SIMS, CURLEY | 04/11/2017 01:26:56 PM | Referral to Optometry |
| 20170407046 | WHITE, TERE T | 04/10/2017 05:38:28 PM | Referral to Optometry |
| 20170407046 | WHITE, TERE T | 05/09/2017 02:10:13 PM | Referral to Optometry |
| 20170407046 | WHITE, TERE T | 05/14/2017 06:42:37 AM | Referral to Optometry |
| 20170407046 | WHITE, TERE T | 09/06/2017 10:14:38 AM | Referral to Optometry |
| 20170407046 | WHITE, TERE T | 09/26/2017 10:04:02 AM | Referral to Optometry |
| 20170407046 | WHITE, TERE T | 11/01/2017 08:14:48 AM | Referral to Optometry |
| 20170407046 | WHITE, TERE T | 11/10/2017 08:02:32 AM | Referral to Optometry |
| 20170407071 | CONSUEGRA, EDEL A | 04/14/2017 01:16:32 PM | Referral to Optometry |
| 20170407071 | CONSUEGRA, EDEL A | 04/21/2017 03:49:25 PM | Referral to Optometry |
| 20170407072 | HALL, WALTER | 05/08/2017 09:23:00 AM | Referral to Optometry |
| 20170407081 | JOHNSON, JASON | 04/12/2017 11:15:38 AM | Referral to Optometry |
| 20170407089 | WARREN, TONY | 05/05/2017 01:09:01 PM | Referral to Optometry |
| 20170407098 | DYKES, JOHNNY | 06/24/2017 08:57:45 AM | Referral to Optometry |
| 20170407101 | NASEEF, JOSEPH | 04/09/2017 10:44:18 AM | Referral to Optometry |
| 20170407128 | MANZO, ALBERTO | 01/19/2018 05:25:00 PM | Referral to Optometry |
| 20170407148 | SWINFORD, JEREMY | 04/14/2017 06:38:47 PM | Referral to Optometry |
| 20170407171 | JIGGETTS, ANDRE | 06/07/2017 09:27:23 AM | Referral to Optometry |
| 20170407181 | GARCIA, FLOR ITZEL | 04/09/2017 01:32:40 PM | Referral to Optometry |
| 20170407196 | ASLAM, KASHIF | 04/09/2017 10:23:01 AM | Referral to Optometry |
| 20170407196 | ASLAM, KASHIF | 04/09/2017 10:23:01 AM | Referral to Optometry |
| 20170407210 | TOMPKINS, ANGELO | 04/13/2017 03:18:24 PM | Referral to Optometry |
| 20170407212 | SHEKAR, RAJGARAN | 04/16/2017 08:06:46 AM | Referral to Optometry |
| 20170407212 | SHEKAR, RAJGARAN | 04/19/2017 10:37:51 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170408053 | ASTORGA, IVAN | 04/11/2017 02:58:08 PM | Referral to Optometry |
| 20170408055 | HARVEY, DARNELL | 05/06/2017 01:48:16 PM | Referral to Optometry |
| 20170408055 | HARVEY, DARNELL | 06/01/2017 03:06:42 PM | Referral to Optometry |
| 20170408084 | WHITMORE, DARRIEN | 04/10/2017 02:58:09 PM | Referral to Optometry |
| 20170408125 | BERNADAC, SUSIE | 04/26/2017 08:09:17 AM | Referral to Optometry |
| 20170408152 | SUTTER, SHAUN | 04/19/2017 04:51:39 AM | Referral to Optometry |
| 20170408154 | SCOBY, ROGER | 04/19/2017 10:49:47 AM | Referral to Optometry |
| 20170408154 | SCOBY, ROGER | 11/01/2017 01:43:30 PM | Referral to Optometry |
| 20170408161 | GARNICA, EVERADO | 08/01/2017 09:31:22 AM | Referral to Optometry |
| 20170408161 | GARNICA, EVERADO | 08/22/2017 01:31:41 PM | Referral to Optometry |
| 20170408161 | GARNICA, EVERADO | 09/05/2017 09:28:32 AM | Referral to Optometry |
| 20170408170 | LITTLE, COURTNEY L | 05/02/2017 08:31:40 AM | Referral to Optometry |
| 20170409026 | ATIK, ARAFAT | 04/17/2017 03:15:30 PM | Referral to Optometry |
| 20170409034 | POWELL, KENTRELL V | 08/22/2017 07:56:32 AM | Referral to Optometry |
| 20170409034 | POWELL, KENTRELL V | 08/31/2017 11:56:59 AM | Referral to Optometry |
| 20170409037 | BENEFIELD, DEVONTA | 10/25/2017 07:35:08 AM | Referral to Optometry |
| 20170409080 | NEELEY, LAURIANN | 04/30/2017 09:58:44 AM | Referral to Optometry |
| 20170409083 | LINZY, JOSEPH | 04/28/2017 08:38:39 AM | Referral to Optometry |
| 20170409083 | LINZY, JOSEPH | 08/12/2017 12:06:00 PM | Referral to Optometry |
| 20170409084 | TOOVEY, BRETT | 05/13/2017 08:47:07 AM | Referral to Optometry |
| 20170409084 | TOOVEY, BRETT | 05/17/2017 09:27:17 AM | Referral to Optometry |
| 20170409097 | KEHL, CARLOS D | 04/29/2017 01:03:22 PM | Referral to Optometry |
| 20170409127 | SAEZ, JAIME A | 04/13/2017 07:51:12 AM | Referral to Optometry |
| 20170409127 | SAEZ, JAIME A | 04/13/2017 05:43:39 PM | Referral to Optometry |
| 20170409138 | MCCOY, KENNETH J | 05/02/2017 04:28:04 PM | Referral to Optometry |
| 20170409138 | MCCOY, KENNETH J | 05/02/2017 04:28:04 PM | Referral to Optometry |
| 20170409145 | ARROYO, ALEXANDER | 04/18/2017 07:49:30 AM | Referral to Optometry |
| 20170409152 | MENA, CARLOS | 05/04/2017 09:08:18 AM | Referral to Optometry |
| 20170409161 | PATTERSON, KELVIN | 05/04/2017 10:33:52 AM | Referral to Optometry |
| 20170409161 | PATTERSON, KELVIN | 05/06/2017 02:06:07 PM | Referral to Optometry |
| 20170409161 | PATTERSON, KELVIN | 05/06/2017 02:07:12 PM | Referral to Optometry |
| 20170410007 | FIELDS, EDWARD | 06/12/2017 09:02:03 AM | Referral to Optometry |
| 20170410018 | LEGRONE, NASHAWN | 04/24/2017 09:11:59 AM | Referral to Optometry |
| 20170410041 | ORTIZ, CESAR | 05/18/2017 06:25:28 PM | Referral to Optometry |
| 20170410041 | ORTIZ, CESAR | 02/03/2018 02:10:16 PM | Referral to Optometry |
| 20170410087 | JONES, DION A | 05/07/2017 11:37:47 AM | Referral to Optometry |
| 20170410087 | JONES, DION A | 06/02/2017 10:26:26 AM | Referral to Optometry |
| 20170410092 | AKON, SOPHIA | 11/08/2017 11:56:12 PM | Referral to Optometry |
| 20170410092 | AKON, SOPHIA | 11/21/2017 03:51:33 PM | Referral to Optometry |
| 20170410092 | AKON, SOPHIA | 02/20/2018 10:14:52 PM | Referral to Optometry |
| 20170410094 | STEVENSON, RICKY | 08/03/2017 08:09:40 AM | Referral to Optometry |
| 20170410094 | STEVENSON, RICKY | 08/03/2017 08:09:41 AM | Referral to Optometry |
| 20170410099 | JONES, MYNISHA | 04/17/2017 07:47:22 AM | Referral to Optometry |
| 20170410104 | REED, JESSIE | 04/12/2017 08:31:54 AM | Referral to Optometry |
| 20170410185 | RODRIGUEZ, LUIS M | 06/08/2017 10:31:58 AM | Referral to Optometry |
| 20170410185 | RODRIGUEZ, LUIS M | 06/28/2017 07:32:41 PM | Referral to Optometry |
| 20170411003 | RIVERA, DANIEL | 04/15/2017 10:15:37 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170411037 | OCAMPO, JESUS | 07/02/2019 10:36:19 AM | Referral to Optometry |
| 20170411083 | FECAROTTA, DINO J | 04/14/2017 02:50:16 PM | Referral to Optometry |
| 20170411091 | Blocker, Kennedy L | 05/09/2017 10:51:54 AM | Referral to Optometry |
| 20170411096 | BARKSDALE, JACOREY | 06/04/2019 03:26:57 PM | Referral to Optometry |
| 20170411103 | HESTER, BOBBY | 04/27/2017 11:01:28 AM | Referral to Optometry |
| 20170411105 | GALINDO, VICTOR | 06/23/2017 01:24:36 PM | Referral to Optometry |
| 20170411108 | FERNANDEZ, JULIO | 07/14/2017 12:14:38 PM | Referral to Optometry |
| 20170411108 | FERNANDEZ, JULIO | 07/14/2017 12:14:38 PM | Referral to Optometry |
| 20170411110 | HARDWICK, KEVIN | 03/09/2018 10:23:37 AM | Referral to Optometry |
| 20170411117 | FARMER Sr, JOHN E | 04/19/2017 09:47:19 AM | Referral to Optometry |
| 20170411119 | BOBO, WARDELL L | 05/18/2017 10:45:54 PM | Referral to Optometry |
| 20170411119 | BOBO, WARDELL L | 07/10/2017 12:47:33 PM | Referral to Optometry |
| 20170411140 | VALENTIN, ALMEIDA | 05/22/2017 02:35:16 PM | Referral to Optometry |
| 20170411154 | RAMSEUR, LISA L | 05/19/2017 09:36:44 AM | Referral to Optometry |
| 20170411154 | RAMSEUR, LISA L | 06/30/2017 11:23:03 AM | Referral to Optometry |
| 20170411154 | RAMSEUR, LISA L | 07/02/2017 12:54:52 PM | Referral to Optometry |
| 20170411191 | TATE, JEREMY | 04/14/2017 04:37:09 PM | Referral to Optometry |
| 20170411191 | TATE, JEREMY | 08/14/2017 11:04:35 AM | Referral to Optometry |
| 20170412014 | JACKSON, ALEX J | 04/16/2017 08:32:29 AM | Referral to Optometry |
| 20170412014 | JACKSON, ALEX J | 04/17/2017 05:34:08 PM | Referral to Optometry |
| 20170412044 | Smith, Evan | 05/14/2017 06:36:24 AM | Referral to Optometry |
| 20170412054 | GRUBY, MARVIN | 04/24/2017 11:53:53 AM | Referral to Optometry |
| 20170412054 | GRUBY, MARVIN | 05/08/2017 10:11:42 AM | Referral to Optometry |
| 20170412054 | GRUBY, MARVIN | 05/09/2017 12:06:29 PM | Referral to Optometry |
| 20170412075 | PETTIES, TERRANCE | 04/15/2017 11:13:00 AM | Referral to Optometry |
| 20170412075 | PETTIES, TERRANCE | 04/19/2017 10:51:34 AM | Referral to Optometry |
| 20170412079 | CALVIN, AURIOL J | 04/28/2017 10:07:51 AM | Referral to Optometry |
| 20170412087 | FORD, IVAN MARTELL | 04/19/2017 09:52:35 AM | Referral to Optometry |
| 20170412087 | FORD, IVAN MARTELL | 04/19/2017 09:58:12 AM | Referral to Optometry |
| 20170412087 | FORD, IVAN MARTELL | 01/12/2018 02:12:56 PM | Referral to Optometry |
| 20170412096 | STRAUGHTER, ROLAND | 06/10/2017 10:56:07 AM | Referral to Optometry |
| 20170412100 | GRANT, MARCUS A | 04/18/2017 10:08:23 AM | Referral to Optometry |
| 20170412107 | AVERY, MONTRICE L | 05/03/2017 02:48:10 PM | Referral to Optometry |
| 20170412154 | GRIFFIN JR, NATHANIEL | 04/24/2017 03:44:12 PM | Referral to Optometry |
| 20170412169 | WEST, DAVON | 07/09/2017 01:21:41 PM | Referral to Optometry |
| 20170412177 | CONNER, DARIUS | 05/25/2017 06:30:18 PM | Referral to Optometry |
| 20170412179 | PETZOLD, JOHN | 04/16/2017 10:15:09 AM | Referral to Optometry |
| 20170412204 | THOMPSON, KELLI M | 06/30/2017 09:14:58 AM | Referral to Optometry |
| 20170412207 | THOMAS, JASMINE | 05/13/2017 07:57:21 AM | Referral to Optometry |
| 20170412207 | THOMAS, JASMINE | 05/17/2017 08:07:51 AM | Referral to Optometry |
| 20170412230 | PORTER, BRIAN | 04/16/2017 09:52:15 AM | Referral to Optometry |
| 20170413030 | SAUNDERS, MICHAEL J | 04/18/2017 08:03:56 AM | Referral to Optometry |
| 20170413030 | SAUNDERS, MICHAEL J | 05/02/2017 09:32:43 AM | Referral to Optometry |
| 20170413030 | SAUNDERS, MICHAEL J | 05/04/2017 09:04:45 AM | Referral to Optometry |
| 20170413032 | CHISOM, RAHEEM M | 08/03/2017 10:04:25 AM | Referral to Optometry |
| 20170413042 | BIVENS, DAVID | 07/08/2017 02:07:49 PM | Referral to Optometry |
| 20170413067 | CEDANO, RICHARD | 08/01/2017 04:02:12 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20170413068 | MANNING, KAREN | 04/15/2017 07:53:52 AM | Referral to Optometry |
| 20170413069 | ALCANTAR, ERIC | 04/18/2017 10:22:00 AM | Referral to Optometry |
| 20170413069 | ALCANTAR, ERIC | 04/21/2017 04:37:31 PM | Referral to Optometry |
| 20170413101 | NIEWINSKI, JONATHON F | 05/16/2017 08:23:06 AM | Referral to Optometry |
| 20170413115 | PATTON, JAMES | 04/28/2017 07:38:26 PM | Referral to Optometry |
| 20170413121 | CUEVAS, BRITANY M | 05/17/2017 08:37:56 AM | Referral to Optometry |
| 20170413132 | JACQUIN, EDUARS A | 05/05/2017 01:25:41 PM | Referral to Optometry |
| 20170413132 | JACQUIN, EDUARS A | 06/16/2017 03:24:18 PM | Referral to Optometry |
| 20170413135 | MARTINEZ MOLINA, AARON ARMANDO | 06/19/2017 09:36:14 AM | Referral to Optometry |
| 20170413145 | BROWN, GEORGE E | 05/30/2017 01:32:29 PM | Referral to Optometry |
| 20170413163 | SLOUP, ROBERT | 04/17/2017 08:11:45 PM | Referral to Optometry |
| 20170413165 | MAUNA JR, MICHAEL | 05/05/2017 07:41:56 AM | Referral to Optometry |
| 20170413181 | MAHOLMES, BELINDA J | 04/20/2017 04:12:59 PM | Referral to Optometry |
| 20170413200 | TUBBS, FREEMAN | 04/24/2017 10:16:46 AM | Referral to Optometry |
| 20170413202 | RIVAS, TONY | 04/21/2017 03:57:22 PM | Referral to Optometry |
| 20170413209 | CARVAJAL, FRANCISCO R | 05/08/2017 10:25:57 AM | Referral to Optometry |
| 20170414022 | LOVE, TERRANCE D | 04/18/2017 11:07:33 AM | Referral to Optometry |
| 20170414033 | RADEK, TED | 04/18/2017 02:09:16 PM | Referral to Optometry |
| 20170414044 | KATOR, WALLACE O | 09/07/2017 06:09:49 PM | Referral to Optometry |
| 20170414057 | HARPER, RYAN | 06/18/2017 11:42:59 AM | Referral to Optometry |
| 20170414061 | JOHNSON, LAVELL D | 04/24/2017 03:21:34 PM | Referral to Optometry |
| 20170414061 | JOHNSON, LAVELL D | 05/27/2017 10:28:32 AM | Referral to Optometry |
| 20170414119 | MARTINEZ, JOSE L | 04/19/2017 04:10:20 PM | Referral to Optometry |
| 20170414140 | EVANS, MONIQUE D | 05/21/2017 12:08:47 PM | Referral to Optometry |
| 20170414140 | EVANS, MONIQUE D | 05/26/2017 08:12:23 AM | Referral to Optometry |
| 20170414141 | HEARD, MICHAEL | 04/18/2017 10:59:39 AM | Referral to Optometry |
| 20170414141 | HEARD, MICHAEL | 09/13/2017 10:21:47 AM | Referral to Optometry |
| 20170414141 | HEARD, MICHAEL | 11/02/2017 08:45:17 AM | Referral to Optometry |
| 20170414141 | HEARD, MICHAEL | 11/07/2017 08:52:01 AM | Referral to Optometry |
| 20170414141 | HEARD, MICHAEL | 11/08/2017 09:36:15 AM | Referral to Optometry |
| 20170414142 | NONATO-GARDUNO, DANEIL | 04/21/2017 05:06:28 PM | Referral to Optometry |
| 20170414155 | REYNOSO, JUAN A | 09/27/2018 06:21:53 PM | Referral to Optometry |
| 20170414157 | RIVERA, JOSHUA | 07/20/2017 08:49:02 AM | Referral to Optometry |
| 20170414157 | RIVERA, JOSHUA | 08/09/2017 12:16:24 PM | Referral to Optometry |
| 20170414159 | GARCIA, MIGUEL | 05/09/2017 09:31:12 AM | Referral to Optometry |
| 20170414179 | BOGGAN, CHARLENE P | 05/06/2017 11:03:18 AM | Referral to Optometry |
| 20170414191 | REZA, ISIDRA A | 04/25/2017 09:56:09 AM | Referral to Optometry |
| 20170414208 | ROMANRODRIGUEZ, MANUEL | 05/22/2017 05:41:35 PM | Referral to Optometry |
| 20170414208 | ROMANRODRIGUEZ, MANUEL | 06/07/2017 10:10:35 AM | Referral to Optometry |
| 20170415009 | COLLINS, JERRY | 04/20/2017 08:19:28 AM | Referral to Optometry |
| 20170415022 | CASANOVA, EL | 04/18/2017 08:14:41 AM | Referral to Optometry |
| 20170415023 | ANAYA, LAUREN | 04/21/2017 09:38:18 AM | Referral to Optometry |
| 20170415023 | ANAYA, LAUREN | 09/06/2017 10:20:37 AM | Referral to Optometry |
| 20170415027 | BURRELL, JOSEPH | 04/30/2019 01:13:45 PM | Referral to Optometry |
| 20170415028 | RAMOS, JULIO A | 10/23/2017 05:15:58 PM | Referral to Optometry |
| 20170415028 | RAMOS, JULIO A | 10/23/2017 05:15:58 PM | Referral to Optometry |
| 20170415028 | RAMOS, JULIO A | 11/29/2017 09:42:30 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170415032 | ROBINSON, DOMINIQUE A | 08/02/2017 06:19:08 PM | Referral to Optometry |
| 20170415033 | BURKS, JAMARCUS G | 08/09/2017 03:02:06 PM | Referral to Optometry |
| 20170415036 | CONNER, CURTIS L | 11/14/2017 11:51:39 AM | Referral to Optometry |
| 20170415036 | CONNER, CURTIS L | 11/27/2017 11:50:41 AM | Referral to Optometry |
| 20170415036 | CONNER, CURTIS L | 02/20/2018 09:28:11 AM | Referral to Optometry |
| 20170415036 | CONNER, CURTIS L | 03/27/2018 09:47:22 AM | Referral to Optometry |
| 20170415036 | CONNER, CURTIS L | 10/14/2019 10:06:02 AM | Referral to Optometry |
| 20170415037 | GIBSON, RICE B | 05/05/2017 09:21:50 AM | Referral to Optometry |
| 20170415066 | PEREZ, ROBERT | 05/03/2017 08:41:34 AM | Referral to Optometry |
| 20170415067 | RUSSELL, MARQUEL D | 05/10/2017 09:50:38 AM | Referral to Optometry |
| 20170415076 | RIVERA, MARCOS A | 04/19/2017 01:24:59 PM | Referral to Optometry |
| 20170415077 | HAAS, MARK | 05/03/2017 11:16:35 AM | Referral to Optometry |
| 20170415084 | JONES, CYNTHIA | 04/28/2017 11:40:23 AM | Referral to Optometry |
| 20170415084 | JONES, CYNTHIA | 05/01/2017 01:41:03 PM | Referral to Optometry |
| 20170415097 | HALL, CHRISTOPHER | 04/25/2017 03:45:08 PM | Referral to Optometry |
| 20170415097 | HALL, CHRISTOPHER | 08/13/2017 07:40:03 PM | Referral to Optometry |
| 20170415099 | WHITE, LUSHER L | 07/05/2017 10:04:41 AM | Referral to Optometry |
| 20170415099 | WHITE, LUSHER L | 07/09/2017 05:15:34 PM | Referral to Optometry |
| 20170415122 | JONES, GEORGE | 11/20/2017 07:37:55 AM | Referral to Optometry |
| 20170415122 | JONES, GEORGE | 11/24/2017 07:47:42 AM | Referral to Optometry |
| 20170415145 | ROBINSON, MICHAEL T | 05/05/2017 09:09:53 AM | Referral to Optometry |
| 20170416003 | Evans, Wanda F | 05/08/2017 11:26:25 AM | Referral to Optometry |
| 20170416008 | THOMAS, CORDERO | 05/01/2017 04:49:42 PM | Referral to Optometry |
| 20170416008 | THOMAS, CORDERO | 10/20/2017 03:54:26 PM | Referral to Optometry |
| 20170416008 | THOMAS, CORDERO | 11/20/2017 10:56:24 AM | Referral to Optometry |
| 20170416015 | RICHARDSON, LONNIE R | 05/17/2017 09:34:36 AM | Referral to Optometry |
| 20170416032 | WASHINGTON, WILLIAM | 06/02/2017 10:07:18 AM | Referral to Optometry |
| 20170416051 | OJEDA-OJEDA, BENJAMIIN | 05/04/2017 09:28:21 AM | Referral to Optometry |
| 20170416051 | OJEDA-OJEDA, BENJAMIIN | 05/10/2018 11:04:39 AM | Referral to Optometry |
| 20170416060 | Foots, Jaquel | 05/15/2017 08:39:54 AM | Referral to Optometry |
| 20170416060 | Foots, Jaquel | 06/01/2017 08:40:00 AM | Referral to Optometry |
| 20170416060 | Foots, Jaquel | 06/01/2017 11:28:17 AM | Referral to Optometry |
| 20170416071 | EVANS, JOHN | 04/19/2017 03:24:51 PM | Referral to Optometry |
| 20170416081 | LEE, ANTIONE D | 05/09/2017 01:01:44 PM | Referral to Optometry |
| 20170416083 | KNOWLES, CRAIG | 04/19/2017 07:10:03 PM | Referral to Optometry |
| 20170416102 | OPPONG, VALERIE | 05/22/2017 07:46:37 AM | Referral to Optometry |
| 20170416102 | OPPONG, VALERIE | 05/30/2017 08:58:28 AM | Referral to Optometry |
| 20170416102 | OPPONG, VALERIE | 05/31/2017 10:51:50 AM | Referral to Optometry |
| 20170417013 | FRANKLIN, BARRY | 04/21/2017 03:04:14 PM | Referral to Optometry |
| 20170417022 | GEE, RENARD D | 04/27/2017 02:54:04 PM | Referral to Optometry |
| 20170417029 | NORRIS, JAMES | 04/21/2017 09:33:04 AM | Referral to Optometry |
| 20170417029 | NORRIS, JAMES | 04/26/2017 07:50:30 PM | Referral to Optometry |
| 20170417029 | NORRIS, JAMES | 05/04/2017 06:24:23 PM | Referral to Optometry |
| 20170417078 | DAVILA, LUIS | 04/25/2017 01:41:55 PM | Referral to Optometry |
| 20170417111 | DELACRUZ, KIMBERLY S | 05/01/2017 08:58:29 AM | Referral to Optometry |
| 20170417111 | DELACRUZ, KIMBERLY S | 06/09/2017 01:26:48 PM | Referral to Optometry |
| 20170417111 | DELACRUZ, KIMBERLY S | 06/14/2017 11:09:41 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170417139 | RICHARDSON, TIMOTHY | 07/18/2017 12:34:26 PM | Referral to Optometry |
| 20170417141 | LEWIS, JAMES E | 06/06/2017 11:54:27 AM | Referral to Optometry |
| 20170417141 | LEWIS, JAMES E | 06/19/2017 08:16:01 AM | Referral to Optometry |
| 20170417157 | KNOX, LENELL E | 05/23/2017 03:36:10 PM | Referral to Optometry |
| 20170417162 | THOMAS, LANELL | 06/04/2017 08:57:47 AM | Referral to Optometry |
| 20170417162 | THOMAS, LANELL | 06/04/2017 08:57:47 AM | Referral to Optometry |
| 20170417165 | MONTOYA, GILBERT | 04/25/2017 01:45:03 PM | Referral to Optometry |
| 20170417181 | ALBINO, GREGORIO | 04/21/2017 10:30:29 AM | Referral to Optometry |
| 20170418015 | JACKSON, CALVIN G | 07/13/2017 01:44:46 PM | Referral to Optometry |
| 20170418015 | JACKSON, CALVIN G | 07/13/2017 01:44:46 PM | Referral to Optometry |
| 20170418015 | JACKSON, CALVIN G | 09/23/2017 01:10:09 PM | Referral to Optometry |
| 20170418042 | JENKINS, SHAUN A | 05/27/2017 09:10:33 AM | Referral to Optometry |
| 20170418042 | JENKINS, SHAUN A | 05/30/2017 01:45:09 PM | Referral to Optometry |
| 20170418048 | BUSH, BERNARD | 07/24/2017 04:19:49 PM | Referral to Optometry |
| 20170418048 | BUSH, BERNARD | 01/05/2018 02:05:08 PM | Referral to Optometry |
| 20170418048 | BUSH, BERNARD | 02/13/2019 06:50:14 AM | Referral to Optometry |
| 20170418067 | CHEEK, JENIKA | 04/20/2017 12:17:25 PM | Referral to Optometry |
| 20170418073 | HINTON, WILLIAM T | 04/19/2017 08:40:08 AM | Referral to Optometry |
| 20170418082 | HAYWOOD, CORDEL J | 04/23/2017 02:45:37 PM | Referral to Optometry |
| 20170418084 | ROBINSON, WILLIE | 04/30/2017 01:31:39 PM | Referral to Optometry |
| 20170418088 | LEE, TERRY L | 09/13/2017 07:13:53 PM | Referral to Optometry |
| 20170418088 | LEE, TERRY L | 09/13/2017 07:13:53 PM | Referral to Optometry |
| 20170418097 | LEFLORE, KEITH | 04/22/2019 09:32:02 AM | Referral to Optometry |
| 20170418103 | CASTILLO, JUAN M | 04/23/2017 11:35:01 AM | Referral to Optometry |
| 20170418103 | CASTILLO, JUAN M | 09/21/2017 08:57:52 AM | Referral to Optometry |
| 20170418103 | CASTILLO, JUAN M | 11/20/2017 02:02:46 PM | Referral to Optometry |
| 20170418103 | CASTILLO, JUAN M | 11/27/2017 02:21:38 PM | Referral to Optometry |
| 20170418103 | CASTILLO, JUAN M | 12/04/2017 01:17:40 PM | Referral to Optometry |
| 20170418145 | DIAZ, PABLO | 06/01/2017 10:45:32 AM | Referral to Optometry |
| 20170418153 | BAKER, MELCHIZEDEK | 06/13/2018 11:26:48 AM | Referral to Optometry |
| 20170418167 | MYERS, MARTEACE | 04/12/2019 04:58:47 PM | Referral to Optometry |
| 20170418210 | BRIGHT, RODNEY | 05/26/2017 02:33:22 PM | Referral to Optometry |
| 20170418231 | WASHINGTON, SYLVESTER J | 06/24/2017 11:09:53 AM | Referral to Optometry |
| 20170418234 | MALONE, ANTHONY | 08/03/2018 11:36:13 AM | Referral to Optometry |
| 20170419003 | ERVING, DWAN | 05/04/2017 09:01:27 AM | Referral to Optometry |
| 20170419003 | ERVING, DWAN | 02/07/2018 01:44:43 PM | Referral to Optometry |
| 20170419008 | HUGHES, JOE | 06/20/2017 11:14:29 AM | Referral to Optometry |
| 20170419016 | EDWARDS, MARQUEZ D | 04/22/2019 10:09:55 AM | Referral to Optometry |
| 20170419029 | STEVENS, DEWAYNE | 11/23/2017 01:02:25 PM | Referral to Optometry |
| 20170419036 | MARIJAN, MILAN | 04/25/2017 05:26:03 PM | Referral to Optometry |
| 20170419110 | MACKFIELD, CURTIS | 05/16/2017 11:46:01 AM | Referral to Optometry |
| 20170419162 | SHEPHERD, JONNETTA T | 04/28/2017 08:03:49 AM | Referral to Optometry |
| 20170419162 | SHEPHERD, JONNETTA T | 06/12/2017 09:55:56 AM | Referral to Optometry |
| 20170419176 | BANKSTON, JENEEL VERON | 05/30/2017 08:44:36 PM | Referral to Optometry |
| 20170419176 | BANKSTON, JENEEL VERON | 09/13/2017 09:14:27 AM | Referral to Optometry |
| 20170419182 | WOODRING, CORINTHA | 05/09/2017 07:50:48 AM | Referral to Optometry |
| 20170419209 | JENKINS, NICOLA | 04/26/2017 07:44:48 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170419222 | STEWART, FREDERICK A | 06/28/2017 10:33:27 PM | Referral to Optometry |
| 20170419230 | MCDUFFIE, TWAN | 07/22/2017 01:14:47 PM | Referral to Optometry |
| 20170419230 | MCDUFFIE, TWAN | 03/09/2018 08:20:05 AM | Referral to Optometry |
| 20170419230 | MCDUFFIE, TWAN | 09/05/2018 10:09:27 AM | Referral to Optometry |
| 20170419230 | MCDUFFIE, TWAN | 09/11/2018 07:21:51 AM | Referral to Optometry |
| 20170419231 | DAVIS, ERIC P | 04/21/2017 09:06:01 AM | Referral to Optometry |
| 20170420032 | LEFLORA, WALTER | 06/21/2017 01:41:45 PM | Referral to Optometry |
| 20170420033 | KITCHEN, TIFFANY F | 04/26/2017 09:01:59 AM | Referral to Optometry |
| 20170420033 | KITCHEN, TIFFANY F | 05/02/2017 08:40:05 AM | Referral to Optometry |
| 20170420058 | PATTERSON, JUMUEL | 02/20/2018 09:35:44 AM | Referral to Optometry |
| 20170420075 | RANDLE, MICHAEL THOMAS | 12/20/2017 08:43:33 AM | Referral to Optometry |
| 20170420105 | CLARK, ALFONSO | 04/27/2017 11:27:21 AM | Referral to Optometry |
| 20170420117 | HENDRICKS, KAREN | 05/02/2017 08:45:38 AM | Referral to Optometry |
| 20170420117 | HENDRICKS, KAREN | 05/08/2017 10:29:28 AM | Referral to Optometry |
| 20170420117 | HENDRICKS, KAREN | 05/18/2017 08:53:32 AM | Referral to Optometry |
| 20170420117 | HENDRICKS, KAREN | 05/26/2017 10:10:55 AM | Referral to Optometry |
| 20170420117 | HENDRICKS, KAREN | 06/06/2017 09:29:55 AM | Referral to Optometry |
| 20170420117 | HENDRICKS, KAREN | 06/12/2017 10:58:12 AM | Referral to Optometry |
| 20170420127 | FLOYD, ROBERT C | 05/13/2017 08:37:54 AM | Referral to Optometry |
| 20170420143 | GREER, ROBERT D | 06/28/2017 08:29:06 AM | Referral to Optometry |
| 20170420149 | KELLY, ANTONIO ALEXANDER | 05/30/2017 06:37:57 PM | Referral to Optometry |
| 20170420151 | BILLUPS, MICHAEL | 04/23/2017 03:22:58 PM | Referral to Optometry |
| 20170420157 | AVERY, KEYCHUNION | 12/10/2017 12:00:25 PM | Referral to Optometry |
| 20170420165 | DAVIS, BRITTANY | 04/26/2017 08:51:13 AM | Referral to Optometry |
| 20170420165 | DAVIS, BRITTANY | 04/28/2017 11:34:21 AM | Referral to Optometry |
| 20170420183 | HURT, WILLIAM | 05/08/2017 08:23:23 AM | Referral to Optometry |
| 20170420191 | MILLER, SHANTISA | 04/30/2017 07:32:05 AM | Referral to Optometry |
| 20170420191 | MILLER, SHANTISA | 04/30/2017 10:20:53 AM | Referral to Optometry |
| 20170420194 | PHILLIPS, SCOTT B | 09/05/2017 09:47:59 AM | Referral to Optometry |
| 20170420204 | ABID, MOHAMMAD | 05/05/2017 08:58:05 AM | Referral to Optometry |
| 20170420205 | DIXON-GRANT, SHARON | 05/08/2017 10:46:31 AM | Referral to Optometry |
| 20170420218 | BARBER, JACKIE | 06/27/2017 12:57:32 PM | Referral to Optometry |
| 20170420218 | BARBER, JACKIE | 07/18/2017 10:18:23 AM | Referral to Optometry |
| 20170420218 | BARBER, JACKIE | 02/06/2019 09:42:24 AM | Referral to Optometry |
| 20170420218 | BARBER, JACKIE | 05/03/2019 11:22:58 AM | Referral to Optometry |
| 20170420218 | BARBER, JACKIE | 05/14/2019 10:47:46 AM | Referral to Optometry |
| 20170420218 | BARBER, JACKIE | 05/16/2019 08:19:05 PM | Referral to Optometry |
| 20170420222 | LOMAX, NATHANIEL | 05/03/2017 10:34:12 AM | Referral to Optometry |
| 20170420222 | LOMAX, NATHANIEL | 05/11/2017 03:33:07 PM | Referral to Optometry |
| 20170420222 | LOMAX, NATHANIEL | 05/21/2018 02:12:34 PM | Referral to Optometry |
| 20170420222 | LOMAX, NATHANIEL | 05/30/2018 09:44:50 AM | Referral to Optometry |
| 20170421004 | AGNEW, LEONDRE E | 06/19/2017 12:42:08 PM | Referral to Optometry |
| 20170421090 | GARCIA-GONZALEZ, ARTURO | 05/29/2017 04:38:35 PM | Referral to Optometry |
| 20170421093 | RENDON, ALBERTO | 06/02/2017 02:26:36 PM | Referral to Optometry |
| 20170421106 | THOMAS, FRANK | 05/12/2017 09:11:02 AM | Referral to Optometry |
| 20170421108 | GRAYSON, ROBERT | 08/14/2017 05:48:22 PM | Referral to Optometry |
| 20170421113 | PENALOZA, NINO | 07/11/2017 03:08:02 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170421113 | PENALOZA, NINO | 07/11/2017 03:08:03 PM | Referral to Optometry |
| 20170421113 | PENALOZA, NINO | 08/07/2017 04:56:21 PM | Referral to Optometry |
| 20170421113 | PENALOZA, NINO | 08/07/2017 04:56:21 PM | Referral to Optometry |
| 20170421144 | JINKINS, RONALD | 05/08/2017 09:26:04 AM | Referral to Optometry |
| 20170421152 | DAVIS, TYRONE | 09/16/2017 09:51:47 AM | Referral to Optometry |
| 20170421157 | HARRISON, JAMES | 05/17/2017 03:14:21 PM | Referral to Optometry |
| 20170421157 | HARRISON, JAMES | 05/17/2017 07:05:45 PM | Referral to Optometry |
| 20170421157 | HARRISON, JAMES | 09/26/2017 10:48:56 PM | Referral to Optometry |
| 20170421161 | JACKSON, DAMEN | 04/26/2017 05:01:12 PM | Referral to Optometry |
| 20170421164 | Jackson, Ralphille | 05/30/2017 01:56:42 PM | Referral to Optometry |
| 20170421166 | GIPSON, JERRION | 07/10/2017 10:53:21 AM | Referral to Optometry |
| 20170421166 | GIPSON, JERRION | 07/20/2017 12:06:29 PM | Referral to Optometry |
| 20170421166 | GIPSON, JERRION | 07/20/2017 12:06:30 PM | Referral to Optometry |
| 20170421171 | MCMILLIAN, KWASI | 04/25/2017 01:37:48 PM | Referral to Optometry |
| 20170421173 | TAYLOR, PATRICK D | 05/09/2017 12:06:01 PM | Referral to Optometry |
| 20170421173 | TAYLOR, PATRICK D | 12/01/2017 02:40:14 PM | Referral to Optometry |
| 20170421173 | TAYLOR, PATRICK D | 01/11/2018 03:44:10 PM | Referral to Optometry |
| 20170421173 | TAYLOR, PATRICK D | 05/29/2019 02:19:48 PM | Referral to Optometry |
| 20170421186 | BASANTES, BRIAN | 04/24/2017 09:07:04 AM | Referral to Optometry |
| 20170421203 | KELLY, DARRYN | 05/20/2017 09:22:31 AM | Referral to Optometry |
| 20170421203 | KELLY, DARRYN | 06/09/2017 10:42:02 AM | Referral to Optometry |
| 20170421203 | KELLY, DARRYN | 07/14/2017 09:41:22 AM | Referral to Optometry |
| 20170421216 | ACEVEDO, LYNNETTE | 05/01/2017 01:29:11 PM | Referral to Optometry |
| 20170422030 | BENNETT, ANTHONY | 06/01/2017 07:46:50 PM | Referral to Optometry |
| 20170422030 | BENNETT, ANTHONY | 06/13/2017 12:59:51 PM | Referral to Optometry |
| 20170422039 | MWANGELWA, STEVEN | 05/02/2017 09:28:15 AM | Referral to Optometry |
| 20170422044 | FREEMAN, DEVON | 12/01/2017 02:50:38 PM | Referral to Optometry |
| 20170422055 | MOORE, MARCUS | 04/28/2017 10:00:05 AM | Referral to Optometry |
| 20170422061 | WASHINGTON, ANTHONY | 04/30/2017 03:29:38 PM | Referral to Optometry |
| 20170422061 | WASHINGTON, ANTHONY | 05/30/2017 08:00:21 AM | Referral to Optometry |
| 20170422061 | WASHINGTON, ANTHONY | 10/13/2017 11:18:42 AM | Referral to Optometry |
| 20170422061 | WASHINGTON, ANTHONY | 10/27/2017 10:47:30 AM | Referral to Optometry |
| 20170422061 | WASHINGTON, ANTHONY | 06/06/2018 03:02:50 PM | Referral to Optometry |
| 20170422072 | SLATER, CORDELL | 04/26/2017 08:24:05 AM | Referral to Optometry |
| 20170422107 | ELEM, VIDALE | 05/22/2017 09:02:07 PM | Referral to Optometry |
| 20170422136 | KING, JULIE | 04/27/2017 12:05:17 PM | Referral to Optometry |
| 20170422141 | MAPLES, ANDRE L | 04/24/2017 03:14:11 PM | Referral to Optometry |
| 20170423013 | GONZALEZ, JOSHUA A | 05/13/2017 01:31:23 PM | Referral to Optometry |
| 20170423014 | VENIGAS, NOE | 04/25/2018 03:17:31 PM | Referral to Optometry |
| 20170423024 | ROGUS, FRANK J | 04/27/2017 12:05:36 PM | Referral to Optometry |
| 20170423024 | ROGUS, FRANK J | 04/27/2017 12:05:36 PM | Referral to Optometry |
| 20170423026 | SERNA, RICARDO | 05/09/2017 06:37:19 PM | Referral to Optometry |
| 20170423026 | SERNA, RICARDO | 05/17/2017 08:24:42 AM | Referral to Optometry |
| 20170423026 | SERNA, RICARDO | 10/16/2017 11:51:19 AM | Referral to Optometry |
| 20170423026 | SERNA, RICARDO | 02/27/2019 12:42:43 PM | Referral to Optometry |
| 20170423026 | SERNA, RICARDO | 05/08/2019 10:55:04 AM | Referral to Optometry |
| 20170423026 | SERNA, RICARDO | 10/29/2019 10:28:14 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170423026 | SERNA, RICARDO | 11/25/2019 02:08:48 PM | Referral to Optometry |
| 20170423026 | SERNA, RICARDO | 12/19/2019 04:56:42 PM | Referral to Optometry |
| 20170423045 | GILLESPIE, JERRY | 09/13/2017 11:37:21 AM | Referral to Optometry |
| 20170423051 | WILLIAMS, BRUCE E | 05/15/2017 01:10:27 PM | Referral to Optometry |
| 20170423058 | CASTON, WALLACE | 04/28/2017 11:56:12 AM | Referral to Optometry |
| 20170423062 | MACEDO PORCAYO, SAUL | 04/29/2017 01:13:06 PM | Referral to Optometry |
| 20170423062 | MACEDO PORCAYO, SAUL | 06/22/2017 11:23:55 AM | Referral to Optometry |
| 20170423062 | MACEDO PORCAYO, SAUL | 01/11/2018 02:55:23 PM | Referral to Optometry |
| 20170423062 | MACEDO PORCAYO, SAUL | 02/21/2018 11:11:38 AM | Referral to Optometry |
| 20170423062 | MACEDO PORCAYO, SAUL | 03/19/2018 01:03:39 PM | Referral to Optometry |
| 20170423062 | MACEDO PORCAYO, SAUL | 04/28/2018 03:03:24 PM | Referral to Optometry |
| 20170423065 | SUTTON, ZIVAN | 04/23/2017 09:26:22 PM | Referral to Optometry |
| 20170423099 | MOORE, ISAAC L | 05/01/2017 09:37:34 AM | Referral to Optometry |
| 20170423115 | MEADOWS, LATHERIO | 04/28/2017 06:06:43 PM | Referral to Optometry |
| 20170423127 | MCAIN, CURTIS | 05/31/2017 10:27:18 AM | Referral to Optometry |
| 20170423127 | MCAIN, CURTIS | 06/03/2017 08:33:45 AM | Referral to Optometry |
| 20170423127 | MCAIN, CURTIS | 06/03/2017 08:33:46 AM | Referral to Optometry |
| 20170423127 | MCAIN, CURTIS | 06/05/2017 10:42:09 AM | Referral to Optometry |
| 20170423127 | MCAIN, CURTIS | 06/12/2017 10:24:09 AM | Referral to Optometry |
| 20170423127 | MCAIN, CURTIS | 06/12/2017 10:24:10 AM | Referral to Optometry |
| 20170423127 | MCAIN, CURTIS | 06/20/2017 08:35:31 AM | Referral to Optometry |
| 20170423127 | MCAIN, CURTIS | 06/20/2017 08:35:31 AM | Referral to Optometry |
| 20170423136 | MARTINEZ, ADRIAN A | 05/01/2017 05:16:27 PM | Referral to Optometry |
| 20170423136 | MARTINEZ, ADRIAN A | 05/27/2017 09:05:25 AM | Referral to Optometry |
| 20170423145 | KING, EQUON | 08/25/2017 03:24:24 PM | Referral to Optometry |
| 20170423147 | SUMMERS, LAWRENCE L | 08/05/2019 01:05:34 PM | Referral to Optometry |
| 20170423147 | SUMMERS, LAWRENCE L | 08/05/2019 01:05:34 PM | Referral to Optometry |
| 20170423149 | CLEMONS, DWAYNE | 10/09/2017 09:22:22 AM | Referral to Optometry |
| 20170423157 | JONES, PRERACIO | 04/23/2017 10:15:09 PM | Referral to Optometry |
| 20170423163 | THOMPSON, LESTER | 04/29/2017 10:54:00 AM | Referral to Optometry |
| 20170423163 | THOMPSON, LESTER | 05/02/2017 09:28:05 AM | Referral to Optometry |
| 20170423163 | THOMPSON, LESTER | 05/12/2017 11:28:13 AM | Referral to Optometry |
| 20170423163 | THOMPSON, LESTER | 05/19/2017 10:49:52 AM | Referral to Optometry |
| 20170423168 | PRESLEY, MILTON | 04/26/2017 11:14:49 AM | Referral to Optometry |
| 20170423171 | RODRIGUEZ, FABIAN J | 05/04/2017 03:14:37 PM | Referral to Optometry |
| 20170423179 | MASON, GAIL | 05/22/2017 08:05:00 AM | Referral to Optometry |
| 20170423179 | MASON, GAIL | 05/24/2017 11:30:20 AM | Referral to Optometry |
| 20170424021 | WILLIAMS, RUSSELL | 05/29/2017 10:31:57 PM | Referral to Optometry |
| 20170424113 | HEADD, ANTONIO N | 11/04/2017 12:09:18 AM | Referral to Optometry |
| 20170424116 | BRUNS, HILLARY | 04/28/2017 10:57:24 AM | Referral to Optometry |
| 20170424116 | BRUNS, HILLARY | 05/23/2017 08:00:08 AM | Referral to Optometry |
| 20170424142 | BOHANNON, CHRISTOPHER A | 06/14/2018 09:16:52 AM | Referral to Optometry |
| 20170424155 | GALLARZO, LUCIO | 05/31/2017 01:00:20 PM | Referral to Optometry |
| 20170424179 | ILKANIC, SUSAN | 04/26/2017 08:06:10 AM | Referral to Optometry |
| 20170425031 | RUSSELL, ARMONII M | 05/04/2017 10:09:13 AM | Referral to Optometry |
| 20170425032 | POOLE, JOVANTAE | 12/12/2017 12:07:30 PM | Referral to Optometry |
| 20170425035 | GREEN, STEVIE | 09/18/2017 11:16:15 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170425043 | SMITH, RAHEEM D | 03/18/2017 09:57:54 AM | Referral to Optometry |
| 20170425056 | CRIBBS, FRENCH O.B. | 04/30/2017 09:34:11 AM | Referral to Optometry |
| 20170425063 | LOVE, STANLEY A | 05/11/2017 02:27:46 PM | Referral to Optometry |
| 20170425063 | LOVE, STANLEY A | 04/21/2018 09:30:10 AM | Referral to Optometry |
| 20170425064 | FOREMAN, JAMES H | 04/30/2017 01:59:46 PM | Referral to Optometry |
| 20170425069 | ROBLES, ANGEL C | 05/02/2017 09:24:51 AM | Referral to Optometry |
| 20170425077 | DAVIS, LARELLE E | 05/08/2017 03:38:30 PM | Referral to Optometry |
| 20170425088 | PAVLAKOVIC, ANTON | 04/29/2017 02:41:02 PM | Referral to Optometry |
| 20170425096 | PRINCE, ORLANDO | 06/06/2017 08:26:06 AM | Referral to Optometry |
| 20170425096 | PRINCE, ORLANDO | 07/15/2019 08:51:55 AM | Referral to Optometry |
| 20170425096 | PRINCE, ORLANDO | 07/23/2019 12:33:29 PM | Referral to Optometry |
| 20170425101 | GREEN, MAURICE | 04/29/2017 02:45:37 PM | Referral to Optometry |
| 20170425108 | HELLER, ALBERTO E | 04/28/2017 10:23:58 AM | Referral to Optometry |
| 20170425108 | HELLER, ALBERTO E | 05/13/2017 10:08:24 AM | Referral to Optometry |
| 20170425120 | MARTINEZ, GLORIA R | 05/02/2017 11:50:06 AM | Referral to Optometry |
| 20170425120 | MARTINEZ, GLORIA R | 05/13/2017 08:41:56 AM | Referral to Optometry |
| 20170425120 | MARTINEZ, GLORIA R | 10/25/2017 07:55:29 AM | Referral to Optometry |
| 20170425120 | MARTINEZ, GLORIA R | 04/18/2018 07:05:02 AM | Referral to Optometry |
| 20170425120 | MARTINEZ, GLORIA R | 07/02/2018 11:54:00 AM | Referral to Optometry |
| 20170425120 | MARTINEZ, GLORIA R | 10/06/2018 03:15:00 PM | Referral to Optometry |
| 20170425120 | MARTINEZ, GLORIA R | 11/22/2019 11:34:24 AM | Referral to Optometry |
| 20170425122 | DAUGHERTY, JAMES P | 05/16/2017 03:48:48 PM | Referral to Optometry |
| 20170425140 | MARTIN, MARY C | 05/05/2017 07:54:17 AM | Referral to Optometry |
| 20170425140 | MARTIN, MARY C | 06/28/2017 10:20:10 AM | Referral to Optometry |
| 20170425160 | JUNIOR, LEON | 05/11/2017 12:15:17 PM | Referral to Optometry |
| 20170425167 | BATES, JEFFREY EARL | 05/14/2017 09:04:31 AM | Referral to Optometry |
| 20170425171 | MILLER, GARY | 05/08/2017 01:41:00 PM | Referral to Optometry |
| 20170425172 | GREEN, MARCUS E | 04/25/2017 06:13:06 PM | Referral to Optometry |
| 20170425174 | JOHNSON, JASON | 08/15/2017 11:20:14 AM | Referral to Optometry |
| 20170425174 | JOHNSON, JASON | 04/02/2019 07:41:19 AM | Referral to Optometry |
| 20170426033 | ROGERS, BRANDON N | 05/04/2017 02:13:18 PM | Referral to Optometry |
| 20170426054 | DIAZ-ORTIZ, LEILANI | 05/08/2017 04:26:43 PM | Referral to Optometry |
| 20170426054 | DIAZ-ORTIZ, LEILANI | 05/23/2017 03:15:24 PM | Referral to Optometry |
| 20170426064 | JACKSON, TYRONE | 06/04/2017 01:24:16 PM | Referral to Optometry |
| 20170426078 | GORDON, TABITHA F | 07/15/2017 08:15:25 AM | Referral to Optometry |
| 20170426083 | DEGUZMAN, EDUARDO | 05/21/2017 03:17:04 PM | Referral to Optometry |
| 20170426085 | PHILLIPS, JONATHAN J | 08/22/2017 04:22:44 PM | Referral to Optometry |
| 20170426102 | GOLDEN, ANGELO T | 09/07/2017 12:06:23 PM | Referral to Optometry |
| 20170426109 | JEFFRIES, ANTHONY | 11/24/2017 08:12:49 AM | Referral to Optometry |
| 20170426109 | JEFFRIES, ANTHONY | 11/24/2017 03:53:04 PM | Referral to Optometry |
| 20170426109 | JEFFRIES, ANTHONY | 12/19/2017 01:20:27 PM | Referral to Optometry |
| 20170426115 | MCALLISTER, HOWARD | 04/26/2017 10:09:15 PM | Referral to Optometry |
| 20170426127 | KUBERA, CAROLINA | 05/26/2017 10:19:25 AM | Referral to Optometry |
| 20170426138 | JOHNSON, JOSEPH E | 05/11/2017 01:07:05 PM | Referral to Optometry |
| 20170426177 | JANOWSKI, LUKE | 04/29/2017 01:15:04 PM | Referral to Optometry |
| 20170426186 | HORVATH, LISA | 04/28/2017 11:15:21 AM | Referral to Optometry |
| 20170426208 | CASTANEDA, JESUS | 04/28/2017 06:42:49 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20170426221 | WALTON, BRUCE | 07/05/2017 09:38:33 AM | Referral to Optometry |
| 20170427002 | STEWART, BRIAN | 05/14/2017 11:24:39 AM | Referral to Optometry |
| 20170427003 | BEATON, GEORGE | 05/08/2017 02:10:38 PM | Referral to Optometry |
| 20170427003 | BEATON, GEORGE | 05/22/2017 02:47:14 PM | Referral to Optometry |
| 20170427003 | BEATON, GEORGE | 10/09/2018 03:03:05 PM | Referral to Optometry |
| 20170427003 | BEATON, GEORGE | 05/02/2019 03:11:51 PM | Referral to Optometry |
| 20170427003 | BEATON, GEORGE | 06/08/2019 01:47:51 PM | Referral to Optometry |
| 20170427003 | BEATON, GEORGE | 07/17/2019 09:12:09 PM | Referral to Optometry |
| 20170427016 | MEDRANO-ZAMORA, SAMUEL | 05/13/2017 02:12:17 PM | Referral to Optometry |
| 20170427016 | MEDRANO-ZAMORA, SAMUEL | 05/27/2017 07:09:36 PM | Referral to Optometry |
| 20170427016 | MEDRANO-ZAMORA, SAMUEL | 07/17/2017 07:55:05 PM | Referral to Optometry |
| 20170427016 | MEDRANO-ZAMORA, SAMUEL | 10/01/2017 12:57:52 PM | Referral to Optometry |
| 20170427019 | AVALOS, SANTIAGO | 08/24/2017 08:27:06 AM | Referral to Optometry |
| 20170427033 | WEBSTER, SONYA J | 05/08/2017 05:28:10 PM | Referral to Optometry |
| 20170427043 | PRICHETT, PAYTON | 04/29/2017 10:57:08 AM | Referral to Optometry |
| 20170427044 | CORDERO LEON, MANUEL | 04/29/2017 10:41:26 AM | Referral to Optometry |
| 20170427044 | CORDERO LEON, MANUEL | 05/02/2017 07:13:25 AM | Referral to Optometry |
| 20170427071 | ALLEN, ANTHONY T | 04/29/2017 11:08:35 AM | Referral to Optometry |
| 20170427091 | PALMER, CRYSTAL | 05/08/2017 04:08:12 PM | Referral to Optometry |
| 20170427113 | THOMAS, TOI C | 05/01/2017 08:17:59 AM | Referral to Optometry |
| 20170427117 | HARDY, ANTHONY | 05/20/2017 06:56:21 PM | Referral to Optometry |
| 20170427140 | TEMPLE, TERRANCE | 03/11/2018 05:33:05 PM | Referral to Optometry |
| 20170427141 | KRZAK, STANLEY | 08/03/2017 01:13:42 PM | Referral to Optometry |
| 20170427154 | WILBURN, LESLIE J | 05/02/2017 06:17:25 AM | Referral to Optometry |
| 20170427155 | SANDER, STEPHAN D | 05/27/2017 08:51:54 AM | Referral to Optometry |
| 20170427158 | GRANDBERRY, DAVID D | 10/08/2017 10:50:56 AM | Referral to Optometry |
| 20170427158 | GRANDBERRY, DAVID D | 10/17/2017 10:42:31 AM | Referral to Optometry |
| 20170427191 | CHERRY, CARLTON A | 05/09/2017 04:54:23 PM | Referral to Optometry |
| 20170427232 | GADDIS, DEMETRIUS | 02/20/2018 12:59:26 PM | Referral to Optometry |
| 20170427232 | GADDIS, DEMETRIUS | 03/27/2018 09:58:48 AM | Referral to Optometry |
| 20170427232 | GADDIS, DEMETRIUS | 07/10/2018 09:46:16 AM | Referral to Optometry |
| 20170427232 | GADDIS, DEMETRIUS | 12/21/2018 02:59:14 PM | Referral to Optometry |
| 20170427232 | GADDIS, DEMETRIUS | 12/21/2018 02:59:15 PM | Referral to Optometry |
| 20170427232 | GADDIS, DEMETRIUS | 01/01/2019 12:12:45 PM | Referral to Optometry |
| 20170427234 | RICO, MARIO | 06/09/2017 11:04:40 AM | Referral to Optometry |
| 20170427235 | DELATORRE, CARLOS | 07/21/2017 10:01:44 AM | Referral to Optometry |
| 20170427237 | FIDEL, URBINA | 04/29/2017 10:51:18 AM | Referral to Optometry |
| 20170427237 | FIDEL, URBINA | 07/18/2019 11:31:30 AM | Referral to Optometry |
| 20170427237 | FIDEL, URBINA | 11/25/2019 01:00:34 PM | Referral to Optometry |
| 20170428024 | HUMPHREY, HAYES | 05/23/2017 01:07:09 PM | Referral to Optometry |
| 20170428034 | DEW, CHRISTEENA M | 05/02/2017 10:06:31 AM | Referral to Optometry |
| 20170428034 | DEW, CHRISTEENA M | 05/08/2017 08:35:08 AM | Referral to Optometry |
| 20170428034 | DEW, CHRISTEENA M | 01/31/2018 01:48:55 PM | Referral to Optometry |
| 20170428079 | DESPINGO, VITO | 06/28/2017 10:07:25 AM | Referral to Optometry |
| 20170428084 | AUSTIN, DONYELL A | 07/28/2017 11:23:13 AM | Referral to Optometry |
| 20170428116 | RAMIREZ, FERNANDO | 07/22/2018 08:30:26 AM | Referral to Optometry |
| 20170428116 | RAMIREZ, FERNANDO | 08/10/2018 12:13:53 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170428116 | RAMIREZ, FERNANDO | 08/17/2018 08:25:51 AM | Referral to Optometry |
| 20170428116 | RAMIREZ, FERNANDO | 12/11/2018 12:47:09 PM | Referral to Optometry |
| 20170428116 | RAMIREZ, FERNANDO | 01/24/2019 11:22:59 AM | Referral to Optometry |
| 20170428133 | ARREDONDO, RENE | 05/08/2017 04:08:18 PM | Referral to Optometry |
| 20170428151 | VARAK, RANDY | 05/01/2017 10:56:35 AM | Referral to Optometry |
| 20170428166 | HIGGINS, MARK A | 05/01/2017 04:46:42 PM | Referral to Optometry |
| 20170428197 | GANT, PETER C | 07/11/2017 12:43:31 PM | Referral to Optometry |
| 20170428208 | WILSON, EARL A | 05/17/2017 10:04:22 AM | Referral to Optometry |
| 20170428208 | WILSON, EARL A | 05/17/2017 11:26:14 AM | Referral to Optometry |
| 20170428208 | WILSON, EARL A | 02/23/2018 09:26:42 AM | Referral to Optometry |
| 20170428208 | WILSON, EARL A | 05/25/2018 08:42:42 AM | Referral to Optometry |
| 20170428208 | WILSON, EARL A | 09/21/2018 10:30:46 PM | Referral to Optometry |
| 20170428208 | WILSON, EARL A | 10/15/2018 09:01:14 AM | Referral to Optometry |
| 20170428208 | WILSON, EARL A | 12/13/2019 11:13:52 AM | Referral to Optometry |
| 20170428232 | POPE, RASHUN | 05/05/2017 08:23:07 AM | Referral to Optometry |
| 20170428237 | BOGAN, MICHAEL | 05/13/2017 08:20:03 AM | Referral to Optometry |
| 20170428245 | FARINO, MICHAEL | 05/14/2017 11:17:14 AM | Referral to Optometry |
| 20170428255 | REYES, DELILAH | 04/30/2017 11:13:41 AM | Referral to Optometry |
| 20170428255 | REYES, DELILAH | 05/27/2017 08:20:24 AM | Referral to Optometry |
| 20170428264 | TERRAZAS, ROMAN | 05/01/2017 04:22:21 PM | Referral to Optometry |
| 20170429001 | BUTLER, APRYL | 05/04/2017 12:33:41 PM | Referral to Optometry |
| 20170429001 | BUTLER, APRYL | 05/06/2017 08:08:31 AM | Referral to Optometry |
| 20170429003 | ARANDA, ROBERT | 04/29/2017 05:56:21 PM | Referral to Optometry |
| 20170429054 | BELVINS, ANTOINE L | 05/05/2017 08:26:53 AM | Referral to Optometry |
| 20170429054 | BELVINS, ANTOINE L | 06/01/2017 02:53:34 PM | Referral to Optometry |
| 20170429063 | BENNETT, CHEVELLE | 09/02/2017 10:23:20 AM | Referral to Optometry |
| 20170429070 | CAMERON, KENNARD | 01/19/2018 11:00:11 AM | Referral to Optometry |
| 20170429085 | WILLIAMS, FRANKLIN | 05/24/2017 09:41:15 AM | Referral to Optometry |
| 20170429087 | MOATON, ANTOINE L | 05/16/2017 02:02:14 PM | Referral to Optometry |
| 20170429087 | MOATON, ANTOINE L | 05/16/2017 02:03:59 PM | Referral to Optometry |
| 20170429089 | SEABERRY, GEORGE R | 05/18/2017 09:23:19 AM | Referral to Optometry |
| 20170429092 | JOHNSON, JASON | 05/03/2017 10:10:15 AM | Referral to Optometry |
| 20170429092 | JOHNSON, JASON | 05/03/2017 02:13:48 PM | Referral to Optometry |
| 20170429100 | PEARCE, COLUM | 05/02/2017 06:12:08 AM | Referral to Optometry |
| 20170429100 | PEARCE, COLUM | 05/10/2017 07:11:51 PM | Referral to Optometry |
| 20170429100 | PEARCE, COLUM | 10/11/2017 10:06:04 AM | Referral to Optometry |
| 20170429100 | PEARCE, COLUM | 11/07/2017 08:50:36 AM | Referral to Optometry |
| 20170429100 | PEARCE, COLUM | 11/16/2017 09:44:46 AM | Referral to Optometry |
| 20170429105 | BOYLE, SEAN | 06/09/2017 09:29:47 AM | Referral to Optometry |
| 20170429105 | BOYLE, SEAN | 06/27/2017 08:43:20 AM | Referral to Optometry |
| 20170429105 | BOYLE, SEAN | 06/28/2017 03:58:02 PM | Referral to Optometry |
| 20170429125 | HOLLINGSWORTH, NATASHA | 04/29/2017 07:46:38 PM | Referral to Optometry |
| 20170429129 | THOMAS, GEORGE A | 05/05/2017 10:29:23 AM | Referral to Optometry |
| 20170429150 | ANDERSON, JOHN | 05/17/2017 09:19:17 AM | Referral to Optometry |
| 20170429152 | KNIGHT, WILLIE | 02/05/2018 09:37:55 AM | Referral to Optometry |
| 20170429152 | KNIGHT, WILLIE | 02/27/2018 11:45:14 AM | Referral to Optometry |
| 20170429152 | KNIGHT, WILLIE | 03/15/2018 10:39:04 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170429152 | KNIGHT, WILLIE | 03/19/2018 10:45:46 AM | Referral to Optometry |
| 20170429159 | AUGUSTUS, ANTOINE | 06/10/2017 08:37:25 AM | Referral to Optometry |
| 20170429159 | AUGUSTUS, ANTOINE | 06/14/2017 09:19:03 AM | Referral to Optometry |
| 20170429159 | AUGUSTUS, ANTOINE | 06/16/2017 09:35:08 AM | Referral to Optometry |
| 20170429163 | FISHER, MICHAEL | 05/05/2017 12:38:47 PM | Referral to Optometry |
| 20170429163 | FISHER, MICHAEL | 05/29/2017 01:22:46 PM | Referral to Optometry |
| 20170429172 | FITTS, DEMITRIUS | 07/13/2017 09:00:04 AM | Referral to Optometry |
| 20170429172 | FITTS, DEMITRIUS | 07/13/2017 08:23:10 PM | Referral to Optometry |
| 20170429173 | BRYANT, STANLEY J | 05/29/2017 09:02:48 AM | Referral to Optometry |
| 20170429190 | EDUARDO, JORGE | 05/22/2017 08:02:47 AM | Referral to Optometry |
| 20170429191 | WARNER, RICKY | 05/10/2017 10:03:21 AM | Referral to Optometry |
| 20170429191 | WARNER, RICKY | 05/17/2017 08:54:05 AM | Referral to Optometry |
| 20170430046 | BEECHER, MARGO | 05/13/2017 08:11:37 AM | Referral to Optometry |
| 20170430067 | WATKINS, GERALD LEROY | 05/03/2017 02:03:34 PM | Referral to Optometry |
| 20170430073 | JORDAN, YVETTE | 05/03/2017 11:06:20 AM | Referral to Optometry |
| 20170430089 | JONES, JOSHUA T | 05/12/2017 03:25:58 PM | Referral to Optometry |
| 20170430089 | JONES, JOSHUA T | 05/12/2017 03:26:12 PM | Referral to Optometry |
| 20170430097 | HESTER, KENYUATA | 05/03/2017 08:47:44 AM | Referral to Optometry |
| 20170430097 | HESTER, KENYUATA | 05/03/2017 08:47:44 AM | Referral to Optometry |
| 20170430105 | VINSON, MELVIN | 05/17/2017 09:47:53 AM | Referral to Optometry |
| 20170430114 | BREWER, PARRIS | 05/02/2017 06:21:24 AM | Referral to Optometry |
| 20170430132 | JENNINGS VERKHOVYKH, WILLIAM T | 05/05/2017 09:47:16 AM | Referral to Optometry |
| 20170501016 | BROWN, TYSON M | 03/12/2018 09:52:50 AM | Referral to Optometry |
| 20170501016 | BROWN, TYSON M | 03/17/2018 01:07:56 PM | Referral to Optometry |
| 20170501016 | BROWN, TYSON M | 04/27/2018 02:10:43 PM | Referral to Optometry |
| 20170501016 | BROWN, TYSON M | 05/16/2018 12:42:02 PM | Referral to Optometry |
| 20170501016 | BROWN, TYSON M | 06/02/2018 01:26:34 PM | Referral to Optometry |
| 20170501016 | BROWN, TYSON M | 06/27/2018 10:44:13 AM | Referral to Optometry |
| 20170501016 | BROWN, TYSON M | 08/10/2018 10:47:25 AM | Referral to Optometry |
| 20170501016 | BROWN, TYSON M | 11/14/2018 10:09:12 AM | Referral to Optometry |
| 20170501016 | BROWN, TYSON M | 11/14/2018 10:31:11 AM | Referral to Optometry |
| 20170501016 | BROWN, TYSON M | 12/17/2019 03:34:31 PM | Referral to Optometry |
| 20170501017 | HOUSE, DARRYL | 05/05/2017 09:42:44 AM | Referral to Optometry |
| 20170501017 | HOUSE, DARRYL | 05/08/2017 10:06:12 AM | Referral to Optometry |
| 20170501017 | HOUSE, DARRYL | 05/18/2017 12:20:00 PM | Referral to Optometry |
| 20170501020 | GASTON, CARMEN | 05/26/2017 10:05:26 AM | Referral to Optometry |
| 20170501021 | MATHIS, GREGORY | 05/04/2017 01:52:32 PM | Referral to Optometry |
| 20170501042 | TOLBERT, CARL | 05/17/2017 06:49:09 PM | Referral to Optometry |
| 20170501043 | ROLON, DARIO | 05/03/2017 08:25:15 AM | Referral to Optometry |
| 20170501043 | ROLON, DARIO | 05/03/2017 08:25:15 AM | Referral to Optometry |
| 20170501046 | HUNTER, ANTWAN | 05/15/2017 12:34:22 PM | Referral to Optometry |
| 20170501046 | HUNTER, ANTWAN | 10/15/2017 10:06:30 AM | Referral to Optometry |
| 20170501141 | SORIANO, BLADIMIER | 05/06/2017 01:50:19 PM | Referral to Optometry |
| 20170502012 | CREWS, RODNEY LEE | 05/04/2017 09:51:11 AM | Referral to Optometry |
| 20170502012 | CREWS, RODNEY LEE | 05/08/2017 01:18:24 PM | Referral to Optometry |
| 20170502012 | CREWS, RODNEY LEE | 06/01/2017 05:04:15 PM | Referral to Optometry |
| 20170502044 | ROSAS, MITCHELL | 05/09/2017 09:11:08 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170502078 | JOHNSON, DEMETRIUS T | 05/08/2017 10:21:30 AM | Referral to Optometry |
| 20170502078 | JOHNSON, DEMETRIUS T | 05/23/2017 09:06:33 AM | Referral to Optometry |
| 20170502093 | TOLLIVER, JAMES E | 05/04/2017 06:04:38 AM | Referral to Optometry |
| 20170502093 | TOLLIVER, JAMES E | 07/31/2017 08:57:03 AM | Referral to Optometry |
| 20170502095 | YOUNG, KEITH | 10/18/2017 12:53:40 PM | Referral to Optometry |
| 20170502099 | GOSSEN, REMY E | 05/09/2017 09:24:35 AM | Referral to Optometry |
| 20170502102 | ALADDWAN, SALAM M | 05/06/2017 05:33:00 AM | Referral to Optometry |
| 20170502102 | ALADDWAN, SALAM M | 05/08/2017 01:48:57 PM | Referral to Optometry |
| 20170502123 | OCONNOR, SUE | 05/04/2017 12:06:14 PM | Referral to Optometry |
| 20170502123 | OCONNOR, SUE | 05/08/2017 04:53:47 PM | Referral to Optometry |
| 20170502123 | OCONNOR, SUE | 05/20/2017 09:36:07 AM | Referral to Optometry |
| 20170502165 | BLACKSTONE, TERRY | 05/04/2017 09:32:18 AM | Referral to Optometry |
| 20170502175 | SANCHEZ-MENDEZ, ERICK | 06/05/2017 03:14:00 PM | Referral to Optometry |
| 20170503038 | LOPEZ, MIGUEL | 06/07/2018 08:22:04 AM | Referral to Optometry |
| 20170503038 | LOPEZ, MIGUEL | 01/22/2018 10:20:52 AM | Referral to Optometry |
| 20170503054 | BELL, LAMONT | 05/08/2017 10:15:35 AM | Referral to Optometry |
| 20170503054 | BELL, LAMONT | 05/11/2017 04:52:34 PM | Referral to Optometry |
| 20170503097 | JACKSON, JOHNNIE E | 05/18/2017 08:23:05 AM | Referral to Optometry |
| 20170503098 | CHAVEZ, CATHERINE | 05/08/2017 09:44:25 AM | Referral to Optometry |
| 20170503098 | CHAVEZ, CATHERINE | 05/09/2017 08:18:58 AM | Referral to Optometry |
| 20170503103 | CAMPELL, ROBERT | 11/05/2017 06:30:32 PM | Referral to Optometry |
| 20170503113 | WALKER, TERRANCE M | 12/27/2017 09:26:09 AM | Referral to Optometry |
| 20170503113 | WALKER, TERRANCE M | 01/10/2018 08:30:23 AM | Referral to Optometry |
| 20170503128 | TAYLOR, PHILLIP | 05/30/2017 12:26:53 PM | Referral to Optometry |
| 20170503128 | TAYLOR, PHILLIP | 09/25/2017 10:07:40 AM | Referral to Optometry |
| 20170503128 | TAYLOR, PHILLIP | 01/22/2018 12:00:15 PM | Referral to Optometry |
| 20170503128 | TAYLOR, PHILLIP | 03/22/2018 11:24:53 AM | Referral to Optometry |
| 20170503128 | TAYLOR, PHILLIP | 06/28/2018 08:58:58 AM | Referral to Optometry |
| 20170503128 | TAYLOR, PHILLIP | 08/02/2018 09:23:05 AM | Referral to Optometry |
| 20170503130 | AGUILERA, LOUIS | 05/21/2017 08:14:03 AM | Referral to Optometry |
| 20170503130 | AGUILERA, LOUIS | 05/21/2017 08:14:03 AM | Referral to Optometry |
| 20170503132 | THURMAN, BRUCE | 09/06/2017 11:55:47 AM | Referral to Optometry |
| 20170503132 | THURMAN, BRUCE | 09/14/2017 08:20:01 AM | Referral to Optometry |
| 20170503132 | THURMAN, BRUCE | 09/20/2017 03:21:33 PM | Referral to Optometry |
| 20170503132 | THURMAN, BRUCE | 07/09/2018 09:54:38 AM | Referral to Optometry |
| 20170503132 | THURMAN, BRUCE | 02/26/2019 10:06:39 AM | Referral to Optometry |
| 20170503139 | NOWAK, FILIP T | 06/06/2017 08:36:27 AM | Referral to Optometry |
| 20170503139 | NOWAK, FILIP T | 08/08/2017 04:51:50 PM | Referral to Optometry |
| 20170503148 | ROSENTHAL, WILLIE | 07/05/2017 08:45:19 AM | Referral to Optometry |
| 20170503189 | MCDONALD, COURTNEY D | 05/07/2017 08:19:34 AM | Referral to Optometry |
| 20170503189 | MCDONALD, COURTNEY D | 05/07/2017 08:19:34 AM | Referral to Optometry |
| 20170503196 | SAVINON, CASSANDRA | 05/24/2017 11:08:24 AM | Referral to Optometry |
| 20170503219 | SULK, JESSIE A | 10/04/2017 11:21:01 AM | Referral to Optometry |
| 20170503222 | CHAVEZ, MACRIO | 05/10/2017 09:06:25 AM | Referral to Optometry |
| 20170503231 | MCCLAIN, KASEY D | 05/05/2017 08:19:29 AM | Referral to Optometry |
| 20170504001 | SALAZAR, SAMANTHA D | 05/18/2017 10:49:35 AM | Referral to Optometry |
| 20170504001 | SALAZAR, SAMANTHA D | 05/26/2017 10:58:16 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170504001 | SALAZAR, SAMANTHA D | 06/12/2017 11:54:41 AM | Referral to Optometry |
| 20170504015 | MOORE, MARTAEVIUS | 09/03/2017 01:21:03 PM | Referral to Optometry |
| 20170504018 | FIERRO, ALFONSO | 05/28/2017 11:28:36 AM | Referral to Optometry |
| 20170504027 | MURPHY, KEVIN M | 05/10/2017 07:02:44 PM | Referral to Optometry |
| 20170504043 | BIGGS, RICHARD | 05/09/2017 01:11:12 PM | Referral to Optometry |
| 20170504056 | MOORE, ANTOINE | 08/18/2017 06:29:15 PM | Referral to Optometry |
| 20170504056 | MOORE, ANTOINE | 08/18/2017 06:29:16 PM | Referral to Optometry |
| 20170504056 | MOORE, ANTOINE | 08/18/2017 08:22:32 PM | Referral to Optometry |
| 20170504056 | MOORE, ANTOINE | 08/18/2017 08:22:32 PM | Referral to Optometry |
| 20170504056 | MOORE, ANTOINE | 09/23/2017 11:11:59 AM | Referral to Optometry |
| 20170504056 | MOORE, ANTOINE | 09/23/2017 11:12:00 AM | Referral to Optometry |
| 20170504056 | MOORE, ANTOINE | 09/25/2017 06:37:06 PM | Referral to Optometry |
| 20170504056 | MOORE, ANTOINE | 12/08/2017 12:57:02 PM | Referral to Optometry |
| 20170504086 | TRIPLETT, RAPHAEL | 07/10/2017 05:24:40 PM | Referral to Optometry |
| 20170504086 | TRIPLETT, RAPHAEL | 04/18/2018 04:59:21 PM | Referral to Optometry |
| 20170504086 | TRIPLETT, RAPHAEL | 04/18/2018 04:59:21 PM | Referral to Optometry |
| 20170504086 | TRIPLETT, RAPHAEL | 08/02/2018 04:31:51 PM | Referral to Optometry |
| 20170504106 | GATES, JUAN | 06/19/2017 08:20:50 AM | Referral to Optometry |
| 20170504109 | LINDSEY, NIKITA | 05/08/2017 03:26:53 PM | Referral to Optometry |
| 20170504109 | LINDSEY, NIKITA | 05/11/2017 09:08:57 AM | Referral to Optometry |
| 20170504110 | SILLER, DORIAN | 05/24/2017 01:40:24 PM | Referral to Optometry |
| 20170504150 | TILLMAN, PATRICIA L | 05/13/2017 08:07:17 AM | Referral to Optometry |
| 20170504150 | TILLMAN, PATRICIA L | 05/16/2017 09:34:11 AM | Referral to Optometry |
| 20170504164 | VELACQUEZ, ANTHONY J | 05/18/2017 02:07:42 PM | Referral to Optometry |
| 20170504205 | SMITH JR, CARLTON | 06/08/2017 01:53:10 PM | Referral to Optometry |
| 20170504205 | SMITH JR, CARLTON | 07/08/2017 12:30:10 PM | Referral to Optometry |
| 20170504205 | SMITH JR, CARLTON | 07/10/2017 08:41:27 AM | Referral to Optometry |
| 20170504205 | SMITH JR, CARLTON | 02/19/2018 07:54:10 PM | Referral to Optometry |
| 20170504215 | BLACKMON, OTIS | 05/13/2017 12:55:43 PM | Referral to Optometry |
| 20170504215 | BLACKMON, OTIS | 05/16/2017 09:21:04 AM | Referral to Optometry |
| 20170504215 | BLACKMON, OTIS | 05/30/2017 03:57:50 PM | Referral to Optometry |
| 20170504215 | BLACKMON, OTIS | 06/21/2017 10:09:59 AM | Referral to Optometry |
| 20170504215 | BLACKMON, OTIS | 07/11/2017 10:05:36 AM | Referral to Optometry |
| 20170505003 | SHOLEY, MARY | 05/18/2017 09:36:39 AM | Referral to Optometry |
| 20170505003 | SHOLEY, MARY | 05/20/2017 11:13:31 AM | Referral to Optometry |
| 20170505003 | SHOLEY, MARY | 05/22/2017 07:42:36 AM | Referral to Optometry |
| 20170505015 | SAFFORLD, WOODY | 05/11/2017 10:09:07 AM | Referral to Optometry |
| 20170505015 | SAFFORLD, WOODY | 05/25/2017 02:52:25 PM | Referral to Optometry |
| 20170505031 | ANAYA, RAUL | 05/12/2017 01:07:32 PM | Referral to Optometry |
| 20170505042 | OSORIO, LUIS D | 05/11/2017 11:11:02 AM | Referral to Optometry |
| 20170505075 | DUKES, MAJOR | 05/29/2017 07:59:25 AM | Referral to Optometry |
| 20170505075 | DUKES, MAJOR | 05/29/2017 07:59:25 AM | Referral to Optometry |
| 20170505117 | JENKINS, EURAL | 08/04/2017 10:25:32 AM | Referral to Optometry |
| 20170505124 | NAWAZ, GIBRAN | 05/12/2017 09:08:15 AM | Referral to Optometry |
| 20170505124 | NAWAZ, GIBRAN | 05/12/2017 09:08:15 AM | Referral to Optometry |
| 20170505133 | WRIGHT, WILLIARD B | 12/17/2018 12:13:47 PM | Referral to Optometry |
| 20170505133 | WRIGHT, WILLIARD B | 10/17/2019 10:59:32 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170505133 | WRIGHT, WILLIARD B | 11/21/2019 10:10:33 AM | Referral to Optometry |
| 20170505168 | WILSON, STEVEN WILLIAM | 08/02/2017 11:45:32 AM | Referral to Optometry |
| 20170505184 | WEST, SONYA | 05/13/2017 08:06:11 AM | Referral to Optometry |
| 20170505184 | WEST, SONYA | 05/19/2017 08:10:22 AM | Referral to Optometry |
| 20170505184 | WEST, SONYA | 06/02/2017 07:56:11 AM | Referral to Optometry |
| 20170505184 | WEST, SONYA | 07/09/2017 08:13:58 AM | Referral to Optometry |
| 20170505184 | WEST, SONYA | 12/01/2017 03:21:40 PM | Referral to Optometry |
| 20170505214 | MCGHEE, JOHN | 07/29/2017 02:36:18 PM | Referral to Optometry |
| 20170505218 | BOWIE, ANGELIC P | 05/09/2017 09:55:52 AM | Referral to Optometry |
| 20170506014 | WALKER, DERRICK | 05/13/2017 08:19:13 AM | Referral to Optometry |
| 20170506065 | BLANKENSHIP, DETRIONNA | 05/24/2017 11:33:26 AM | Referral to Optometry |
| 20170506066 | TRUSS, LEEOTIS | 08/23/2017 08:44:53 AM | Referral to Optometry |
| 20170506078 | THOMAS, MARVIN L | 01/09/2018 11:02:27 AM | Referral to Optometry |
| 20170506091 | GONZALEZ, MARCOS J | 05/13/2017 06:30:32 AM | Referral to Optometry |
| 20170506115 | LOZADA, JOSE LUIS | 07/23/2017 11:00:52 AM | Referral to Optometry |
| 20170506120 | BROWN JR, FREDERICK CALVIN | 01/29/2018 11:08:50 PM | Referral to Optometry |
| 20170506120 | BROWN JR, FREDERICK CALVIN | 01/30/2018 10:43:34 AM | Referral to Optometry |
| 20170506120 | BROWN JR, FREDERICK CALVIN | 09/26/2018 02:10:00 PM | Referral to Optometry |
| 20170506120 | BROWN JR, FREDERICK CALVIN | 10/22/2018 10:34:37 AM | Referral to Optometry |
| 20170506123 | MCCLENDON, CALVIN | 04/24/2018 08:58:59 AM | Referral to Optometry |
| 20170506123 | MCCLENDON, CALVIN | 05/15/2018 07:43:36 AM | Referral to Optometry |
| 20170506123 | MCCLENDON, CALVIN | 06/11/2018 09:21:29 AM | Referral to Optometry |
| 20170506134 | MOORE, JUANITA | 05/09/2017 01:49:27 PM | Referral to Optometry |
| 20170506169 | PRADO, JAVIER | 06/19/2017 02:28:18 PM | Referral to Optometry |
| 20170507013 | BROWN, RON | 05/10/2017 09:52:55 AM | Referral to Optometry |
| 20170507032 | JONES, WILLIAM A | 06/25/2017 08:41:06 AM | Referral to Optometry |
| 20170507032 | JONES, WILLIAM A | 06/27/2017 09:39:10 AM | Referral to Optometry |
| 20170507032 | JONES, WILLIAM A | 12/14/2018 11:58:08 AM | Referral to Optometry |
| 20170507055 | POLK, LAKEITH L | 10/05/2017 07:16:50 PM | Referral to Optometry |
| 20170507056 | PITTS, LAVELLE | 05/12/2017 11:04:33 AM | Referral to Optometry |
| 20170507056 | PITTS, LAVELLE | 07/18/2017 09:30:35 AM | Referral to Optometry |
| 20170507109 | LARKIN, JESSICA | 08/09/2017 10:41:52 AM | Referral to Optometry |
| 20170507123 | SHAW, CARLA L | 05/10/2017 02:30:28 PM | Referral to Optometry |
| 20170507155 | SOTO, OMAR | 06/14/2017 12:04:34 PM | Referral to Optometry |
| 20170507160 | WARE, GENERAL | 05/12/2017 08:21:53 AM | Referral to Optometry |
| 20170507160 | WARE, GENERAL | 05/12/2017 08:21:53 AM | Referral to Optometry |
| 20170507174 | EADY, IAN | 05/14/2017 03:14:51 PM | Referral to Optometry |
| 20170508006 | SMITH, LARRY | 05/15/2017 03:45:11 PM | Referral to Optometry |
| 20170508029 | JOHNSON, TASHAUN G | 05/18/2017 12:22:46 PM | Referral to Optometry |
| 20170508062 | LIGHTSY JR, DERRICK L | 06/14/2017 02:02:11 PM | Referral to Optometry |
| 20170508062 | LIGHTSY JR, DERRICK L | 07/03/2017 03:21:55 PM | Referral to Optometry |
| 20170508062 | LIGHTSY JR, DERRICK L | 07/03/2017 03:21:55 PM | Referral to Optometry |
| 20170508063 | MOORE, RICKY | 05/31/2017 01:28:13 PM | Referral to Optometry |
| 20170508087 | KIMBROUGH, TYREECE | 05/13/2017 08:37:00 AM | Referral to Optometry |
| 20170508087 | KIMBROUGH, TYREECE | 05/15/2017 09:15:14 AM | Referral to Optometry |
| 20170508111 | EDWARDS, RODNEY L | 05/12/2017 11:43:57 AM | Referral to Optometry |
| 20170508111 | EDWARDS, RODNEY L | 05/23/2017 10:51:36 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20170508137 | BANYS, MELISSA | 06/02/2017 08:30:46 AM | Referral to Optometry |
| 20170508160 | IVY, KENNETH | 06/13/2017 10:38:48 AM | Referral to Optometry |
| 20170508161 | NEWBERN, JASYN | 05/12/2017 11:20:04 AM | Referral to Optometry |
| 20170508165 | GOMEZ, ANGEL | 09/20/2018 08:37:40 AM | Referral to Optometry |
| 20170508187 | NEUBAUER, CHRISTOPHER D | 05/21/2017 08:18:34 AM | Referral to Optometry |
| 20170508187 | NEUBAUER, CHRISTOPHER D | 05/30/2017 12:45:50 PM | Referral to Optometry |
| 20170508187 | NEUBAUER, CHRISTOPHER D | 05/31/2017 10:57:01 AM | Referral to Optometry |
| 20170508187 | NEUBAUER, CHRISTOPHER D | 06/12/2017 07:41:44 PM | Referral to Optometry |
| 20170508187 | NEUBAUER, CHRISTOPHER D | 06/22/2017 08:25:08 AM | Referral to Optometry |
| 20170509008 | REESE, THOMAS | 12/08/2017 02:33:27 PM | Referral to Optometry |
| 20170509024 | POOLE, ISSAC L | 06/06/2017 09:26:52 AM | Referral to Optometry |
| 20170509050 | LAWSON, SEAPHUS T | 05/12/2017 03:25:32 PM | Referral to Optometry |
| 20170509101 | BENTSEN, TIMOTHY | 05/11/2017 10:17:53 AM | Referral to Optometry |
| 20170509115 | SANCHEZ, ALLEJANDRO | 02/19/2018 08:37:28 AM | Referral to Optometry |
| 20170509115 | SANCHEZ, ALLEJANDRO | 02/20/2018 10:29:39 AM | Referral to Optometry |
| 20170509115 | SANCHEZ, ALLEJANDRO | 05/02/2018 08:03:55 AM | Referral to Optometry |
| 20170509117 | SANCHEZ, FEDERICO | 05/15/2017 11:02:28 AM | Referral to Optometry |
| 20170509117 | SANCHEZ, FEDERICO | 05/15/2017 11:25:19 AM | Referral to Optometry |
| 20170509121 | BENTLEY, JIMMY | 05/14/2017 09:41:52 AM | Referral to Optometry |
| 20170509158 | MARTIN, JAMIE | 06/04/2017 12:23:12 PM | Referral to Optometry |
| 20170510036 | WILSON, ROOSEVELT LEWIS | 05/31/2017 11:29:39 AM | Referral to Optometry |
| 20170510056 | WILLIAMS, CARL | 06/28/2017 11:01:53 AM | Referral to Optometry |
| 20170510056 | WILLIAMS, CARL | 06/30/2017 07:49:05 AM | Referral to Optometry |
| 20170510087 | ROBINSON, MARIO E | 05/18/2017 02:41:59 PM | Referral to Optometry |
| 20170510087 | ROBINSON, MARIO E | 06/01/2017 02:20:42 PM | Referral to Optometry |
| 20170510115 | MAXWELL, ROBERT | 05/18/2017 10:10:41 AM | Referral to Optometry |
| 20170510162 | WILLIS, DOMONICK | 05/18/2017 02:21:04 PM | Referral to Optometry |
| 20170510169 | TORRES, GEORGE | 05/22/2017 03:49:42 PM | Referral to Optometry |
| 20170510170 | CARRANZA, JOSE V | 07/29/2017 01:37:46 PM | Referral to Optometry |
| 20170510211 | LAMB, KEVIN | 05/14/2017 02:30:57 PM | Referral to Optometry |
| 20170510211 | LAMB, KEVIN | 05/24/2017 08:26:42 AM | Referral to Optometry |
| 20170510211 | LAMB, KEVIN | 10/31/2017 07:40:53 AM | Referral to Optometry |
| 20170510211 | LAMB, KEVIN | 11/14/2017 03:32:09 PM | Referral to Optometry |
| 20170510211 | LAMB, KEVIN | 11/15/2017 10:21:53 AM | Referral to Optometry |
| 20170510211 | LAMB, KEVIN | 07/02/2018 07:43:04 AM | Referral to Optometry |
| 20170510221 | ZARAGOZA, WUILIBALDO | 05/17/2017 02:15:15 PM | Referral to Optometry |
| 20170510231 | MAQUIS, JORGE | 05/24/2017 12:35:59 PM | Referral to Optometry |
| 20170510231 | MAQUIS, JORGE | 03/13/2018 09:26:26 AM | Referral to Optometry |
| 20170510240 | VALERA, DEAN | 06/20/2017 10:36:04 AM | Referral to Optometry |
| 20170511001 | JETER, MARVIN | 11/21/2019 11:33:38 AM | Referral to Optometry |
| 20170511027 | INGRAM, MARISOL | 07/14/2017 08:08:35 AM | Referral to Optometry |
| 20170511027 | INGRAM, MARISOL | 08/09/2017 08:17:24 AM | Referral to Optometry |
| 20170511051 | CLAVETTE, DANIEL J | 06/03/2017 02:10:21 PM | Referral to Optometry |
| 20170511052 | MALLETT, REGINALD L | 05/14/2017 02:24:55 PM | Referral to Optometry |
| 20170511052 | MALLETT, REGINALD L | 05/18/2017 02:23:17 PM | Referral to Optometry |
| 20170511052 | MALLETT, REGINALD L | 05/21/2017 10:40:34 AM | Referral to Optometry |
| 20170511088 | MOODY, VINSON M | 05/31/2017 11:12:19 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170511125 | SMITH, RAYSHAUN | 04/18/2019 11:08:51 AM | Referral to Optometry |
| 20170511125 | SMITH, RAYSHAUN | 04/24/2019 09:15:59 AM | Referral to Optometry |
| 20170511125 | SMITH, RAYSHAUN | 06/24/2019 09:36:24 AM | Referral to Optometry |
| 20170511125 | SMITH, RAYSHAUN | 08/11/2019 12:44:44 PM | Referral to Optometry |
| 20170511127 | BROOKS, MARK ANTHONY | 05/23/2017 12:14:09 PM | Referral to Optometry |
| 20170511127 | BROOKS, MARK ANTHONY | 06/03/2017 01:31:31 PM | Referral to Optometry |
| 20170511127 | BROOKS, MARK ANTHONY | 06/07/2017 03:14:35 PM | Referral to Optometry |
| 20170511127 | BROOKS, MARK ANTHONY | 11/01/2017 08:04:29 AM | Referral to Optometry |
| 20170511127 | BROOKS, MARK ANTHONY | 11/05/2017 08:49:28 PM | Referral to Optometry |
| 20170511127 | BROOKS, MARK ANTHONY | 11/22/2017 07:53:56 AM | Referral to Optometry |
| 20170511151 | UPSHAW, DEON L | 10/27/2017 03:34:01 PM | Referral to Optometry |
| 20170511151 | UPSHAW, DEON L | 11/10/2017 07:32:45 AM | Referral to Optometry |
| 20170511196 | DICKENS, IRELL | 10/18/2017 09:35:38 AM | Referral to Optometry |
| 20170511196 | DICKENS, IRELL | 10/18/2017 09:35:38 AM | Referral to Optometry |
| 20170511196 | DICKENS, IRELL | 10/18/2017 09:42:13 AM | Referral to Optometry |
| 20170511196 | DICKENS, IRELL | 09/10/2019 03:27:25 PM | Referral to Optometry |
| 20170511200 | JOHNSON, TERREON | 11/17/2017 01:17:20 PM | Referral to Optometry |
| 20170511202 | CRUZ, ERIC | 05/20/2017 10:52:08 AM | Referral to Optometry |
| 20170511202 | CRUZ, ERIC | 05/20/2017 10:58:19 AM | Referral to Optometry |
| 20170511203 | BROWN, STEPHEN | 05/23/2017 01:17:32 PM | Referral to Optometry |
| 20170511206 | MOORE, DARRELL | 05/18/2017 10:20:02 AM | Referral to Optometry |
| 20170512005 | MCDONALD, SHALONDA P | 07/12/2017 08:22:33 AM | Referral to Optometry |
| 20170512005 | MCDONALD, SHALONDA P | 09/01/2017 08:27:36 AM | Referral to Optometry |
| 20170512034 | JONES, LARON A | 01/31/2018 12:04:56 PM | Referral to Optometry |
| 20170512041 | HILL, KEITH | 05/19/2017 08:37:40 AM | Referral to Optometry |
| 20170512041 | HILL, KEITH | 05/20/2017 02:10:34 PM | Referral to Optometry |
| 20170512051 | RIOS, JILLIAN A | 05/31/2017 09:26:32 AM | Referral to Optometry |
| 20170512054 | HARRIS, TERRELL | 11/02/2017 10:20:45 AM | Referral to Optometry |
| 20170512054 | HARRIS, TERRELL | 11/14/2017 09:38:59 AM | Referral to Optometry |
| 20170512074 | DAVIS, BENJAMIN | 06/16/2017 09:01:20 AM | Referral to Optometry |
| 20170512077 | JONES, CHARLES | 05/31/2017 09:50:45 AM | Referral to Optometry |
| 20170512097 | GOMEZ, JULIO E | 10/28/2017 02:24:25 PM | Referral to Optometry |
| 20170512097 | GOMEZ, JULIO E | 09/02/2019 11:30:54 AM | Referral to Optometry |
| 20170512097 | GOMEZ, JULIO E | 09/25/2019 08:43:08 PM | Referral to Optometry |
| 20170512097 | GOMEZ, JULIO E | 10/24/2019 03:09:40 PM | Referral to Optometry |
| 20170512097 | GOMEZ, JULIO E | 11/08/2019 10:54:35 AM | Referral to Optometry |
| 20170512097 | GOMEZ, JULIO E | 11/21/2019 09:53:46 AM | Referral to Optometry |
| 20170512097 | GOMEZ, JULIO E | 11/25/2019 10:29:07 AM | Referral to Optometry |
| 20170512097 | GOMEZ, JULIO E | 12/13/2019 11:05:09 AM | Referral to Optometry |
| 20170512097 | GOMEZ, JULIO E | 12/20/2019 02:55:59 PM | Referral to Optometry |
| 20170512097 | GOMEZ, JULIO E | 12/20/2019 02:55:59 PM | Referral to Optometry |
| 20170512097 | GOMEZ, JULIO E | 12/27/2019 10:35:50 AM | Referral to Optometry |
| 20170512140 | ELLIS, JAMES | 12/18/2018 04:14:27 PM | Referral to Optometry |
| 20170512145 | ZUNIGA, JOHN B | 05/31/2017 07:35:18 AM | Referral to Optometry |
| 20170512145 | ZUNIGA, JOHN B | 06/01/2017 02:29:04 PM | Referral to Optometry |
| 20170512145 | ZUNIGA, JOHN B | 06/15/2017 01:47:47 PM | Referral to Optometry |
| 20170512145 | ZUNIGA, JOHN B | 07/21/2017 09:48:19 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20170512174 | JOHNSON, TRACY | 07/24/2018 03:07:11 PM | Referral to Optometry |
| 20170512174 | JOHNSON, TRACY | 02/14/2019 11:07:17 AM | Referral to Optometry |
| 20170512174 | JOHNSON, TRACY | 02/22/2019 12:20:38 PM | Referral to Optometry |
| 20170512191 | HENRY, WILLIAM | 05/15/2017 03:44:32 PM | Referral to Optometry |
| 20170512191 | HENRY, WILLIAM | 05/16/2017 04:52:46 PM | Referral to Optometry |
| 20170512191 | HENRY, WILLIAM | 05/25/2017 08:28:56 AM | Referral to Optometry |
| 20170512191 | HENRY, WILLIAM | 06/12/2017 12:37:13 PM | Referral to Optometry |
| 20170512214 | GROH, MICHAEL | 07/24/2017 08:52:26 AM | Referral to Optometry |
| 20170513015 | BROWN, MICHAEL | 06/28/2017 09:08:50 AM | Referral to Optometry |
| 20170513025 | COTTON, CHARMAINE | 07/31/2017 08:33:35 AM | Referral to Optometry |
| 20170513052 | RICE, JEFFERY E | 07/24/2017 08:31:11 AM | Referral to Optometry |
| 20170513059 | PEREZ, MARCELINO | 05/21/2017 02:46:24 PM | Referral to Optometry |
| 20170513071 | BURTON, JACQUE J | 05/18/2017 10:15:03 AM | Referral to Optometry |
| 20170513071 | BURTON, JACQUE J | 05/20/2017 09:46:17 AM | Referral to Optometry |
| 20170513071 | BURTON, JACQUE J | 05/20/2017 09:46:18 AM | Referral to Optometry |
| 20170513071 | BURTON, JACQUE J | 05/27/2017 09:19:49 AM | Referral to Optometry |
| 20170513071 | BURTON, JACQUE J | 06/14/2017 08:49:23 AM | Referral to Optometry |
| 20170513076 | ALLEN, CARLES L | 05/17/2017 09:50:11 AM | Referral to Optometry |
| 20170513087 | RUIZ, HECTOR | 05/18/2017 02:47:13 PM | Referral to Optometry |
| 20170513089 | SHELBY, OSCAR L | 07/05/2017 08:01:25 AM | Referral to Optometry |
| 20170513096 | Johnson, Antrell | 06/22/2017 09:47:20 AM | Referral to Optometry |
| 20170513096 | Johnson, Antrell | 06/22/2017 09:47:20 AM | Referral to Optometry |
| 20170513096 | Johnson, Antrell | 07/02/2017 10:55:06 AM | Referral to Optometry |
| 20170513096 | Johnson, Antrell | 07/02/2017 10:55:07 AM | Referral to Optometry |
| 20170513101 | WARD, KENDELL | 08/06/2017 11:24:23 AM | Referral to Optometry |
| 20170513133 | BASS, ERNEST | 06/01/2017 01:55:12 PM | Referral to Optometry |
| 20170513135 | CHESTER, ANGELA D | 05/19/2017 08:04:05 AM | Referral to Optometry |
| 20170513138 | JONES, KATHY | 05/18/2017 10:40:38 AM | Referral to Optometry |
| 20170513138 | JONES, KATHY | 05/20/2017 11:22:07 AM | Referral to Optometry |
| 20170513155 | ROBINSON, COREY | 05/22/2017 04:41:33 PM | Referral to Optometry |
| 20170513156 | LUMPKIN, GEORGE R | 11/06/2017 02:33:14 PM | Referral to Optometry |
| 20170513178 | OCAMPO, ROSALVA | 05/20/2017 10:42:51 AM | Referral to Optometry |
| 20170513212 | TERRY, MARVIS | 06/26/2017 05:08:06 PM | Referral to Optometry |
| 20170514026 | CROCKETT, RYHEAM | 05/31/2017 08:58:02 AM | Referral to Optometry |
| 20170514032 | KENT, JAKEENO C | 09/06/2018 09:44:07 AM | Referral to Optometry |
| 20170514034 | BONILLA, PEGGY | 05/18/2017 08:53:14 AM | Referral to Optometry |
| 20170514034 | BONILLA, PEGGY | 09/01/2017 08:32:32 AM | Referral to Optometry |
| 20170514064 | NELSON, CYNTHIA | 05/19/2017 09:09:26 AM | Referral to Optometry |
| 20170514084 | LEWIS, KEITH | 07/21/2017 01:39:23 PM | Referral to Optometry |
| 20170514092 | GONZALEZ, GREGORIO | 07/17/2017 03:48:40 PM | Referral to Optometry |
| 20170514167 | JOHNSON, RAVEN J | 06/09/2017 06:32:51 PM | Referral to Optometry |
| 20170514198 | CRUZ, ROGELIO | 05/14/2017 08:24:30 PM | Referral to Optometry |
| 20170514217 | IBARRA, SERGIO | 06/06/2017 02:49:39 PM | Referral to Optometry |
| 20170514217 | IBARRA, SERGIO | 06/15/2017 03:32:39 PM | Referral to Optometry |
| 20170514217 | IBARRA, SERGIO | 06/26/2017 01:11:55 PM | Referral to Optometry |
| 20170514219 | GONZALEZJUAREZ, ELEAZAR | 06/19/2017 09:35:04 AM | Referral to Optometry |
| 20170514219 | GONZALEZJUAREZ, ELEAZAR | 06/19/2017 07:10:38 PM | Referral to Optometry |

## Cermak Health Services
### Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20170515024 | GARCIA, ANDRES | 06/11/2017 01:55:17 PM | Referral to Optometry |
| 20170515024 | GARCIA, ANDRES | 07/05/2017 07:04:19 PM | Referral to Optometry |
| 20170515024 | GARCIA, ANDRES | 07/05/2017 07:04:19 PM | Referral to Optometry |
| 20170515024 | GARCIA, ANDRES | 08/20/2017 02:27:57 PM | Referral to Optometry |
| 20170515097 | WILLIAMS, DEONDRE | 05/19/2017 02:32:02 PM | Referral to Optometry |
| 20170515099 | FARROW, LAZARRICK | 06/03/2017 11:11:26 AM | Referral to Optometry |
| 20170515099 | FARROW, LAZARRICK | 08/24/2017 04:44:03 PM | Referral to Optometry |
| 20170515099 | FARROW, LAZARRICK | 08/30/2017 08:48:56 AM | Referral to Optometry |
| 20170515099 | FARROW, LAZARRICK | 10/19/2017 04:12:00 PM | Referral to Optometry |
| 20170515100 | STRAUSS, GREGORY | 06/10/2017 05:13:30 PM | Referral to Optometry |
| 20170515100 | STRAUSS, GREGORY | 06/20/2017 11:09:46 AM | Referral to Optometry |
| 20170515121 | COOLEY, MICHAEL | 05/18/2017 11:59:40 AM | Referral to Optometry |
| 20170515121 | COOLEY, MICHAEL | 05/19/2017 02:08:48 PM | Referral to Optometry |
| 20170515121 | COOLEY, MICHAEL | 06/01/2017 04:00:31 PM | Referral to Optometry |
| 20170515121 | COOLEY, MICHAEL | 08/01/2017 09:10:36 PM | Referral to Optometry |
| 20170515121 | COOLEY, MICHAEL | 09/14/2017 09:02:05 AM | Referral to Optometry |
| 20170515126 | DYLO, KENNETH | 06/19/2017 10:55:07 AM | Referral to Optometry |
| 20170515133 | KEEVY, KENDALL K | 12/27/2017 10:27:31 AM | Referral to Optometry |
| 20170515135 | WILLIAMS, MARKISHA | 05/17/2017 07:55:57 AM | Referral to Optometry |
| 20170515150 | PETTIS, DERRICK V | 05/19/2017 02:14:48 PM | Referral to Optometry |
| 20170515154 | BELL, ANTHONY R | 05/29/2017 02:35:23 PM | Referral to Optometry |
| 20170515184 | WIGGINS, KEVIN | 06/13/2017 03:36:28 PM | Referral to Optometry |
| 20170515204 | STAPLETON, CHYNNA | 08/08/2017 09:37:21 AM | Referral to Optometry |
| 20170515204 | STAPLETON, CHYNNA | 02/22/2018 08:12:35 AM | Referral to Optometry |
| 20170515205 | ANDERSON, PAUL | 05/30/2017 09:52:31 AM | Referral to Optometry |
| 20170515207 | DURHAM, DOMINIQUE | 05/26/2017 10:17:41 AM | Referral to Optometry |
| 20170515208 | STEVENSON, DOMINQUE | 05/19/2017 09:42:47 AM | Referral to Optometry |
| 20170515211 | RIVERA, WILBERTO | 10/15/2017 01:34:16 PM | Referral to Optometry |
| 20170515211 | RIVERA, WILBERTO | 10/23/2017 01:12:19 PM | Referral to Optometry |
| 20170515220 | EATON, DEANGELA | 06/30/2019 03:13:40 PM | Referral to Optometry |
| 20170515221 | PROROK, PAUL E | 06/12/2017 09:00:55 AM | Referral to Optometry |
| 20170516016 | BESHIR, AMIRA B | 05/19/2017 07:48:24 AM | Referral to Optometry |
| 20170516051 | ADKISSON, JOHN | 06/08/2017 09:12:52 PM | Referral to Optometry |
| 20170516051 | ADKISSON, JOHN | 06/27/2017 02:47:32 PM | Referral to Optometry |
| 20170516051 | ADKISSON, JOHN | 07/06/2017 06:37:46 PM | Referral to Optometry |
| 20170516051 | ADKISSON, JOHN | 10/15/2017 01:54:01 PM | Referral to Optometry |
| 20170516051 | ADKISSON, JOHN | 02/23/2018 08:36:41 AM | Referral to Optometry |
| 20170516051 | ADKISSON, JOHN | 03/10/2018 10:57:28 AM | Referral to Optometry |
| 20170516051 | ADKISSON, JOHN | 03/27/2018 12:34:25 PM | Referral to Optometry |
| 20170516051 | ADKISSON, JOHN | 03/18/2019 06:05:18 PM | Referral to Optometry |
| 20170516051 | ADKISSON, JOHN | 04/08/2019 10:56:29 AM | Referral to Optometry |
| 20170516053 | KEMP, BRANDELL | 05/24/2017 08:52:48 AM | Referral to Optometry |
| 20170516102 | HAWLEY, ALLEN E | 09/08/2017 11:15:26 AM | Referral to Optometry |
| 20170516102 | HAWLEY, ALLEN E | 09/16/2017 11:10:58 AM | Referral to Optometry |
| 20170516111 | TAMAYO, JAVIER | 05/19/2017 02:41:34 PM | Referral to Optometry |
| 20170516127 | BASS, TAMISHA | 05/24/2017 02:23:59 PM | Referral to Optometry |
| 20170516127 | BASS, TAMISHA | 07/01/2017 08:43:56 AM | Referral to Optometry |

## Cermak Health Services
### Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170516129 | STERN, MATTHEW | 05/22/2017 08:05:49 AM | Referral to Optometry |
| 20170516131 | OSBORNE, VIRGIL | 07/05/2017 09:23:27 AM | Referral to Optometry |
| 20170516134 | ANTHONY, CHERYL F | 05/28/2017 07:59:31 AM | Referral to Optometry |
| 20170516151 | REYNOZA, EMMANUEL | 06/12/2017 09:24:51 AM | Referral to Optometry |
| 20170516186 | DEAN, TAVARIS | 03/06/2019 12:13:15 PM | Referral to Optometry |
| 20170517064 | STIGLER, JAMES | 06/29/2017 09:35:26 AM | Referral to Optometry |
| 20170517077 | ZIOLKOWSKI, ALETA | 05/22/2017 08:13:01 AM | Referral to Optometry |
| 20170517095 | SANCHEZ, RAYMOND | 06/19/2017 09:33:50 AM | Referral to Optometry |
| 20170517095 | SANCHEZ, RAYMOND | 10/07/2017 07:05:56 PM | Referral to Optometry |
| 20170517095 | SANCHEZ, RAYMOND | 10/23/2018 10:44:11 AM | Referral to Optometry |
| 20170517115 | JACKSON, MARCO D | 05/26/2017 11:34:01 AM | Referral to Optometry |
| 20170517154 | MIAMOR, PHALEN | 05/23/2017 02:08:00 PM | Referral to Optometry |
| 20170517196 | TOMPKINS, NICHOLAS E | 05/23/2017 11:57:49 AM | Referral to Optometry |
| 20170517204 | MOORE, DEXTER C | 05/20/2017 07:05:29 PM | Referral to Optometry |
| 20170517210 | JOHNSON, MALIKA C | 05/24/2017 08:05:34 AM | Referral to Optometry |
| 20170517225 | ALDRIDGE, RICHARD | 05/29/2017 02:38:13 PM | Referral to Optometry |
| 20170517225 | ALDRIDGE, RICHARD | 06/10/2017 01:55:39 PM | Referral to Optometry |
| 20170517227 | MITCHELL, ALEXANDER C | 08/05/2018 09:48:12 AM | Referral to Optometry |
| 20170517227 | MITCHELL, ALEXANDER C | 08/15/2018 12:24:54 PM | Referral to Optometry |
| 20170517227 | MITCHELL, ALEXANDER C | 09/10/2018 01:19:21 PM | Referral to Optometry |
| 20170517228 | SANTOS, ANDREA M | 05/20/2017 10:38:58 AM | Referral to Optometry |
| 20170518003 | MCGINTY, AMBER L | 05/23/2017 08:22:41 AM | Referral to Optometry |
| 20170518030 | ARNOLD, THOMAS | 05/23/2017 08:00:51 AM | Referral to Optometry |
| 20170518030 | ARNOLD, THOMAS | 05/23/2017 09:37:49 AM | Referral to Optometry |
| 20170518030 | ARNOLD, THOMAS | 05/28/2017 08:51:10 AM | Referral to Optometry |
| 20170518030 | ARNOLD, THOMAS | 05/30/2017 07:57:28 AM | Referral to Optometry |
| 20170518030 | ARNOLD, THOMAS | 05/30/2017 07:57:28 AM | Referral to Optometry |
| 20170518032 | SMITH, KEVIN D | 05/30/2017 07:48:23 AM | Referral to Optometry |
| 20170518032 | SMITH, KEVIN D | 06/07/2017 05:53:48 PM | Referral to Optometry |
| 20170518044 | JONES, MALEIK | 06/01/2017 09:29:33 AM | Referral to Optometry |
| 20170518044 | JONES, MALEIK | 06/01/2017 07:40:32 PM | Referral to Optometry |
| 20170518070 | MEDELLIN, LUIS | 10/23/2017 02:16:31 PM | Referral to Optometry |
| 20170518075 | GLADNEY, REGINALD E | 08/13/2017 08:20:17 AM | Referral to Optometry |
| 20170518075 | GLADNEY, REGINALD E | 08/13/2017 08:20:17 AM | Referral to Optometry |
| 20170518075 | GLADNEY, REGINALD E | 10/17/2017 10:02:41 AM | Referral to Optometry |
| 20170518075 | GLADNEY, REGINALD E | 11/02/2017 12:38:21 PM | Referral to Optometry |
| 20170518076 | RUSSELL, LAVAR | 06/28/2017 09:05:29 AM | Referral to Optometry |
| 20170518076 | RUSSELL, LAVAR | 07/05/2017 05:16:16 PM | Referral to Optometry |
| 20170518088 | TOWNES, JABRI S | 06/22/2017 11:04:39 AM | Referral to Optometry |
| 20170518112 | KONECNY, PATRICK W | 06/02/2017 07:05:29 PM | Referral to Optometry |
| 20170518118 | PAGAN, LUIS | 05/24/2017 03:38:01 PM | Referral to Optometry |
| 20170518121 | MARTINEZ, FIDEL | 07/05/2017 09:09:06 AM | Referral to Optometry |
| 20170518125 | NUNEZ, LETICIA M | 05/18/2017 06:30:17 PM | Referral to Optometry |
| 20170518125 | NUNEZ, LETICIA M | 05/20/2017 08:48:35 AM | Referral to Optometry |
| 20170518130 | MOORE, LUNETTE | 07/31/2017 02:05:27 PM | Referral to Optometry |
| 20170518130 | MOORE, LUNETTE | 08/08/2017 09:45:16 AM | Referral to Optometry |
| 20170518130 | MOORE, LUNETTE | 08/30/2017 11:51:48 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20170518130 | MOORE, LUNETTE | 09/04/2018 03:46:36 PM | Referral to Optometry |
| 20170518130 | MOORE, LUNETTE | 12/15/2018 01:52:49 PM | Referral to Optometry |
| 20170518130 | MOORE, LUNETTE | 12/12/2019 10:45:09 AM | Referral to Optometry |
| 20170518154 | MATOS, AVA | 05/24/2017 10:28:25 AM | Referral to Optometry |
| 20170518165 | RICHARD, DAMISO A | 05/27/2017 08:45:39 AM | Referral to Optometry |
| 20170518176 | JACKSON, ROBERT A | 05/21/2017 03:44:01 PM | Referral to Optometry |
| 20170518183 | CISNEROS, JOSE M | 05/20/2017 07:01:35 PM | Referral to Optometry |
| 20170518196 | TUCKER, WILLIE | 06/05/2017 01:42:56 PM | Referral to Optometry |
| 20170518205 | THOMPSON, DENARD W | 06/02/2017 02:08:43 PM | Referral to Optometry |
| 20170519009 | JOHNSON, MICHAEL | 12/05/2017 12:04:08 PM | Referral to Optometry |
| 20170519015 | STOVALL, WILLIAM | 05/19/2017 07:39:21 PM | Referral to Optometry |
| 20170519015 | STOVALL, WILLIAM | 06/07/2017 09:49:44 PM | Referral to Optometry |
| 20170519016 | MADKINS, TRENT | 07/01/2017 08:28:12 AM | Referral to Optometry |
| 20170519017 | ADDISON, WESLEY L | 01/30/2018 12:40:48 PM | Referral to Optometry |
| 20170519017 | ADDISON, WESLEY L | 01/15/2019 02:07:13 PM | Referral to Optometry |
| 20170519020 | RUMORO ILAIWI, ANGELINA M | 05/24/2017 11:28:21 AM | Referral to Optometry |
| 20170519020 | RUMORO ILAIWI, ANGELINA M | 05/26/2017 10:57:43 AM | Referral to Optometry |
| 20170519036 | MOORE, EUGENE | 01/03/2018 08:53:52 AM | Referral to Optometry |
| 20170519036 | MOORE, EUGENE | 07/09/2018 11:43:52 AM | Referral to Optometry |
| 20170519065 | BELL, LEVESTER | 06/16/2017 09:44:19 AM | Referral to Optometry |
| 20170519072 | DANCY, BRENCE | 05/29/2017 12:16:19 PM | Referral to Optometry |
| 20170519072 | DANCY, BRENCE | 06/01/2017 08:30:53 AM | Referral to Optometry |
| 20170519092 | HOWARD, ALLEN TERRELL | 06/05/2017 01:24:55 PM | Referral to Optometry |
| 20170519098 | ADAMS, SABRINA | 05/21/2017 11:37:52 AM | Referral to Optometry |
| 20170519100 | LIMBACHER, SHANE E | 05/19/2017 06:01:54 PM | Referral to Optometry |
| 20170519100 | LIMBACHER, SHANE E | 01/20/2018 08:26:18 AM | Referral to Optometry |
| 20170519157 | DELGADO, ROBERT | 07/01/2017 02:32:00 PM | Referral to Optometry |
| 20170519170 | TURNER, CHRISTOPHER | 06/20/2017 08:42:42 PM | Referral to Optometry |
| 20170519187 | LAY, PIERRE D | 05/21/2017 02:40:42 PM | Referral to Optometry |
| 20170519203 | WILLIAMS, DAVONTA | 06/11/2017 08:52:09 AM | Referral to Optometry |
| 20170519203 | WILLIAMS, DAVONTA | 10/16/2017 01:00:36 PM | Referral to Optometry |
| 20170519203 | WILLIAMS, DAVONTA | 12/10/2017 10:07:41 AM | Referral to Optometry |
| 20170519211 | FERRARESI, JULIE M | 05/22/2017 07:44:32 AM | Referral to Optometry |
| 20170519211 | FERRARESI, JULIE M | 06/01/2017 09:30:29 AM | Referral to Optometry |
| 20170519211 | FERRARESI, JULIE M | 06/05/2017 08:05:58 AM | Referral to Optometry |
| 20170520007 | GRIMMETTE, TIMOTHY N | 08/28/2017 07:04:11 PM | Referral to Optometry |
| 20170520020 | EPISON, CHRISTOPHER | 06/06/2017 01:07:02 PM | Referral to Optometry |
| 20170520020 | EPISON, CHRISTOPHER | 06/15/2017 03:34:37 PM | Referral to Optometry |
| 20170520020 | EPISON, CHRISTOPHER | 06/19/2017 03:38:29 PM | Referral to Optometry |
| 20170520054 | ALLEN, MARCUS | 03/05/2018 12:02:24 PM | Referral to Optometry |
| 20170520065 | COOPER, WILLIE T | 06/13/2017 04:48:04 PM | Referral to Optometry |
| 20170520067 | BALLS, ANGELA | 06/03/2017 11:34:50 AM | Referral to Optometry |
| 20170520086 | GOMEZ, JUAN M | 05/20/2017 08:55:56 PM | Referral to Optometry |
| 20170520095 | COLEMAN, MELVIN | 05/26/2017 12:34:39 PM | Referral to Optometry |
| 20170520095 | COLEMAN, MELVIN | 03/03/2018 02:19:26 PM | Referral to Optometry |
| 20170520113 | WICKER, MEKYLA L | 05/22/2017 07:58:38 AM | Referral to Optometry |
| 20170520123 | DELATORREZARATE, JOSE | 06/08/2017 06:21:34 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170520124 | PARKS, AQUANIS | 10/19/2017 07:41:59 PM | Referral to Optometry |
| 20170520125 | FISHER, RICKY | 08/18/2017 12:39:52 PM | Referral to Optometry |
| 20170520125 | FISHER, RICKY | 04/22/2019 09:50:55 AM | Referral to Optometry |
| 20170520125 | FISHER, RICKY | 08/26/2019 01:49:38 PM | Referral to Optometry |
| 20170520125 | FISHER, RICKY | 10/10/2019 09:23:01 AM | Referral to Optometry |
| 20170520125 | FISHER, RICKY | 11/25/2019 11:41:06 AM | Referral to Optometry |
| 20170520125 | FISHER, RICKY | 12/16/2019 11:05:16 AM | Referral to Optometry |
| 20170520142 | MURPHY, KEVIN M | 05/22/2017 01:01:25 PM | Referral to Optometry |
| 20170520174 | FERGUSON, CARNELL | 05/22/2017 11:41:22 AM | Referral to Optometry |
| 20170520174 | FERGUSON, CARNELL | 06/09/2017 08:11:40 AM | Referral to Optometry |
| 20170520177 | DIAZ, GERARDO | 06/07/2017 08:00:46 AM | Referral to Optometry |
| 20170520179 | HOWARD, TRAVON C | 12/15/2017 10:59:47 AM | Referral to Optometry |
| 20170520179 | HOWARD, TRAVON C | 12/28/2017 10:53:18 AM | Referral to Optometry |
| 20170520179 | HOWARD, TRAVON C | 01/11/2018 11:30:57 AM | Referral to Optometry |
| 20170520179 | HOWARD, TRAVON C | 02/06/2018 09:34:56 AM | Referral to Optometry |
| 20170520179 | HOWARD, TRAVON C | 09/29/2018 10:51:55 AM | Referral to Optometry |
| 20170520179 | HOWARD, TRAVON C | 02/26/2019 09:01:17 AM | Referral to Optometry |
| 20170520179 | HOWARD, TRAVON C | 03/09/2019 10:31:37 AM | Referral to Optometry |
| 20170520179 | HOWARD, TRAVON C | 04/08/2019 01:43:21 PM | Referral to Optometry |
| 20170520179 | HOWARD, TRAVON C | 08/13/2019 02:33:46 PM | Referral to Optometry |
| 20170520179 | HOWARD, TRAVON C | 09/23/2019 08:44:01 AM | Referral to Optometry |
| 20170520179 | HOWARD, TRAVON C | 10/03/2019 09:01:59 AM | Referral to Optometry |
| 20170520179 | HOWARD, TRAVON C | 10/20/2019 08:22:13 AM | Referral to Optometry |
| 20170520179 | HOWARD, TRAVON C | 10/31/2019 12:51:06 PM | Referral to Optometry |
| 20170521015 | CZOSMYK, CHRISTA | 06/03/2017 12:00:19 PM | Referral to Optometry |
| 20170521022 | COLE, TACHAINA | 05/29/2017 07:59:28 AM | Referral to Optometry |
| 20170521082 | LOVE, ERIC L | 05/31/2017 01:44:57 PM | Referral to Optometry |
| 20170521089 | WHITE, GEORGE ANDREW | 05/23/2017 01:23:13 PM | Referral to Optometry |
| 20170521089 | WHITE, GEORGE ANDREW | 05/29/2017 11:35:15 AM | Referral to Optometry |
| 20170521106 | MARTINEZ, ISAAC | 06/02/2017 02:17:02 PM | Referral to Optometry |
| 20170521132 | WILSON, APRIL | 08/04/2017 10:29:45 AM | Referral to Optometry |
| 20170521133 | WILSON, ANDRE | 07/31/2017 12:40:31 PM | Referral to Optometry |
| 20170521161 | MCCLOUD, GLENN | 05/26/2017 11:56:07 AM | Referral to Optometry |
| 20170522008 | HARRIS, DANIEL | 05/31/2017 01:24:53 PM | Referral to Optometry |
| 20170522026 | MERTES, GORDON | 05/24/2017 12:25:58 PM | Referral to Optometry |
| 20170522026 | MERTES, GORDON | 06/10/2017 10:57:01 AM | Referral to Optometry |
| 20170522026 | MERTES, GORDON | 07/16/2017 07:25:03 PM | Referral to Optometry |
| 20170522083 | KO, SANG H | 05/30/2017 11:04:34 AM | Referral to Optometry |
| 20170522083 | KO, SANG H | 07/09/2017 12:35:54 PM | Referral to Optometry |
| 20170522099 | DORSEY, DELWIN LAMETRIE | 06/06/2017 08:43:54 AM | Referral to Optometry |
| 20170522099 | DORSEY, DELWIN LAMETRIE | 06/08/2017 01:04:10 PM | Referral to Optometry |
| 20170522099 | DORSEY, DELWIN LAMETRIE | 02/05/2018 11:59:19 AM | Referral to Optometry |
| 20170522100 | BANKS, VICTOR | 07/09/2017 06:01:24 PM | Referral to Optometry |
| 20170522100 | BANKS, VICTOR | 07/11/2017 08:20:54 AM | Referral to Optometry |
| 20170522100 | BANKS, VICTOR | 11/08/2017 08:14:05 AM | Referral to Optometry |
| 20170522100 | BANKS, VICTOR | 11/27/2017 08:29:16 AM | Referral to Optometry |
| 20170522100 | BANKS, VICTOR | 11/27/2017 03:15:56 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170522109 | LIGGINS, ELIJAH | 09/13/2017 05:27:58 PM | Referral to Optometry |
| 20170522117 | STORBALL, COREY D | 11/17/2017 01:58:04 PM | Referral to Optometry |
| 20170522117 | STORBALL, COREY D | 12/27/2017 02:49:23 PM | Referral to Optometry |
| 20170522124 | CAMACHO, FERNANDO | 04/04/2018 02:16:23 PM | Referral to Optometry |
| 20170522139 | STEWART, CASSANDRA | 06/29/2017 12:16:57 PM | Referral to Optometry |
| 20170522139 | STEWART, CASSANDRA | 07/14/2017 08:30:14 AM | Referral to Optometry |
| 20170522155 | FRANKLIN, ROBERT M | 05/26/2017 11:03:40 AM | Referral to Optometry |
| 20170522158 | BOGALJEVIC, JELENA | 05/25/2017 09:37:20 AM | Referral to Optometry |
| 20170522190 | WARREN, DEMETRIUS | 01/10/2019 09:46:30 AM | Referral to Optometry |
| 20170522205 | AMADOR, ANITA M | 06/27/2017 08:26:54 AM | Referral to Optometry |
| 20170523004 | WEBB, JAMES | 05/23/2017 09:07:40 PM | Referral to Optometry |
| 20170523004 | WEBB, JAMES | 05/29/2017 09:58:44 AM | Referral to Optometry |
| 20170523004 | WEBB, JAMES | 05/29/2017 09:58:44 AM | Referral to Optometry |
| 20170523004 | WEBB, JAMES | 06/14/2017 10:16:36 AM | Referral to Optometry |
| 20170523004 | WEBB, JAMES | 12/14/2017 08:56:07 AM | Referral to Optometry |
| 20170523017 | WHITEHEAD, ARISTEDE | 05/27/2017 08:29:44 AM | Referral to Optometry |
| 20170523038 | HARRIS, JOHN G | 06/02/2017 12:01:02 PM | Referral to Optometry |
| 20170523038 | HARRIS, JOHN G | 06/05/2017 12:34:31 PM | Referral to Optometry |
| 20170523051 | HANANIA, EDWARD | 05/29/2017 09:20:50 AM | Referral to Optometry |
| 20170523051 | HANANIA, EDWARD | 06/03/2017 08:51:14 AM | Referral to Optometry |
| 20170523051 | HANANIA, EDWARD | 06/08/2017 01:27:54 PM | Referral to Optometry |
| 20170523079 | HAYES, WILLIAM R | 10/09/2017 09:56:14 AM | Referral to Optometry |
| 20170523090 | ROBERTSON, ROBBIE | 05/30/2017 01:16:45 PM | Referral to Optometry |
| 20170523155 | FUSCALDO, SHERRIE | 06/12/2017 11:35:38 AM | Referral to Optometry |
| 20170523163 | REED, SCOTT M | 07/19/2017 09:31:35 AM | Referral to Optometry |
| 20170523187 | BANKS, DIJAE T | 12/15/2018 11:45:09 AM | Referral to Optometry |
| 20170524004 | BAYCH, CHEYENNE S | 05/29/2017 09:12:23 AM | Referral to Optometry |
| 20170524051 | LOCKETT, LATRELL | 06/03/2017 07:57:05 AM | Referral to Optometry |
| 20170524063 | NIEVES, JAIME | 05/29/2017 09:47:10 AM | Referral to Optometry |
| 20170524081 | MURRAY, TARIQ | 05/27/2017 08:46:54 AM | Referral to Optometry |
| 20170524085 | MOREHEAD, KIMBERLY | 06/22/2017 10:20:32 AM | Referral to Optometry |
| 20170524085 | MOREHEAD, KIMBERLY | 07/10/2017 07:54:18 AM | Referral to Optometry |
| 20170524090 | SMITH, PHILLIP S | 05/26/2017 01:54:38 PM | Referral to Optometry |
| 20170524093 | PHIPPS, BOBBY B | 09/08/2017 09:51:41 AM | Referral to Optometry |
| 20170524099 | WILLIAMS, WANDA D | 05/30/2017 12:32:42 PM | Referral to Optometry |
| 20170524099 | WILLIAMS, WANDA D | 06/05/2017 08:10:03 AM | Referral to Optometry |
| 20170524099 | WILLIAMS, WANDA D | 06/10/2017 07:54:54 AM | Referral to Optometry |
| 20170524110 | COX, CHRISTOPHER M | 07/19/2017 02:33:08 PM | Referral to Optometry |
| 20170524130 | NICHOLAS, VICTOR L | 08/10/2017 10:26:06 AM | Referral to Optometry |
| 20170524131 | WILLIAMS, DAVID | 07/01/2017 08:14:56 AM | Referral to Optometry |
| 20170524131 | WILLIAMS, DAVID | 07/26/2017 10:32:30 AM | Referral to Optometry |
| 20170524167 | MOORE, DEON | 06/24/2017 11:11:01 AM | Referral to Optometry |
| 20170524167 | MOORE, DEON | 02/06/2019 08:09:42 AM | Referral to Optometry |
| 20170524167 | MOORE, DEON | 04/20/2019 11:23:38 AM | Referral to Optometry |
| 20170524170 | WHITE, TAWANDA | 06/05/2017 07:48:05 AM | Referral to Optometry |
| 20170524176 | DINA, MICHAEL R | 11/20/2017 03:25:53 PM | Referral to Optometry |
| 20170524183 | CHALMERS, JABARI | 05/26/2017 05:38:54 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170524194 | WHITE, ODJUAN | 05/26/2017 11:32:05 AM | Referral to Optometry |
| 20170524194 | WHITE, ODJUAN | 06/02/2017 12:50:52 PM | Referral to Optometry |
| 20170524194 | WHITE, ODJUAN | 06/02/2017 01:05:26 PM | Referral to Optometry |
| 20170524194 | WHITE, ODJUAN | 11/28/2017 07:57:04 PM | Referral to Optometry |
| 20170524204 | JOHNSON, JAMES | 06/28/2017 03:17:57 PM | Referral to Optometry |
| 20170524204 | JOHNSON, JAMES | 06/28/2017 03:17:58 PM | Referral to Optometry |
| 20170524212 | DUDLEY, PERRY | 06/14/2017 08:36:40 AM | Referral to Optometry |
| 20170524213 | AVITIA, OCTAVIO | 03/28/2018 11:24:20 AM | Referral to Optometry |
| 20170524217 | SMITH, LARRY | 06/10/2017 09:34:40 AM | Referral to Optometry |
| 20170524217 | SMITH, LARRY | 06/16/2017 02:56:57 PM | Referral to Optometry |
| 20170524217 | SMITH, LARRY | 07/12/2017 10:47:24 AM | Referral to Optometry |
| 20170525020 | WOODARD, PIERRE D | 11/17/2017 06:51:22 PM | Referral to Optometry |
| 20170525020 | WOODARD, PIERRE D | 04/04/2018 08:49:20 AM | Referral to Optometry |
| 20170525055 | WAJD, JIHAD | 06/22/2017 06:46:44 PM | Referral to Optometry |
| 20170525093 | DUCKETT, JENNIFER | 11/24/2017 01:08:00 PM | Referral to Optometry |
| 20170525093 | DUCKETT, JENNIFER | 01/05/2018 04:01:05 PM | Referral to Optometry |
| 20170525110 | SUAREZ, ROGER | 05/27/2017 09:25:08 AM | Referral to Optometry |
| 20170525110 | SUAREZ, ROGER | 06/04/2017 10:21:47 PM | Referral to Optometry |
| 20170525122 | EDWARDS, JD | 06/19/2017 04:51:52 PM | Referral to Optometry |
| 20170525126 | CRUMPLER, KEITH | 05/29/2017 04:25:14 PM | Referral to Optometry |
| 20170525126 | CRUMPLER, KEITH | 10/25/2017 08:58:15 AM | Referral to Optometry |
| 20170525130 | SMITH, ANTONIO C | 09/20/2017 09:26:20 AM | Referral to Optometry |
| 20170525133 | NELSON, WILLIE E | 06/16/2017 08:25:24 AM | Referral to Optometry |
| 20170525142 | MCCRACKLIN, KYSHAWN M | 08/02/2017 06:31:01 PM | Referral to Optometry |
| 20170525145 | MCGREGOR, DESMOND I | 06/05/2017 02:37:09 PM | Referral to Optometry |
| 20170525202 | LEMON, MICHAEL | 05/31/2017 01:54:54 PM | Referral to Optometry |
| 20170526005 | PEPPIN, JOSEPH | 08/01/2017 05:48:19 PM | Referral to Optometry |
| 20170526010 | DAVIS, JASHONA T | 09/21/2017 09:08:00 AM | Referral to Optometry |
| 20170526020 | SANDS, JASON J | 06/02/2017 01:08:01 PM | Referral to Optometry |
| 20170526020 | SANDS, JASON J | 06/02/2017 01:08:01 PM | Referral to Optometry |
| 20170526022 | RICHARDSON, VINCENT | 01/17/2018 10:04:12 AM | Referral to Optometry |
| 20170526037 | SINGLETARY, DOUGLAS | 03/02/2018 09:34:45 AM | Referral to Optometry |
| 20170526038 | JOHNSON, JAMES DANIEL | 10/20/2017 04:34:58 PM | Referral to Optometry |
| 20170526038 | JOHNSON, JAMES DANIEL | 11/17/2017 02:35:53 PM | Referral to Optometry |
| 20170526079 | ANDERSON, LEROY | 06/07/2017 02:06:58 PM | Referral to Optometry |
| 20170526079 | ANDERSON, LEROY | 08/08/2017 07:58:17 AM | Referral to Optometry |
| 20170526102 | TURNER, ROGIS | 01/19/2018 06:04:57 PM | Referral to Optometry |
| 20170526111 | OQUENDO, SERGIO A | 01/16/2018 09:06:11 AM | Referral to Optometry |
| 20170526111 | OQUENDO, SERGIO A | 03/27/2018 10:48:58 AM | Referral to Optometry |
| 20170526111 | OQUENDO, SERGIO A | 05/11/2018 12:07:18 PM | Referral to Optometry |
| 20170526111 | OQUENDO, SERGIO A | 05/13/2018 08:35:35 AM | Referral to Optometry |
| 20170526122 | MAYS, ASHLEY | 05/28/2017 08:00:43 AM | Referral to Optometry |
| 20170526122 | MAYS, ASHLEY | 06/01/2017 10:28:25 AM | Referral to Optometry |
| 20170526140 | COWENS, MARKO | 11/29/2017 10:34:59 AM | Referral to Optometry |
| 20170526142 | AGNEW, QUOVADIS | 06/01/2017 11:40:27 AM | Referral to Optometry |
| 20170526142 | AGNEW, QUOVADIS | 11/13/2017 01:00:11 PM | Referral to Optometry |
| 20170526142 | AGNEW, QUOVADIS | 11/21/2017 11:12:58 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170526153 | JACKSON, JERRY | 06/01/2017 01:41:47 PM | Referral to Optometry |
| 20170526153 | JACKSON, JERRY | 06/24/2017 08:24:38 AM | Referral to Optometry |
| 20170526153 | JACKSON, JERRY | 08/08/2017 07:10:53 PM | Referral to Optometry |
| 20170526182 | EATON, GABRIEL R | 06/03/2017 01:24:46 AM | Referral to Optometry |
| 20170526193 | HOWARD, ANTHONY | 05/26/2017 07:09:18 PM | Referral to Optometry |
| 20170526206 | MILLER, ANITA D | 05/26/2017 06:46:32 PM | Referral to Optometry |
| 20170526210 | HUNTER, VERONICA T | 06/03/2017 09:26:16 AM | Referral to Optometry |
| 20170526218 | SAMS, GARY T | 06/06/2017 08:24:05 AM | Referral to Optometry |
| 20170526218 | SAMS, GARY T | 09/19/2017 09:28:44 AM | Referral to Optometry |
| 20170527042 | KAZLAUSKAS, JOSEPH J | 06/07/2017 02:18:21 PM | Referral to Optometry |
| 20170527067 | PAHL, JOHN | 05/29/2017 08:17:54 AM | Referral to Optometry |
| 20170527079 | DAVIS, CHARMEL | 06/04/2017 01:03:29 PM | Referral to Optometry |
| 20170527092 | PENCE, BRADLEY D | 07/26/2017 01:31:01 PM | Referral to Optometry |
| 20170527092 | PENCE, BRADLEY D | 11/24/2017 10:03:11 AM | Referral to Optometry |
| 20170527100 | MCEWEN, GARRETT | 06/11/2017 08:44:57 AM | Referral to Optometry |
| 20170527117 | HADLEY, SHARLINE | 06/03/2017 12:12:16 PM | Referral to Optometry |
| 20170527133 | THIGPEN, KEITH M | 06/07/2017 01:02:33 PM | Referral to Optometry |
| 20170527133 | THIGPEN, KEITH M | 06/07/2017 01:02:57 PM | Referral to Optometry |
| 20170527161 | ADAMS, WADDELL | 10/19/2018 02:19:25 PM | Referral to Optometry |
| 20170527161 | ADAMS, WADDELL | 11/09/2018 02:05:42 PM | Referral to Optometry |
| 20170527161 | ADAMS, WADDELL | 04/05/2019 12:01:19 PM | Referral to Optometry |
| 20170527161 | ADAMS, WADDELL | 10/18/2019 10:13:23 PM | Referral to Optometry |
| 20170527161 | ADAMS, WADDELL | 12/23/2019 11:07:30 PM | Referral to Optometry |
| 20170527165 | MEEKS, RAMON | 10/06/2017 09:02:26 AM | Referral to Optometry |
| 20170527175 | WELLS, GREGORY E | 06/06/2017 10:02:50 AM | Referral to Optometry |
| 20170527187 | GIPSON, KADRION M | 06/02/2017 02:20:46 PM | Referral to Optometry |
| 20170527198 | TOWNSEL, JAVON | 06/01/2017 02:22:19 PM | Referral to Optometry |
| 20170527206 | GOODWIN, KEVIN | 06/03/2017 06:52:42 PM | Referral to Optometry |
| 20170527219 | HEARD, COLLIER E | 06/04/2017 01:46:53 PM | Referral to Optometry |
| 20170528002 | JACKSON, ALVIN | 08/09/2017 06:22:07 PM | Referral to Optometry |
| 20170528002 | JACKSON, ALVIN | 08/09/2017 06:22:08 PM | Referral to Optometry |
| 20170528004 | JACKSON JR, WOODROW W | 06/09/2017 06:53:15 PM | Referral to Optometry |
| 20170528004 | JACKSON JR, WOODROW W | 08/30/2017 11:08:52 AM | Referral to Optometry |
| 20170528006 | HOLLIDAY, SEANYA | 07/12/2017 02:05:53 PM | Referral to Optometry |
| 20170528006 | HOLLIDAY, SEANYA | 08/18/2017 06:01:41 PM | Referral to Optometry |
| 20170528006 | HOLLIDAY, SEANYA | 08/18/2017 06:01:42 PM | Referral to Optometry |
| 20170528024 | ELLIS, AZARIAS D | 07/14/2017 10:13:07 AM | Referral to Optometry |
| 20170528034 | HERNANDEZ, OSBALDO | 08/03/2017 08:07:36 AM | Referral to Optometry |
| 20170528056 | ROGUS, FRANK J | 06/05/2017 01:42:00 PM | Referral to Optometry |
| 20170528056 | ROGUS, FRANK J | 06/12/2017 11:04:01 AM | Referral to Optometry |
| 20170528068 | BUGG, MARVIN | 06/02/2017 12:45:30 PM | Referral to Optometry |
| 20170528068 | BUGG, MARVIN | 06/02/2017 12:48:16 PM | Referral to Optometry |
| 20170528068 | BUGG, MARVIN | 06/02/2017 12:48:16 PM | Referral to Optometry |
| 20170528081 | VEGUILLA, JUAN | 09/18/2017 08:13:32 PM | Referral to Optometry |
| 20170528081 | VEGUILLA, JUAN | 10/29/2017 10:59:55 AM | Referral to Optometry |
| 20170528081 | VEGUILLA, JUAN | 11/30/2017 09:47:58 AM | Referral to Optometry |
| 20170528087 | DAILEY, MARIO B | 07/23/2017 10:31:18 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170528095 | GAYLES, ANTONIO | 06/04/2017 01:13:33 PM | Referral to Optometry |
| 20170528095 | GAYLES, ANTONIO | 01/23/2018 05:42:02 PM | Referral to Optometry |
| 20170528097 | SAMARA, YOUSEF | 05/30/2017 10:13:29 AM | Referral to Optometry |
| 20170528103 | WILLINGHAM, ALBERT | 06/05/2017 12:06:21 PM | Referral to Optometry |
| 20170528107 | BAILON, MIGUEL | 07/01/2017 06:02:13 PM | Referral to Optometry |
| 20170528107 | BAILON, MIGUEL | 07/05/2017 05:21:02 PM | Referral to Optometry |
| 20170528118 | WASHINGTON, KENYON | 10/07/2017 11:16:28 AM | Referral to Optometry |
| 20170528139 | SMITH-GREER, ENA L | 06/01/2017 09:20:10 AM | Referral to Optometry |
| 20170528169 | EVANS, PHILLIP L | 05/30/2017 01:16:13 PM | Referral to Optometry |
| 20170528169 | EVANS, PHILLIP L | 06/09/2017 11:35:42 AM | Referral to Optometry |
| 20170528169 | EVANS, PHILLIP L | 06/14/2017 01:23:41 PM | Referral to Optometry |
| 20170528169 | EVANS, PHILLIP L | 07/28/2017 10:23:03 AM | Referral to Optometry |
| 20170528170 | SOTO, NELSON A | 08/29/2017 06:23:10 PM | Referral to Optometry |
| 20170528170 | SOTO, NELSON A | 09/26/2017 04:00:27 PM | Referral to Optometry |
| 20170528174 | HALL, DENISE C | 06/02/2017 08:20:50 AM | Referral to Optometry |
| 20170528208 | SMITH, NELSON | 05/30/2017 01:05:02 PM | Referral to Optometry |
| 20170528221 | BRADSHAW, CLEOPLE T | 06/06/2017 02:00:32 PM | Referral to Optometry |
| 20170528225 | WASHINGTON, MURVIN E | 06/12/2017 08:34:50 AM | Referral to Optometry |
| 20170528225 | WASHINGTON, MURVIN E | 06/12/2017 08:34:51 AM | Referral to Optometry |
| 20170529012 | BATES, JAMES | 06/02/2017 05:31:55 PM | Referral to Optometry |
| 20170529019 | MENDEZ, JAVIER | 06/04/2017 01:58:48 PM | Referral to Optometry |
| 20170529069 | BANKS, JIMMIE L | 07/08/2019 11:55:22 AM | Referral to Optometry |
| 20170529074 | MATIAS, JOSE | 06/08/2017 11:36:38 AM | Referral to Optometry |
| 20170529074 | MATIAS, JOSE | 06/08/2017 11:36:39 AM | Referral to Optometry |
| 20170529112 | MORRIS, CHARITY | 06/07/2017 11:29:55 AM | Referral to Optometry |
| 20170529112 | MORRIS, CHARITY | 06/13/2017 08:15:51 AM | Referral to Optometry |
| 20170529112 | MORRIS, CHARITY | 06/25/2017 12:17:27 PM | Referral to Optometry |
| 20170529112 | MORRIS, CHARITY | 07/11/2017 07:38:26 AM | Referral to Optometry |
| 20170529116 | GRAY, ERNEST | 08/28/2017 07:05:23 PM | Referral to Optometry |
| 20170529128 | PEREZ, CHRISTOPHER | 06/24/2018 03:40:07 PM | Referral to Optometry |
| 20170529128 | PEREZ, CHRISTOPHER | 01/03/2019 12:11:57 PM | Referral to Optometry |
| 20170529129 | GARCIA-DIAZ, JESUS | 01/29/2018 11:25:50 AM | Referral to Optometry |
| 20170529139 | FOWLER, MATTHEW | 06/04/2017 01:11:29 PM | Referral to Optometry |
| 20170529139 | FOWLER, MATTHEW | 06/23/2017 09:48:04 AM | Referral to Optometry |
| 20170529159 | JOHNSON, OCTAVEN | 03/31/2018 08:33:42 AM | Referral to Optometry |
| 20170529159 | JOHNSON, OCTAVEN | 04/30/2018 02:22:18 PM | Referral to Optometry |
| 20170529159 | JOHNSON, OCTAVEN | 05/14/2018 01:03:24 PM | Referral to Optometry |
| 20170529159 | JOHNSON, OCTAVEN | 08/01/2018 07:31:17 AM | Referral to Optometry |
| 20170530027 | RHODES, LOUIS | 07/18/2017 11:11:56 AM | Referral to Optometry |
| 20170530027 | RHODES, LOUIS | 02/20/2018 05:12:38 PM | Referral to Optometry |
| 20170530055 | CANIBANO, VINCENTE E | 06/06/2017 10:55:16 AM | Referral to Optometry |
| 20170530081 | THOMPSON, JAMES | 06/04/2017 02:06:09 PM | Referral to Optometry |
| 20170530085 | WILLIAMS, JOE M | 06/06/2017 11:47:11 AM | Referral to Optometry |
| 20170530169 | SKOCZYLAS, JERZY | 06/01/2017 08:20:19 AM | Referral to Optometry |
| 20170530169 | SKOCZYLAS, JERZY | 06/01/2017 08:20:19 AM | Referral to Optometry |
| 20170530192 | WETZEL, JAMIE A | 06/02/2017 08:35:48 AM | Referral to Optometry |
| 20170530196 | BENAVENTE, JOE R | 06/02/2017 02:33:50 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170530215 | SMITH, RAYMOND | 06/02/2017 02:44:12 PM | Referral to Optometry |
| 20170530219 | SHIRLEY, CLAUDETTA | 06/27/2017 10:50:10 AM | Referral to Optometry |
| 20170530232 | MEJIA, DYLAN | 06/02/2017 09:09:16 AM | Referral to Optometry |
| 20170531008 | WALLACE, BARRY | 06/23/2017 01:53:15 PM | Referral to Optometry |
| 20170531008 | WALLACE, BARRY | 07/02/2017 02:27:21 PM | Referral to Optometry |
| 20170531013 | FERNANDEZ, LEONARDO | 06/20/2017 08:57:24 AM | Referral to Optometry |
| 20170531013 | FERNANDEZ, LEONARDO | 06/26/2017 08:15:58 AM | Referral to Optometry |
| 20170531075 | LILLY, KIANTE L | 12/22/2017 09:36:01 AM | Referral to Optometry |
| 20170531080 | DELLIS, ANGELO | 06/08/2017 12:48:16 PM | Referral to Optometry |
| 20170531101 | KNOWLES, HENRY | 06/09/2017 09:24:10 AM | Referral to Optometry |
| 20170531103 | SPELLS, CALVIN | 06/04/2017 02:12:54 PM | Referral to Optometry |
| 20170531123 | DEON, FOSTER A | 05/31/2017 04:25:26 PM | Referral to Optometry |
| 20170531129 | JAMERSON, DONNY | 06/28/2017 07:56:14 PM | Referral to Optometry |
| 20170531130 | WEBSTER, TIFFANY N | 07/21/2017 01:01:32 PM | Referral to Optometry |
| 20170531130 | WEBSTER, TIFFANY N | 07/28/2017 09:36:03 AM | Referral to Optometry |
| 20170531140 | PATRICK, LAMAL | 05/29/2018 11:22:35 AM | Referral to Optometry |
| 20170531229 | HODGES, LESHAUN L | 05/29/2018 11:10:36 AM | Referral to Optometry |
| 20170531229 | HODGES, LESHAUN L | 12/27/2018 12:20:05 PM | Referral to Optometry |
| 20170531239 | WILLIAMS, CORDARRELL | 06/13/2017 03:45:08 PM | Referral to Optometry |
| 20170601017 | BULLOCK, DEONTRAY | 07/28/2017 10:17:25 AM | Referral to Optometry |
| 20170601020 | MITCHELL, DONTRELL | 06/05/2017 07:07:01 PM | Referral to Optometry |
| 20170601020 | MITCHELL, DONTRELL | 06/06/2017 06:05:37 PM | Referral to Optometry |
| 20170601020 | MITCHELL, DONTRELL | 06/06/2017 06:12:02 PM | Referral to Optometry |
| 20170601020 | MITCHELL, DONTRELL | 12/13/2017 08:17:11 AM | Referral to Optometry |
| 20170601020 | MITCHELL, DONTRELL | 01/29/2018 04:16:55 PM | Referral to Optometry |
| 20170601020 | MITCHELL, DONTRELL | 01/30/2018 01:25:02 PM | Referral to Optometry |
| 20170601028 | GUARDADO, LUIS A | 06/18/2017 09:45:32 AM | Referral to Optometry |
| 20170601028 | GUARDADO, LUIS A | 06/18/2017 09:45:32 AM | Referral to Optometry |
| 20170601028 | GUARDADO, LUIS A | 06/19/2017 08:23:05 AM | Referral to Optometry |
| 20170601077 | BROWN, DARYL R | 06/01/2017 05:40:40 PM | Referral to Optometry |
| 20170601084 | EDWARDS, STEPHANIE | 06/13/2017 07:55:39 AM | Referral to Optometry |
| 20170601084 | EDWARDS, STEPHANIE | 09/19/2017 01:10:01 PM | Referral to Optometry |
| 20170601097 | BELL SEARS, REGINALD R | 03/03/2018 02:18:04 PM | Referral to Optometry |
| 20170601097 | BELL SEARS, REGINALD R | 04/09/2018 11:49:32 AM | Referral to Optometry |
| 20170601112 | ELLIS, RASHAUD R | 10/20/2017 10:34:24 AM | Referral to Optometry |
| 20170601115 | PALMER, JOSEPH L | 08/04/2017 10:38:40 AM | Referral to Optometry |
| 20170601133 | DAVIS, DION | 06/04/2017 01:05:12 PM | Referral to Optometry |
| 20170601139 | SMITH, KEENEN | 08/01/2017 09:16:44 AM | Referral to Optometry |
| 20170601156 | SANCHEZVARGAS, MANUEL S | 07/12/2017 04:31:40 PM | Referral to Optometry |
| 20170601164 | MURRY, JAMES G | 12/20/2017 02:59:24 PM | Referral to Optometry |
| 20170601179 | CLARK, TRACIE L | 06/19/2017 11:24:14 AM | Referral to Optometry |
| 20170601179 | CLARK, TRACIE L | 06/28/2017 11:51:42 AM | Referral to Optometry |
| 20170601207 | ACEVEDO, FRANK J | 07/18/2017 11:08:06 AM | Referral to Optometry |
| 20170602023 | ROCQUERMORE, JOHNNIE | 06/19/2017 03:36:51 PM | Referral to Optometry |
| 20170602052 | BUTLER, ANDREW W | 06/06/2017 09:33:34 PM | Referral to Optometry |
| 20170602059 | MURRAY, DONNIE T | 07/05/2017 10:46:27 AM | Referral to Optometry |
| 20170602073 | HAYMON, JEMARIO D | 06/20/2017 08:21:43 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170602134 | KIDD, YATAKA | 06/10/2017 08:03:30 AM | Referral to Optometry |
| 20170602152 | LANGSTON, KATHY S | 07/25/2017 01:54:27 PM | Referral to Optometry |
| 20170602152 | LANGSTON, KATHY S | 07/29/2017 10:24:32 AM | Referral to Optometry |
| 20170602170 | LEE, PIN | 06/04/2017 08:59:25 AM | Referral to Optometry |
| 20170602170 | LEE, PIN | 06/04/2017 10:39:15 AM | Referral to Optometry |
| 20170602199 | WILSON, SHUNEIRAY | 07/24/2017 10:12:44 AM | Referral to Optometry |
| 20170602199 | WILSON, SHUNEIRAY | 07/24/2017 11:31:51 AM | Referral to Optometry |
| 20170602199 | WILSON, SHUNEIRAY | 07/25/2017 10:40:31 AM | Referral to Optometry |
| 20170602203 | SPEIGHT, ANTHONY | 09/30/2017 12:21:17 PM | Referral to Optometry |
| 20170602203 | SPEIGHT, ANTHONY | 10/14/2017 09:25:37 AM | Referral to Optometry |
| 20170602210 | CARRIZALES JR, GREGORY | 07/18/2017 08:28:52 AM | Referral to Optometry |
| 20170602218 | DAVIS, DUWAYNE L | 06/05/2017 09:43:18 AM | Referral to Optometry |
| 20170602218 | DAVIS, DUWAYNE L | 06/14/2017 01:33:48 PM | Referral to Optometry |
| 20170602220 | CODD, COREY | 06/06/2017 03:27:22 PM | Referral to Optometry |
| 20170603013 | GRZESIAKOWSKI, CRAIG | 08/17/2018 09:19:07 PM | Referral to Optometry |
| 20170603021 | BALTAZAR, JOEY | 06/11/2017 01:48:06 PM | Referral to Optometry |
| 20170603026 | PEARSON, MICHAEL J | 06/18/2017 05:31:53 PM | Referral to Optometry |
| 20170603026 | PEARSON, MICHAEL J | 06/18/2017 05:31:53 PM | Referral to Optometry |
| 20170603026 | PEARSON, MICHAEL J | 06/19/2017 12:51:06 PM | Referral to Optometry |
| 20170603060 | ABDULLAH, HASAN AKBAR | 10/04/2017 08:15:24 AM | Referral to Optometry |
| 20170603060 | ABDULLAH, HASAN AKBAR | 10/05/2017 08:24:20 AM | Referral to Optometry |
| 20170603069 | FLORES, TIMOTHY J | 06/06/2017 03:34:52 PM | Referral to Optometry |
| 20170603106 | BARNOISE, FLOYD | 06/13/2017 10:11:37 AM | Referral to Optometry |
| 20170603123 | HENDERSON, SAMUEL | 01/29/2018 03:16:11 PM | Referral to Optometry |
| 20170603124 | ORTIZ, WILLIAM | 08/01/2017 06:52:20 PM | Referral to Optometry |
| 20170603137 | DUNKINSEL, LATUAN G | 02/18/2018 03:16:43 PM | Referral to Optometry |
| 20170603138 | BEAL, TERRELLE J | 06/07/2017 12:20:18 PM | Referral to Optometry |
| 20170603138 | BEAL, TERRELLE J | 06/19/2017 01:06:42 PM | Referral to Optometry |
| 20170603138 | BEAL, TERRELLE J | 07/03/2017 12:55:24 PM | Referral to Optometry |
| 20170604022 | GRIFFIN, GEORGE O | 06/08/2017 08:37:37 AM | Referral to Optometry |
| 20170604042 | JAIMES, CRISTIAN | 07/10/2017 08:15:23 AM | Referral to Optometry |
| 20170604048 | GARCIA, JESUS | 06/15/2017 10:32:01 AM | Referral to Optometry |
| 20170604052 | LINDO, JORGE | 10/19/2018 01:30:20 PM | Referral to Optometry |
| 20170604052 | LINDO, JORGE | 05/02/2019 08:54:34 AM | Referral to Optometry |
| 20170604052 | LINDO, JORGE | 05/14/2019 08:47:34 AM | Referral to Optometry |
| 20170604052 | LINDO, JORGE | 05/23/2019 08:57:03 AM | Referral to Optometry |
| 20170604052 | LINDO, JORGE | 06/03/2019 08:24:37 AM | Referral to Optometry |
| 20170604052 | LINDO, JORGE | 06/07/2019 09:52:42 AM | Referral to Optometry |
| 20170604052 | LINDO, JORGE | 06/20/2019 09:00:19 AM | Referral to Optometry |
| 20170604053 | BUSTOS, FREDERICK | 10/05/2017 10:25:39 PM | Referral to Optometry |
| 20170604063 | WILSON, ADRIAN L | 10/22/2017 07:45:17 AM | Referral to Optometry |
| 20170604089 | JOHNSON, TERRELL | 07/17/2017 12:35:03 PM | Referral to Optometry |
| 20170604092 | ROSA RODRIGUEZ, JUAN J | 06/09/2017 07:44:10 AM | Referral to Optometry |
| 20170604092 | ROSA RODRIGUEZ, JUAN J | 06/09/2017 07:44:41 AM | Referral to Optometry |
| 20170604122 | JAIKARAN, MARK A | 06/13/2017 02:09:22 PM | Referral to Optometry |
| 20170604126 | CARVER, NICOLE E | 11/15/2017 11:08:20 AM | Referral to Optometry |
| 20170604126 | CARVER, NICOLE E | 12/04/2017 10:15:04 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170604182 | LIGGINS, MICHAEL D | 06/28/2017 11:07:57 AM | Referral to Optometry |
| 20170604182 | LIGGINS, MICHAEL D | 07/12/2017 08:22:34 AM | Referral to Optometry |
| 20170604182 | LIGGINS, MICHAEL D | 07/17/2017 03:53:12 PM | Referral to Optometry |
| 20170605001 | WATSON, LATISSA L | 06/13/2017 05:20:12 PM | Referral to Optometry |
| 20170605003 | BARNETT, IRA | 06/29/2017 08:50:59 AM | Referral to Optometry |
| 20170605024 | SANDERS, DAVID E | 06/09/2017 01:30:38 PM | Referral to Optometry |
| 20170605024 | SANDERS, DAVID E | 06/11/2017 09:02:44 AM | Referral to Optometry |
| 20170605032 | CHANDLER, LINELL | 06/15/2017 08:49:30 AM | Referral to Optometry |
| 20170605032 | CHANDLER, LINELL | 09/05/2017 10:14:54 AM | Referral to Optometry |
| 20170605049 | MOORE, TYRICE | 07/12/2017 11:55:49 AM | Referral to Optometry |
| 20170605073 | RUSSELL, SHIRDELLA S | 06/30/2017 09:14:18 AM | Referral to Optometry |
| 20170605077 | SANDERS, MARTIN | 06/11/2017 01:12:39 PM | Referral to Optometry |
| 20170605077 | SANDERS, MARTIN | 06/22/2017 09:37:26 AM | Referral to Optometry |
| 20170605077 | SANDERS, MARTIN | 06/29/2017 11:16:48 AM | Referral to Optometry |
| 20170605083 | WEBSTER, JAMES F | 06/12/2017 02:04:38 PM | Referral to Optometry |
| 20170605088 | HILL, KEVIN R | 10/14/2017 02:51:09 PM | Referral to Optometry |
| 20170605096 | WALKER, RONNIE | 06/09/2017 08:53:49 AM | Referral to Optometry |
| 20170605105 | CHACON, ISAAC | 06/12/2017 05:14:50 PM | Referral to Optometry |
| 20170605105 | CHACON, ISAAC | 06/30/2017 09:03:49 AM | Referral to Optometry |
| 20170605134 | ADCOCK, JAMES RAY | 07/03/2017 01:19:20 PM | Referral to Optometry |
| 20170605138 | PORTER, ANTWON L | 09/07/2017 10:50:40 AM | Referral to Optometry |
| 20170605143 | RODRIGUEZ, HELEN | 06/09/2017 10:44:45 AM | Referral to Optometry |
| 20170605147 | RANDAZZO, MATTHEW | 07/03/2017 08:41:25 AM | Referral to Optometry |
| 20170605147 | RANDAZZO, MATTHEW | 07/03/2017 08:41:26 AM | Referral to Optometry |
| 20170605196 | CALHOUN, VERONICA | 06/19/2017 11:36:32 AM | Referral to Optometry |
| 20170605215 | PULIDO, VICENTE | 07/18/2017 05:12:29 PM | Referral to Optometry |
| 20170606011 | NUNEZ, LIDIA | 07/24/2017 09:56:38 AM | Referral to Optometry |
| 20170606021 | SLATER, MARVIN | 08/07/2017 12:42:55 PM | Referral to Optometry |
| 20170606047 | AGUIRRE, JOSE | 06/06/2017 05:41:39 PM | Referral to Optometry |
| 20170606060 | WILLIAMS, COREY A | 08/14/2017 10:32:34 AM | Referral to Optometry |
| 20170606060 | WILLIAMS, COREY A | 09/27/2017 03:29:09 PM | Referral to Optometry |
| 20170606089 | RECILLAS, EDGAR | 07/11/2017 07:37:53 PM | Referral to Optometry |
| 20170606089 | RECILLAS, EDGAR | 07/11/2017 07:37:54 PM | Referral to Optometry |
| 20170606099 | MCCARTHY, MARK | 06/17/2017 09:07:18 AM | Referral to Optometry |
| 20170606107 | PARKER, RAYVON E | 12/13/2018 09:32:43 AM | Referral to Optometry |
| 20170606112 | MOREHEAD, CORTEZ | 10/04/2017 03:26:46 PM | Referral to Optometry |
| 20170606128 | ROGERS, CHRISTOPHER | 06/06/2017 07:29:13 PM | Referral to Optometry |
| 20170606128 | ROGERS, CHRISTOPHER | 06/15/2017 09:46:18 AM | Referral to Optometry |
| 20170606156 | ELLIS, LYDIA | 06/10/2017 08:02:19 AM | Referral to Optometry |
| 20170606182 | WILLIAMS, DEQUARION | 04/24/2018 05:25:22 PM | Referral to Optometry |
| 20170606184 | COBB, WILLIAM C | 06/14/2017 09:12:34 AM | Referral to Optometry |
| 20170606203 | INGRAM, CODY | 07/03/2017 10:21:33 AM | Referral to Optometry |
| 20170606203 | INGRAM, CODY | 09/21/2018 02:58:27 PM | Referral to Optometry |
| 20170607008 | LOVE, TONY | 06/11/2017 08:39:11 AM | Referral to Optometry |
| 20170607008 | LOVE, TONY | 06/13/2017 03:22:54 PM | Referral to Optometry |
| 20170607008 | LOVE, TONY | 06/19/2017 06:54:26 PM | Referral to Optometry |
| 20170607022 | WILSON, JERRY | 06/13/2017 09:39:06 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170607022 | WILSON, JERRY | 06/22/2017 12:58:52 PM | Referral to Optometry |
| 20170607022 | WILSON, JERRY | 07/02/2017 11:21:32 AM | Referral to Optometry |
| 20170607030 | BADY, QUINCE N | 07/01/2017 08:54:46 AM | Referral to Optometry |
| 20170607082 | ALMENDAREZ, AARON | 07/28/2017 09:31:45 AM | Referral to Optometry |
| 20170607097 | BUTLER, ALISHIA | 06/26/2017 02:59:18 PM | Referral to Optometry |
| 20170607101 | RUIZ, HERMINIO | 06/15/2017 01:53:38 PM | Referral to Optometry |
| 20170607147 | FLENNOR, ROBERT | 07/31/2017 12:35:37 PM | Referral to Optometry |
| 20170607147 | FLENNOR, ROBERT | 09/07/2017 12:36:30 PM | Referral to Optometry |
| 20170607147 | FLENNOR, ROBERT | 09/18/2017 09:53:02 AM | Referral to Optometry |
| 20170607147 | FLENNOR, ROBERT | 09/26/2017 10:01:23 AM | Referral to Optometry |
| 20170607160 | ALEJANDRO, MANUEL M | 09/18/2017 11:12:03 AM | Referral to Optometry |
| 20170607160 | ALEJANDRO, MANUEL M | 10/03/2017 05:01:40 PM | Referral to Optometry |
| 20170607196 | JAMISON, TREMAYNE | 06/07/2017 07:34:37 PM | Referral to Optometry |
| 20170607196 | JAMISON, TREMAYNE | 06/12/2017 07:28:57 PM | Referral to Optometry |
| 20170607196 | JAMISON, TREMAYNE | 06/20/2017 06:47:59 PM | Referral to Optometry |
| 20170607208 | KELLY, AMELIA | 06/09/2017 10:57:21 AM | Referral to Optometry |
| 20170607222 | CHAPPELL, BRIDGETT F | 07/11/2017 09:42:59 AM | Referral to Optometry |
| 20170607222 | CHAPPELL, BRIDGETT F | 08/01/2017 10:05:16 AM | Referral to Optometry |
| 20170607228 | STILLWELL, DEMETRIS | 06/15/2017 07:05:05 PM | Referral to Optometry |
| 20170607228 | STILLWELL, DEMETRIS | 06/17/2017 11:53:36 AM | Referral to Optometry |
| 20170607228 | STILLWELL, DEMETRIS | 07/16/2017 02:11:56 PM | Referral to Optometry |
| 20170608003 | OWENS, ALICIA M | 06/14/2017 10:43:26 AM | Referral to Optometry |
| 20170608003 | OWENS, ALICIA M | 06/23/2017 08:05:11 AM | Referral to Optometry |
| 20170608010 | ALLEN, CORY | 07/13/2017 01:29:43 PM | Referral to Optometry |
| 20170608031 | PANKE, CAROL SUE | 06/11/2017 07:50:37 AM | Referral to Optometry |
| 20170608070 | KENNEDY, REGINALD | 06/22/2017 08:20:20 AM | Referral to Optometry |
| 20170608082 | HAYDEN, DWAYNE | 06/13/2017 01:45:50 PM | Referral to Optometry |
| 20170608082 | HAYDEN, DWAYNE | 07/03/2017 02:15:16 PM | Referral to Optometry |
| 20170608082 | HAYDEN, DWAYNE | 10/19/2017 08:03:21 AM | Referral to Optometry |
| 20170608085 | STOUTMIRE, TYRONE | 07/14/2017 07:59:46 AM | Referral to Optometry |
| 20170608092 | ALTAMIRANO, JAVIER | 01/16/2019 12:28:32 PM | Referral to Optometry |
| 20170608092 | ALTAMIRANO, JAVIER | 12/04/2019 07:32:11 PM | Referral to Optometry |
| 20170608117 | SANDERS, ERIKA L | 06/10/2017 08:05:55 AM | Referral to Optometry |
| 20170608134 | PAYTON, JASMINE | 06/15/2017 06:20:31 PM | Referral to Optometry |
| 20170608134 | PAYTON, JASMINE | 06/19/2017 10:40:56 AM | Referral to Optometry |
| 20170608145 | CLINGINGSMITH, CHRISTOPHER | 06/14/2017 06:51:47 PM | Referral to Optometry |
| 20170608168 | ALVAREZ, STEVEN | 06/14/2017 08:52:23 AM | Referral to Optometry |
| 20170608177 | SALGADO, ERNESTO S | 06/17/2017 08:11:10 PM | Referral to Optometry |
| 20170608182 | SMITH, DAVID A | 06/10/2017 01:40:03 PM | Referral to Optometry |
| 20170608196 | RUIZ, MIGUEL | 06/10/2019 10:42:42 AM | Referral to Optometry |
| 20170608197 | CASTANEDA, GABRIEL | 06/29/2017 08:14:41 AM | Referral to Optometry |
| 20170608197 | CASTANEDA, GABRIEL | 01/16/2018 04:07:41 PM | Referral to Optometry |
| 20170608204 | CLARK, SHURRON J | 07/05/2017 07:14:08 PM | Referral to Optometry |
| 20170609021 | Hamilton, Douglas L | 06/12/2017 07:58:52 AM | Referral to Optometry |
| 20170609023 | GORDON, EDDIE | 06/27/2017 05:50:45 PM | Referral to Optometry |
| 20170609023 | GORDON, EDDIE | 06/28/2017 10:21:24 AM | Referral to Optometry |
| 20170609023 | GORDON, EDDIE | 06/28/2017 10:21:24 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170609029 | MIRANDA, JUAN | 06/09/2017 07:44:07 PM | Referral to Optometry |
| 20170609029 | MIRANDA, JUAN | 06/12/2017 07:49:43 AM | Referral to Optometry |
| 20170609029 | MIRANDA, JUAN | 06/26/2017 03:37:01 PM | Referral to Optometry |
| 20170609029 | MIRANDA, JUAN | 06/26/2017 03:37:01 PM | Referral to Optometry |
| 20170609044 | WILLIAMS, NICHOLAS | 06/09/2017 10:54:20 PM | Referral to Optometry |
| 20170609044 | WILLIAMS, NICHOLAS | 06/13/2017 09:14:29 AM | Referral to Optometry |
| 20170609045 | DOGAN, JAHMARI P | 06/28/2017 04:28:06 PM | Referral to Optometry |
| 20170609055 | JUAREZ, PABLO | 11/01/2017 12:55:07 PM | Referral to Optometry |
| 20170609058 | CHRISTOPHER JR, OLLIE H | 11/08/2017 10:29:16 AM | Referral to Optometry |
| 20170609061 | DORAN, JAMES A | 06/22/2017 08:52:51 AM | Referral to Optometry |
| 20170609087 | BRYANT, REGINALD | 06/27/2017 09:06:36 PM | Referral to Optometry |
| 20170609088 | MALAYSIA, MALAYSIA | 06/27/2017 04:02:05 PM | Referral to Optometry |
| 20170609096 | WASHINGTON, TRAKELL T R | 06/29/2017 12:30:41 PM | Referral to Optometry |
| 20170609105 | HEARD, DERRICK | 06/13/2017 09:26:29 AM | Referral to Optometry |
| 20170609127 | SMITH, KEYON | 03/14/2018 09:46:26 AM | Referral to Optometry |
| 20170609127 | SMITH, KEYON | 04/14/2018 08:53:55 AM | Referral to Optometry |
| 20170609127 | SMITH, KEYON | 04/26/2018 08:49:45 AM | Referral to Optometry |
| 20170609127 | SMITH, KEYON | 05/08/2018 01:43:13 PM | Referral to Optometry |
| 20170609137 | RANDALL, GUY S | 04/26/2018 08:52:25 AM | Referral to Optometry |
| 20170609137 | RANDALL, GUY S | 05/17/2018 06:01:44 PM | Referral to Optometry |
| 20170609137 | RANDALL, GUY S | 06/05/2018 09:55:03 AM | Referral to Optometry |
| 20170609137 | RANDALL, GUY S | 06/06/2018 09:10:54 AM | Referral to Optometry |
| 20170609157 | HUBBARD, ANTWAN | 07/09/2017 04:24:55 PM | Referral to Optometry |
| 20170609194 | BUFORD, ISAAC | 08/10/2017 06:16:36 PM | Referral to Optometry |
| 20170609201 | BETANCOURT, JASON C | 07/14/2017 10:12:20 AM | Referral to Optometry |
| 20170609201 | BETANCOURT, JASON C | 07/20/2017 09:57:11 AM | Referral to Optometry |
| 20170609206 | GATES, QUINTON T | 06/14/2018 10:43:48 AM | Referral to Optometry |
| 20170609209 | PAOPAO, VINCENT | 07/07/2017 01:34:11 PM | Referral to Optometry |
| 20170609209 | PAOPAO, VINCENT | 08/17/2018 11:06:50 AM | Referral to Optometry |
| 20170610020 | CONLEY, MICHAEL A | 06/15/2017 11:10:24 AM | Referral to Optometry |
| 20170610023 | DUSEVICIUS, ELIZABETH | 08/01/2017 07:54:53 AM | Referral to Optometry |
| 20170610024 | POWELL, JUWAN | 09/03/2017 10:56:59 AM | Referral to Optometry |
| 20170610036 | FITCH, FRANKLIN | 06/14/2017 07:52:21 AM | Referral to Optometry |
| 20170610056 | WATKINS, LAWRENCE | 06/19/2017 05:41:25 PM | Referral to Optometry |
| 20170610056 | WATKINS, LAWRENCE | 07/23/2017 11:56:26 AM | Referral to Optometry |
| 20170610073 | MALDANDO, RUBEN J | 06/14/2017 12:15:56 PM | Referral to Optometry |
| 20170610073 | MALDANDO, RUBEN J | 06/19/2017 12:52:45 PM | Referral to Optometry |
| 20170610083 | CAMPOS, ALBERTO M | 07/12/2017 04:43:30 PM | Referral to Optometry |
| 20170610085 | NATALE, CHRISTOPHER | 10/30/2017 11:53:15 AM | Referral to Optometry |
| 20170610085 | NATALE, CHRISTOPHER | 11/13/2017 01:28:58 PM | Referral to Optometry |
| 20170610085 | NATALE, CHRISTOPHER | 11/22/2017 09:58:35 AM | Referral to Optometry |
| 20170610085 | NATALE, CHRISTOPHER | 11/29/2017 02:35:57 PM | Referral to Optometry |
| 20170610085 | NATALE, CHRISTOPHER | 12/04/2017 12:16:24 PM | Referral to Optometry |
| 20170610085 | NATALE, CHRISTOPHER | 12/09/2017 09:29:32 AM | Referral to Optometry |
| 20170610085 | NATALE, CHRISTOPHER | 12/18/2017 12:23:53 PM | Referral to Optometry |
| 20170610085 | NATALE, CHRISTOPHER | 01/19/2018 10:35:40 AM | Referral to Optometry |
| 20170610085 | NATALE, CHRISTOPHER | 01/26/2018 08:38:00 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170610085 | NATALE, CHRISTOPHER | 02/03/2018 09:07:13 AM | Referral to Optometry |
| 20170610085 | NATALE, CHRISTOPHER | 02/13/2018 10:11:08 AM | Referral to Optometry |
| 20170610097 | GILLIAM, PATRICK D | 06/16/2017 01:05:54 PM | Referral to Optometry |
| 20170610119 | ROBERTSON, MARCO | 12/21/2017 09:03:52 AM | Referral to Optometry |
| 20170610119 | ROBERTSON, MARCO | 01/07/2018 01:44:01 PM | Referral to Optometry |
| 20170610130 | PEARSON, GREGORY | 10/08/2018 10:49:58 AM | Referral to Optometry |
| 20170610134 | GRIFFIN, TED | 06/10/2017 04:45:24 PM | Referral to Optometry |
| 20170610178 | HARDEN, VIRGIL L | 06/15/2017 08:38:11 PM | Referral to Optometry |
| 20170610178 | HARDEN, VIRGIL L | 06/24/2017 02:05:57 PM | Referral to Optometry |
| 20170610178 | HARDEN, VIRGIL L | 06/24/2017 02:05:57 PM | Referral to Optometry |
| 20170610182 | GUTTEPEREZ, FRANCISCO S | 07/13/2017 08:14:58 AM | Referral to Optometry |
| 20170611018 | BAKER, CHRISTOPHER K | 06/17/2017 09:38:30 AM | Referral to Optometry |
| 20170611023 | CAVADA, JESUS M | 06/20/2017 11:43:18 AM | Referral to Optometry |
| 20170611023 | CAVADA, JESUS M | 07/03/2017 05:43:39 PM | Referral to Optometry |
| 20170611023 | CAVADA, JESUS M | 08/15/2017 11:27:03 AM | Referral to Optometry |
| 20170611023 | CAVADA, JESUS M | 08/15/2017 11:27:04 AM | Referral to Optometry |
| 20170611023 | CAVADA, JESUS M | 10/15/2017 09:50:30 AM | Referral to Optometry |
| 20170611023 | CAVADA, JESUS M | 01/30/2018 06:34:43 PM | Referral to Optometry |
| 20170611028 | GRIFFIN, KEMARI D | 06/14/2017 11:13:56 AM | Referral to Optometry |
| 20170611028 | GRIFFIN, KEMARI D | 06/30/2017 09:30:00 AM | Referral to Optometry |
| 20170611042 | CARAPIA, DAVID | 06/14/2017 05:24:47 PM | Referral to Optometry |
| 20170611050 | JAVINE, VEYUN | 11/07/2017 07:56:28 PM | Referral to Optometry |
| 20170611070 | ORAMA, JOSE L | 06/14/2017 09:30:13 AM | Referral to Optometry |
| 20170611070 | ORAMA, JOSE L | 06/21/2017 02:34:21 PM | Referral to Optometry |
| 20170611071 | TURNER, WALTER A | 07/09/2017 06:09:18 PM | Referral to Optometry |
| 20170611071 | TURNER, WALTER A | 07/11/2017 12:51:22 PM | Referral to Optometry |
| 20170611072 | HOLMES, MIRELL D | 09/12/2017 08:59:16 AM | Referral to Optometry |
| 20170611079 | MADISON, DION M | 08/01/2017 10:52:38 AM | Referral to Optometry |
| 20170611101 | MCGEE, DEBOYCE D | 06/27/2017 02:01:04 PM | Referral to Optometry |
| 20170611101 | MCGEE, DEBOYCE D | 06/27/2017 02:02:36 PM | Referral to Optometry |
| 20170611122 | DUNCAN, KENNETH C | 10/10/2017 02:39:59 PM | Referral to Optometry |
| 20170611138 | CHRISTMAS, WENDELL EARL | 10/06/2017 08:59:01 AM | Referral to Optometry |
| 20170611138 | CHRISTMAS, WENDELL EARL | 11/22/2017 11:33:56 AM | Referral to Optometry |
| 20170611138 | CHRISTMAS, WENDELL EARL | 03/05/2018 10:21:50 AM | Referral to Optometry |
| 20170611150 | CINTORA, LEONEL | 09/23/2017 11:40:26 AM | Referral to Optometry |
| 20170611150 | CINTORA, LEONEL | 09/29/2017 10:30:19 AM | Referral to Optometry |
| 20170611150 | CINTORA, LEONEL | 10/07/2017 01:48:54 PM | Referral to Optometry |
| 20170611150 | CINTORA, LEONEL | 01/31/2018 09:46:01 AM | Referral to Optometry |
| 20170611150 | CINTORA, LEONEL | 06/09/2018 12:43:08 PM | Referral to Optometry |
| 20170611175 | GILL, JOHN | 09/12/2017 08:36:54 AM | Referral to Optometry |
| 20170612020 | VILLA, SANTIAGO | 06/30/2017 02:27:50 PM | Referral to Optometry |
| 20170612020 | VILLA, SANTIAGO | 07/01/2017 09:04:12 AM | Referral to Optometry |
| 20170612020 | VILLA, SANTIAGO | 07/02/2017 03:03:33 PM | Referral to Optometry |
| 20170612027 | REIMANN, DAVID | 06/22/2017 08:11:15 AM | Referral to Optometry |
| 20170612063 | STEWART, CORDARRO D | 07/13/2017 01:40:06 PM | Referral to Optometry |
| 20170612109 | GRAHAM, JERRY | 06/12/2017 07:30:25 PM | Referral to Optometry |
| 20170612191 | WILLIAMS, SHARONDA L | 06/16/2017 07:23:10 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170612191 | WILLIAMS, SHARONDA L | 06/22/2017 05:39:41 PM | Referral to Optometry |
| 20170612204 | JACKSON, DESHONE AC | 06/16/2017 05:39:37 PM | Referral to Optometry |
| 20170612204 | JACKSON, DESHONE AC | 09/20/2017 06:49:15 PM | Referral to Optometry |
| 20170612204 | JACKSON, DESHONE AC | 09/20/2017 06:49:15 PM | Referral to Optometry |
| 20170613036 | WASHINGTON, AARON | 06/22/2017 03:35:29 PM | Referral to Optometry |
| 20170613036 | WASHINGTON, AARON | 10/11/2017 04:33:24 PM | Referral to Optometry |
| 20170613067 | SCOTT TYM, COLE | 06/17/2017 09:40:57 AM | Referral to Optometry |
| 20170613087 | CLARK, LUTHER D | 06/18/2017 08:21:08 AM | Referral to Optometry |
| 20170613087 | CLARK, LUTHER D | 06/18/2017 08:21:09 AM | Referral to Optometry |
| 20170613087 | CLARK, LUTHER D | 06/22/2017 12:14:00 PM | Referral to Optometry |
| 20170613087 | CLARK, LUTHER D | 06/22/2017 12:14:00 PM | Referral to Optometry |
| 20170613087 | CLARK, LUTHER D | 07/13/2017 09:42:33 AM | Referral to Optometry |
| 20170613087 | CLARK, LUTHER D | 08/10/2017 10:49:09 AM | Referral to Optometry |
| 20170613096 | PRICE, JANENE BAILEE | 08/12/2017 08:57:46 AM | Referral to Optometry |
| 20170613108 | LONGHI, KRISTEN | 06/26/2017 07:42:44 AM | Referral to Optometry |
| 20170613191 | SIUTRYK, ALEXANDER M | 06/18/2017 02:57:17 PM | Referral to Optometry |
| 20170613200 | RUSCH, RACHEL | 06/22/2017 11:01:28 AM | Referral to Optometry |
| 20170613200 | RUSCH, RACHEL | 09/04/2017 08:12:44 AM | Referral to Optometry |
| 20170613200 | RUSCH, RACHEL | 10/31/2017 09:13:06 AM | Referral to Optometry |
| 20170613200 | RUSCH, RACHEL | 10/31/2017 09:13:07 AM | Referral to Optometry |
| 20170613225 | LEWIS, CORTEZ | 08/01/2017 07:21:59 AM | Referral to Optometry |
| 20170613225 | LEWIS, CORTEZ | 08/01/2017 07:22:00 AM | Referral to Optometry |
| 20170613227 | ALLEN, TAVARIUS LAVELL | 06/15/2017 09:31:52 AM | Referral to Optometry |
| 20170613231 | PENNER, ERICA | 06/30/2017 08:44:52 AM | Referral to Optometry |
| 20170613242 | SIMS, SEAN R | 06/18/2017 10:11:37 AM | Referral to Optometry |
| 20170614009 | JONES, YEVAIL | 08/10/2017 11:00:05 AM | Referral to Optometry |
| 20170614009 | JONES, YEVAIL | 03/15/2018 11:34:12 AM | Referral to Optometry |
| 20170614009 | JONES, YEVAIL | 09/18/2018 11:44:27 AM | Referral to Optometry |
| 20170614062 | THOMPSON JR, RUBIN | 09/01/2017 01:58:57 PM | Referral to Optometry |
| 20170614068 | TOWNSEL, TERRION | 12/13/2017 05:53:42 PM | Referral to Optometry |
| 20170614068 | TOWNSEL, TERRION | 12/26/2017 04:08:30 PM | Referral to Optometry |
| 20170614068 | TOWNSEL, TERRION | 01/01/2018 01:32:18 PM | Referral to Optometry |
| 20170614068 | TOWNSEL, TERRION | 08/18/2018 01:21:09 PM | Referral to Optometry |
| 20170614068 | TOWNSEL, TERRION | 09/11/2018 12:26:43 PM | Referral to Optometry |
| 20170614074 | COOPER, LEON | 07/13/2017 04:08:10 PM | Referral to Optometry |
| 20170614074 | COOPER, LEON | 07/18/2017 01:31:22 PM | Referral to Optometry |
| 20170614094 | FULTON-MILES, CORY | 04/03/2019 11:28:57 AM | Referral to Optometry |
| 20170614094 | FULTON-MILES, CORY | 04/18/2019 11:25:54 AM | Referral to Optometry |
| 20170614115 | LUTZER, DEAN A | 06/18/2017 09:41:42 AM | Referral to Optometry |
| 20170614126 | BASKIN, SHALAMON CARLITO | 06/23/2017 01:35:04 PM | Referral to Optometry |
| 20170614140 | PAYTON, BERNARD | 06/26/2017 09:23:52 PM | Referral to Optometry |
| 20170614145 | WHEELER, GINO L | 06/18/2017 11:01:20 PM | Referral to Optometry |
| 20170614179 | ARTERBERRY, CHRISTOPHER | 06/17/2017 09:16:23 AM | Referral to Optometry |
| 20170614179 | ARTERBERRY, CHRISTOPHER | 06/21/2017 02:53:47 PM | Referral to Optometry |
| 20170614200 | GARDNER, MICHELLE A | 06/14/2017 09:34:02 PM | Referral to Optometry |
| 20170614226 | ROBINSON, TREVOR | 07/31/2017 10:15:35 AM | Referral to Optometry |
| 20170614226 | ROBINSON, TREVOR | 09/06/2018 02:54:40 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170614233 | GRIFFIN, LEONA | 06/22/2017 10:52:33 AM | Referral to Optometry |
| 20170615043 | TRUJILLO, RODRIGO | 07/13/2017 08:14:08 AM | Referral to Optometry |
| 20170615057 | HIGUEROS, KEVIN S | 07/27/2017 10:27:10 AM | Referral to Optometry |
| 20170615057 | HIGUEROS, KEVIN S | 07/27/2017 03:27:34 PM | Referral to Optometry |
| 20170615057 | HIGUEROS, KEVIN S | 10/20/2017 04:48:27 PM | Referral to Optometry |
| 20170615062 | LEAL, SANDRA L | 06/19/2017 11:22:17 AM | Referral to Optometry |
| 20170615072 | PETERS, TIFFANY A | 06/22/2017 09:19:20 AM | Referral to Optometry |
| 20170615081 | ADKINS, CIIFFORD | 07/04/2017 01:48:48 PM | Referral to Optometry |
| 20170615108 | ROSS, JOE L | 07/13/2017 03:49:11 PM | Referral to Optometry |
| 20170615113 | SALEH, AHMAD | 06/29/2017 10:04:49 AM | Referral to Optometry |
| 20170615128 | MOORE, BETTY | 07/01/2017 08:37:00 AM | Referral to Optometry |
| 20170615135 | SMITH, EMANUEL L | 08/16/2017 10:05:26 AM | Referral to Optometry |
| 20170615135 | SMITH, EMANUEL L | 10/03/2017 10:08:21 AM | Referral to Optometry |
| 20170615135 | SMITH, EMANUEL L | 12/07/2017 10:02:27 AM | Referral to Optometry |
| 20170615135 | SMITH, EMANUEL L | 12/15/2017 11:16:15 AM | Referral to Optometry |
| 20170615151 | NELSON, MICHAEL | 11/06/2017 08:29:32 AM | Referral to Optometry |
| 20170615194 | GONZALEZ, VERONICA | 06/17/2017 09:21:17 AM | Referral to Optometry |
| 20170615194 | GONZALEZ, VERONICA | 06/18/2017 03:37:37 PM | Referral to Optometry |
| 20170615198 | HAGAN, CORBY S | 06/18/2017 09:21:24 AM | Referral to Optometry |
| 20170616001 | SOSA, PABLO | 07/08/2017 09:35:41 AM | Referral to Optometry |
| 20170616001 | SOSA, PABLO | 07/28/2017 03:00:29 PM | Referral to Optometry |
| 20170616030 | BOLTON, PHILLIP S | 06/20/2017 03:05:44 PM | Referral to Optometry |
| 20170616030 | BOLTON, PHILLIP S | 06/24/2017 12:43:58 PM | Referral to Optometry |
| 20170616052 | POPE, JAMES | 08/06/2017 01:42:11 PM | Referral to Optometry |
| 20170616060 | DEJESUS, JUAN | 06/21/2017 03:21:20 PM | Referral to Optometry |
| 20170616105 | VARNADO, KENRICK G | 06/24/2017 09:43:03 AM | Referral to Optometry |
| 20170616105 | VARNADO, KENRICK G | 07/08/2017 09:46:39 AM | Referral to Optometry |
| 20170616105 | VARNADO, KENRICK G | 07/08/2017 10:37:09 AM | Referral to Optometry |
| 20170616105 | VARNADO, KENRICK G | 01/28/2019 01:01:38 PM | Referral to Optometry |
| 20170616105 | VARNADO, KENRICK G | 06/11/2019 02:04:26 PM | Referral to Optometry |
| 20170616146 | HARDY, LORENZO | 07/18/2017 01:47:57 PM | Referral to Optometry |
| 20170616153 | GERLACH, CLAYTON | 06/21/2017 09:06:05 AM | Referral to Optometry |
| 20170616162 | VILLAREAL, CRISTOBAL | 07/10/2017 10:20:57 AM | Referral to Optometry |
| 20170616164 | DURHAM, ANTWAIN | 06/13/2018 08:39:21 AM | Referral to Optometry |
| 20170616164 | DURHAM, ANTWAIN | 07/05/2018 01:06:52 PM | Referral to Optometry |
| 20170616164 | DURHAM, ANTWAIN | 08/04/2018 01:01:21 PM | Referral to Optometry |
| 20170616164 | DURHAM, ANTWAIN | 08/06/2018 09:19:20 AM | Referral to Optometry |
| 20170616170 | DELGADO, SHEA | 06/30/2017 03:21:46 PM | Referral to Optometry |
| 20170616170 | DELGADO, SHEA | 07/01/2017 01:06:28 PM | Referral to Optometry |
| 20170616170 | DELGADO, SHEA | 07/02/2017 09:38:26 PM | Referral to Optometry |
| 20170616170 | DELGADO, SHEA | 07/03/2017 02:32:07 PM | Referral to Optometry |
| 20170616180 | AGUILAR, PABLO J | 08/13/2017 03:40:40 PM | Referral to Optometry |
| 20170616180 | AGUILAR, PABLO J | 10/07/2017 11:51:03 AM | Referral to Optometry |
| 20170616182 | REED, DAMON | 09/10/2018 03:08:42 PM | Referral to Optometry |
| 20170616215 | WILLIAMS, MARCIA J | 06/27/2017 09:02:48 AM | Referral to Optometry |
| 20170616215 | WILLIAMS, MARCIA J | 07/07/2017 12:03:40 PM | Referral to Optometry |
| 20170616228 | MARBLEY, JOHN D | 06/28/2017 09:46:14 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170617024 | DENOMIE, JOHN | 06/26/2017 11:23:33 AM | Referral to Optometry |
| 20170617024 | DENOMIE, JOHN | 08/14/2017 11:17:41 AM | Referral to Optometry |
| 20170617058 | WEST, CURTIS ALLEN | 06/19/2017 09:44:35 AM | Referral to Optometry |
| 20170617087 | PEREZ, ANTONIO R | 09/10/2017 07:43:03 PM | Referral to Optometry |
| 20170617154 | WALLS, JERMAINE R | 07/10/2017 12:51:09 PM | Referral to Optometry |
| 20170617163 | QUARTERMAN, DONALD R | 09/11/2017 10:14:41 AM | Referral to Optometry |
| 20170617163 | QUARTERMAN, DONALD R | 03/01/2018 04:04:27 PM | Referral to Optometry |
| 20170617163 | QUARTERMAN, DONALD R | 03/10/2018 06:39:51 PM | Referral to Optometry |
| 20170617163 | QUARTERMAN, DONALD R | 04/25/2018 02:47:40 PM | Referral to Optometry |
| 20170617163 | QUARTERMAN, DONALD R | 05/24/2018 04:18:35 PM | Referral to Optometry |
| 20170617198 | BAGGETT, CONSUELA | 06/19/2017 11:13:32 AM | Referral to Optometry |
| 20170617198 | BAGGETT, CONSUELA | 06/28/2017 10:39:45 AM | Referral to Optometry |
| 20170617198 | BAGGETT, CONSUELA | 07/02/2017 11:12:39 AM | Referral to Optometry |
| 20170617198 | BAGGETT, CONSUELA | 07/03/2017 11:03:59 AM | Referral to Optometry |
| 20170617198 | BAGGETT, CONSUELA | 07/07/2017 11:28:57 AM | Referral to Optometry |
| 20170617198 | BAGGETT, CONSUELA | 07/08/2017 12:07:08 PM | Referral to Optometry |
| 20170617198 | BAGGETT, CONSUELA | 07/15/2017 08:19:16 AM | Referral to Optometry |
| 20170617203 | JONES, JOVAN | 08/27/2018 09:00:21 AM | Referral to Optometry |
| 20170617207 | GONZALEZ, JESUS | 06/21/2017 09:25:20 AM | Referral to Optometry |
| 20170617207 | GONZALEZ, JESUS | 07/07/2017 08:36:33 AM | Referral to Optometry |
| 20170618028 | WILSON, JEREMY D | 01/06/2018 10:28:28 AM | Referral to Optometry |
| 20170618043 | MOODY, DARREN | 12/05/2017 11:10:42 AM | Referral to Optometry |
| 20170618065 | JETT, JERONE | 07/10/2017 08:39:39 PM | Referral to Optometry |
| 20170618066 | PHIPPS, BENJAMIN | 06/25/2017 11:51:53 AM | Referral to Optometry |
| 20170618081 | REYNOLDS, AARON | 07/19/2017 09:04:23 AM | Referral to Optometry |
| 20170618094 | WEATHERS, DENVEN | 10/11/2017 08:16:03 PM | Referral to Optometry |
| 20170618094 | WEATHERS, DENVEN | 10/11/2017 08:16:04 PM | Referral to Optometry |
| 20170618099 | PICKETT, QUENSHEA | 10/27/2017 11:18:02 AM | Referral to Optometry |
| 20170618113 | THURMAN, AVIOR | 04/24/2018 12:20:42 PM | Referral to Optometry |
| 20170618113 | THURMAN, AVIOR | 08/21/2018 06:11:14 PM | Referral to Optometry |
| 20170618113 | THURMAN, AVIOR | 09/14/2018 09:44:11 AM | Referral to Optometry |
| 20170618113 | THURMAN, AVIOR | 09/20/2018 07:33:16 AM | Referral to Optometry |
| 20170618136 | ALONSO, GERARDO | 07/22/2017 08:39:44 AM | Referral to Optometry |
| 20170618136 | ALONSO, GERARDO | 07/22/2017 11:15:15 AM | Referral to Optometry |
| 20170618136 | ALONSO, GERARDO | 07/23/2017 02:55:59 PM | Referral to Optometry |
| 20170618136 | ALONSO, GERARDO | 07/25/2017 03:17:43 PM | Referral to Optometry |
| 20170618136 | ALONSO, GERARDO | 02/17/2019 08:59:56 AM | Referral to Optometry |
| 20170618136 | ALONSO, GERARDO | 03/17/2019 08:41:02 AM | Referral to Optometry |
| 20170618136 | ALONSO, GERARDO | 03/27/2019 08:45:04 AM | Referral to Optometry |
| 20170618136 | ALONSO, GERARDO | 06/20/2019 09:26:50 AM | Referral to Optometry |
| 20170618136 | ALONSO, GERARDO | 08/15/2019 04:27:59 PM | Referral to Optometry |
| 20170618156 | BRIDGES, DONALD | 07/09/2017 05:42:14 PM | Referral to Optometry |
| 20170618156 | BRIDGES, DONALD | 07/11/2017 08:01:39 AM | Referral to Optometry |
| 20170618156 | BRIDGES, DONALD | 09/13/2017 11:25:07 AM | Referral to Optometry |
| 20170619013 | KENNEDY, RICKY A | 06/29/2017 08:15:43 AM | Referral to Optometry |
| 20170619043 | SIPP, SHAWN | 06/28/2017 07:15:40 PM | Referral to Optometry |
| 20170619063 | TUCKER, DEMETRIUS | 08/09/2018 03:18:17 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170619088 | REDDING, MARSHA | 11/13/2017 01:43:51 PM | Referral to Optometry |
| 20170619100 | BROWN, SERVETUS T | 08/17/2017 01:51:10 PM | Referral to Optometry |
| 20170619112 | SANTARRELLI, TRAMEL D | 11/22/2017 10:53:54 AM | Referral to Optometry |
| 20170619125 | PONCE, DENIS J | 10/20/2017 09:30:04 AM | Referral to Optometry |
| 20170619134 | ROBINSON, JOHNNY W | 06/22/2017 07:59:54 AM | Referral to Optometry |
| 20170619134 | ROBINSON, JOHNNY W | 06/25/2017 08:38:56 AM | Referral to Optometry |
| 20170619184 | WASHINGTON, REGINALD | 07/24/2017 11:21:10 AM | Referral to Optometry |
| 20170619186 | HAMILTON, DEANDRE | 07/06/2017 10:51:21 AM | Referral to Optometry |
| 20170620011 | FRAZIER, PAUL A | 01/13/2019 08:00:47 AM | Referral to Optometry |
| 20170620016 | SMITH, LATWAN L | 11/14/2017 07:51:27 AM | Referral to Optometry |
| 20170620016 | SMITH, LATWAN L | 12/27/2017 11:48:56 AM | Referral to Optometry |
| 20170620016 | SMITH, LATWAN L | 02/13/2018 04:20:24 PM | Referral to Optometry |
| 20170620016 | SMITH, LATWAN L | 02/17/2018 12:40:06 PM | Referral to Optometry |
| 20170620020 | JEREMIE, JEAN | 06/24/2017 01:06:22 PM | Referral to Optometry |
| 20170620020 | JEREMIE, JEAN | 07/19/2017 11:16:47 AM | Referral to Optometry |
| 20170620020 | JEREMIE, JEAN | 09/14/2017 07:09:21 PM | Referral to Optometry |
| 20170620020 | JEREMIE, JEAN | 11/29/2017 12:17:04 PM | Referral to Optometry |
| 20170620038 | JACKSON, COURTNEY M | 06/29/2017 12:34:50 PM | Referral to Optometry |
| 20170620090 | WEATHERS, MATTHEW | 07/11/2018 11:30:31 AM | Referral to Optometry |
| 20170620093 | MCGEE, RICKY | 09/17/2017 08:07:54 AM | Referral to Optometry |
| 20170620119 | BRUNSON, BRANDON | 07/02/2017 06:43:19 PM | Referral to Optometry |
| 20170620119 | BRUNSON, BRANDON | 07/26/2017 09:04:21 AM | Referral to Optometry |
| 20170620119 | BRUNSON, BRANDON | 09/08/2017 09:30:14 AM | Referral to Optometry |
| 20170620160 | FRAZIER, KYRA | 11/27/2017 09:27:21 AM | Referral to Optometry |
| 20170620160 | FRAZIER, KYRA | 01/04/2018 11:29:00 AM | Referral to Optometry |
| 20170620160 | FRAZIER, KYRA | 04/18/2018 07:16:43 AM | Referral to Optometry |
| 20170620160 | FRAZIER, KYRA | 04/24/2018 11:39:33 AM | Referral to Optometry |
| 20170620172 | MILLER, KEITH A | 07/19/2017 07:59:38 AM | Referral to Optometry |
| 20170620216 | BARNES, DEXTER D | 07/04/2017 11:19:35 AM | Referral to Optometry |
| 20170620216 | BARNES, DEXTER D | 07/05/2017 08:49:20 AM | Referral to Optometry |
| 20170620216 | BARNES, DEXTER D | 11/23/2018 01:26:15 PM | Referral to Optometry |
| 20170620216 | BARNES, DEXTER D | 12/12/2018 12:39:45 PM | Referral to Optometry |
| 20170620216 | BARNES, DEXTER D | 12/27/2018 08:29:25 AM | Referral to Optometry |
| 20170620217 | ALEMAN, EDUARDO | 07/18/2017 04:38:55 PM | Referral to Optometry |
| 20170620217 | ALEMAN, EDUARDO | 06/21/2018 02:18:28 PM | Referral to Optometry |
| 20170620220 | BAKER, LAMAR | 12/08/2017 10:47:50 AM | Referral to Optometry |
| 20170620220 | BAKER, LAMAR | 04/03/2018 12:17:20 PM | Referral to Optometry |
| 20170620220 | BAKER, LAMAR | 04/12/2018 08:38:05 AM | Referral to Optometry |
| 20170620220 | BAKER, LAMAR | 01/07/2019 10:39:12 AM | Referral to Optometry |
| 20170620227 | HEGWOOD JR, TALMON | 07/04/2017 09:14:05 AM | Referral to Optometry |
| 20170621005 | HALL, THOMAS A | 11/08/2017 08:06:31 PM | Referral to Optometry |
| 20170621013 | PETERSON, MELVIN J | 06/28/2017 05:43:57 PM | Referral to Optometry |
| 20170621031 | BRUNT, KARON | 07/25/2018 07:59:13 AM | Referral to Optometry |
| 20170621050 | SALZMANN, GREGORY | 07/05/2017 07:00:29 PM | Referral to Optometry |
| 20170621050 | SALZMANN, GREGORY | 07/05/2017 07:00:29 PM | Referral to Optometry |
| 20170621059 | BARRIENTOS, MARTIN | 06/27/2017 09:19:00 AM | Referral to Optometry |
| 20170621059 | BARRIENTOS, MARTIN | 07/03/2017 10:11:03 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170621063 | PRUITT, CRAIG JOSEPH | 06/26/2017 03:30:12 PM | Referral to Optometry |
| 20170621063 | PRUITT, CRAIG JOSEPH | 06/28/2017 05:35:41 PM | Referral to Optometry |
| 20170621090 | ENRIQUEZ, ROCIO | 07/06/2017 08:07:10 AM | Referral to Optometry |
| 20170621132 | MASSEGEE, JAMES T | 02/07/2018 01:23:57 PM | Referral to Optometry |
| 20170621146 | JAIMES-JIMENEZ, JOSE | 09/15/2017 03:11:22 PM | Referral to Optometry |
| 20170621147 | GOMEZ, YAMILKA | 06/30/2017 01:06:30 PM | Referral to Optometry |
| 20170621147 | GOMEZ, YAMILKA | 01/25/2018 08:04:45 AM | Referral to Optometry |
| 20170621147 | GOMEZ, YAMILKA | 03/04/2018 08:04:51 AM | Referral to Optometry |
| 20170621147 | GOMEZ, YAMILKA | 03/27/2018 08:11:34 AM | Referral to Optometry |
| 20170621147 | GOMEZ, YAMILKA | 04/23/2018 07:40:11 AM | Referral to Optometry |
| 20170621168 | PRINTIS, MARK L | 07/18/2017 09:48:52 AM | Referral to Optometry |
| 20170621170 | GREEN, RAYMOND | 06/28/2017 10:40:36 AM | Referral to Optometry |
| 20170621170 | GREEN, RAYMOND | 06/30/2017 01:44:39 PM | Referral to Optometry |
| 20170621181 | HEGBLOM, ROBERT D | 07/13/2017 03:54:24 PM | Referral to Optometry |
| 20170621181 | HEGBLOM, ROBERT D | 08/03/2017 05:42:05 PM | Referral to Optometry |
| 20170621204 | ALVARADO GONZALES, JUAN | 08/29/2017 11:15:03 AM | Referral to Optometry |
| 20170622017 | GREEN, TERRELL E | 07/01/2017 09:05:36 AM | Referral to Optometry |
| 20170622017 | GREEN, TERRELL E | 07/03/2017 12:51:25 PM | Referral to Optometry |
| 20170622020 | KING, VARREN D | 07/11/2017 09:50:02 AM | Referral to Optometry |
| 20170622021 | HOYLE, JEROME L | 06/24/2017 12:26:15 PM | Referral to Optometry |
| 20170622021 | HOYLE, JEROME L | 06/28/2017 12:44:17 PM | Referral to Optometry |
| 20170622021 | HOYLE, JEROME L | 06/29/2017 11:13:35 AM | Referral to Optometry |
| 20170622021 | HOYLE, JEROME L | 02/27/2018 07:48:57 AM | Referral to Optometry |
| 20170622021 | HOYLE, JEROME L | 03/07/2018 06:41:20 PM | Referral to Optometry |
| 20170622026 | MOSLEY, DARRELL L | 07/04/2017 11:24:07 AM | Referral to Optometry |
| 20170622087 | THOMAS, WAYMOND | 06/25/2017 03:36:14 PM | Referral to Optometry |
| 20170622087 | THOMAS, WAYMOND | 07/01/2017 05:38:41 PM | Referral to Optometry |
| 20170622089 | CURTIS, DEANGELO | 05/31/2018 12:11:27 PM | Referral to Optometry |
| 20170622089 | CURTIS, DEANGELO | 06/09/2018 12:53:38 PM | Referral to Optometry |
| 20170622089 | CURTIS, DEANGELO | 07/20/2018 11:45:30 AM | Referral to Optometry |
| 20170622089 | CURTIS, DEANGELO | 08/02/2018 05:02:52 PM | Referral to Optometry |
| 20170622089 | CURTIS, DEANGELO | 08/09/2018 07:43:55 AM | Referral to Optometry |
| 20170622089 | CURTIS, DEANGELO | 08/14/2018 07:59:23 AM | Referral to Optometry |
| 20170622089 | CURTIS, DEANGELO | 08/14/2018 11:50:11 AM | Referral to Optometry |
| 20170622105 | YAHAYA, MASHOUR | 08/03/2017 01:46:53 PM | Referral to Optometry |
| 20170622118 | DONEL, PARRIS Y | 07/02/2017 03:26:52 PM | Referral to Optometry |
| 20170622123 | CARTHEN, JOSHUA | 09/10/2018 01:18:32 PM | Referral to Optometry |
| 20170622126 | JACKSON, SHAQUILLE R | 07/12/2017 08:15:32 AM | Referral to Optometry |
| 20170622126 | JACKSON, SHAQUILLE R | 08/18/2017 01:28:44 PM | Referral to Optometry |
| 20170622126 | JACKSON, SHAQUILLE R | 08/18/2017 01:28:44 PM | Referral to Optometry |
| 20170622143 | MALIK, DEBORAH | 07/01/2017 08:59:23 AM | Referral to Optometry |
| 20170622145 | TENORIO, COREY V | 06/26/2017 02:55:08 PM | Referral to Optometry |
| 20170622162 | VARGAS, DANIEL | 07/14/2017 05:59:11 PM | Referral to Optometry |
| 20170622184 | VILLA, MARIA ELIZABETH | 07/10/2017 11:31:56 AM | Referral to Optometry |
| 20170622198 | POLK, FREDDIE | 09/25/2017 10:09:58 AM | Referral to Optometry |
| 20170622198 | POLK, FREDDIE | 11/12/2017 12:22:57 PM | Referral to Optometry |
| 20170622198 | POLK, FREDDIE | 01/19/2018 10:34:15 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170622198 | POLK, FREDDIE | 03/05/2018 09:02:07 AM | Referral to Optometry |
| 20170622198 | POLK, FREDDIE | 05/18/2018 09:51:06 AM | Referral to Optometry |
| 20170622198 | POLK, FREDDIE | 07/02/2018 06:12:48 PM | Referral to Optometry |
| 20170622199 | PEOPLES, JAMES C.P.D | 07/19/2017 07:58:28 AM | Referral to Optometry |
| 20170622215 | URIOSTIGUE, ABEL | 06/26/2017 02:58:22 PM | Referral to Optometry |
| 20170622215 | URIOSTIGUE, ABEL | 07/13/2017 08:17:47 AM | Referral to Optometry |
| 20170623008 | HARRIS, DEVONTAE | 08/19/2017 08:35:16 AM | Referral to Optometry |
| 20170623009 | PALAGGI, ANTHONY | 07/12/2017 06:46:01 PM | Referral to Optometry |
| 20170623016 | FRANKLIN, ANTHONY | 08/17/2017 08:41:06 AM | Referral to Optometry |
| 20170623016 | FRANKLIN, ANTHONY | 01/14/2018 08:50:02 AM | Referral to Optometry |
| 20170623016 | FRANKLIN, ANTHONY | 01/14/2018 08:50:02 AM | Referral to Optometry |
| 20170623019 | HENDERSON, AARON D | 07/18/2017 01:24:17 PM | Referral to Optometry |
| 20170623030 | ALLEN, PHILLIP DION | 08/10/2017 02:15:20 PM | Referral to Optometry |
| 20170623030 | ALLEN, PHILLIP DION | 10/08/2017 10:17:43 AM | Referral to Optometry |
| 20170623041 | BRANTLEY, LOUIS | 06/27/2017 02:43:04 PM | Referral to Optometry |
| 20170623043 | ANDERSON, RONALD D | 08/31/2017 07:34:47 PM | Referral to Optometry |
| 20170623056 | BURGS, VIRGIL | 01/25/2018 03:00:50 PM | Referral to Optometry |
| 20170623056 | BURGS, VIRGIL | 01/25/2018 03:00:50 PM | Referral to Optometry |
| 20170623056 | BURGS, VIRGIL | 09/04/2018 10:22:47 AM | Referral to Optometry |
| 20170623120 | ORTIZ, CHRISTINA | 09/07/2017 07:29:56 AM | Referral to Optometry |
| 20170623140 | QUINN, KEVIN | 07/02/2017 03:20:35 PM | Referral to Optometry |
| 20170623167 | GRZANKA, JEROME V | 07/16/2017 01:08:06 PM | Referral to Optometry |
| 20170623198 | BELFORD, ANTONIO | 06/29/2017 02:58:46 PM | Referral to Optometry |
| 20170623198 | BELFORD, ANTONIO | 06/30/2017 10:30:28 AM | Referral to Optometry |
| 20170623198 | BELFORD, ANTONIO | 07/07/2017 09:31:43 AM | Referral to Optometry |
| 20170623198 | BELFORD, ANTONIO | 02/16/2018 09:07:45 AM | Referral to Optometry |
| 20170623198 | BELFORD, ANTONIO | 04/04/2018 02:27:11 PM | Referral to Optometry |
| 20170623198 | BELFORD, ANTONIO | 05/07/2018 08:41:30 AM | Referral to Optometry |
| 20170623198 | BELFORD, ANTONIO | 06/01/2018 08:56:49 AM | Referral to Optometry |
| 20170623198 | BELFORD, ANTONIO | 06/19/2018 12:56:21 PM | Referral to Optometry |
| 20170623198 | BELFORD, ANTONIO | 03/19/2019 10:04:02 AM | Referral to Optometry |
| 20170623199 | FORNEY, DARREN J | 06/26/2017 11:52:06 AM | Referral to Optometry |
| 20170623199 | FORNEY, DARREN J | 07/04/2017 01:11:21 PM | Referral to Optometry |
| 20170623201 | WATSON, RACHEL | 07/11/2017 07:40:48 AM | Referral to Optometry |
| 20170623208 | MOODY, ZERON | 08/22/2017 11:30:03 AM | Referral to Optometry |
| 20170623210 | GARCIA-MORALES, BONEFACEO | 06/26/2017 05:16:27 PM | Referral to Optometry |
| 20170623210 | GARCIA-MORALES, BONEFACEO | 06/26/2017 05:16:27 PM | Referral to Optometry |
| 20170624005 | FENTERESS, ROOSEVELT | 07/24/2017 04:34:41 PM | Referral to Optometry |
| 20170624036 | LAY, PIERRE D | 07/08/2017 12:38:48 PM | Referral to Optometry |
| 20170624037 | VIZCARRA JR, GILBERTO | 06/24/2017 10:23:54 PM | Referral to Optometry |
| 20170624065 | OLLVERA, JASON | 07/14/2017 12:57:03 PM | Referral to Optometry |
| 20170624086 | HARRIS, AKIA | 02/18/2018 09:20:24 AM | Referral to Optometry |
| 20170624091 | BROWN, TRAQUAN | 11/15/2017 12:57:26 PM | Referral to Optometry |
| 20170624107 | STRANZ, BRIAN | 06/29/2017 10:40:56 AM | Referral to Optometry |
| 20170624111 | NORIEGA, JOSE | 07/05/2017 01:50:12 PM | Referral to Optometry |
| 20170624118 | FOBBS, WILLIE T | 06/29/2017 10:41:54 AM | Referral to Optometry |
| 20170624142 | MAYA, ANTHONY | 06/24/2017 08:19:30 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170624146 | BLACKMAN, ANTHONY | 07/20/2017 02:50:27 PM | Referral to Optometry |
| 20170624157 | CHAVEZ, FRANCISCO | 05/16/2018 12:06:28 PM | Referral to Optometry |
| 20170624157 | CHAVEZ, FRANCISCO | 05/27/2018 09:40:16 AM | Referral to Optometry |
| 20170624157 | CHAVEZ, FRANCISCO | 06/08/2018 10:00:07 PM | Referral to Optometry |
| 20170624157 | CHAVEZ, FRANCISCO | 12/11/2019 10:34:27 AM | Referral to Optometry |
| 20170624167 | CLAYTON, SAMUEL L | 06/29/2017 10:06:36 AM | Referral to Optometry |
| 20170625051 | MURPHY, ELIJAH C | 05/02/2018 10:46:09 AM | Referral to Optometry |
| 20170625051 | MURPHY, ELIJAH C | 05/28/2018 10:02:56 AM | Referral to Optometry |
| 20170625051 | MURPHY, ELIJAH C | 05/28/2018 10:02:57 AM | Referral to Optometry |
| 20170625062 | MURPHY, MOSES | 06/26/2017 08:53:39 AM | Referral to Optometry |
| 20170625108 | THOMPSON, DOMINIC L | 10/04/2017 01:12:41 PM | Referral to Optometry |
| 20170625108 | THOMPSON, DOMINIC L | 10/12/2017 12:29:27 PM | Referral to Optometry |
| 20170625110 | OWENS, TYWAN L | 10/03/2017 10:49:19 AM | Referral to Optometry |
| 20170625126 | SMITH, CHRISTOPHER | 11/21/2017 08:56:51 AM | Referral to Optometry |
| 20170625126 | SMITH, CHRISTOPHER | 05/01/2018 06:13:50 PM | Referral to Optometry |
| 20170625127 | FAIR, JEREMIAH D | 08/07/2017 10:00:43 AM | Referral to Optometry |
| 20170625158 | COBBS, LISA S | 07/18/2017 07:51:44 AM | Referral to Optometry |
| 20170625158 | COBBS, LISA S | 08/25/2017 08:42:49 AM | Referral to Optometry |
| 20170625160 | HANNA, CHRISTOPHER | 08/17/2017 11:47:57 AM | Referral to Optometry |
| 20170625172 | ROCQUEMORE, KIEL A | 06/27/2017 02:57:17 PM | Referral to Optometry |
| 20170626020 | TEEMAN, JAN | 07/01/2017 12:45:42 PM | Referral to Optometry |
| 20170626027 | SMITH, GREGORY | 07/14/2017 08:15:09 AM | Referral to Optometry |
| 20170626060 | WELLS, LEE | 05/20/2018 03:28:33 PM | Referral to Optometry |
| 20170626067 | SANCHEZ, CRYSTAL J | 07/15/2017 12:20:56 PM | Referral to Optometry |
| 20170626103 | MITCHELL, REGINALD | 07/02/2017 10:00:10 AM | Referral to Optometry |
| 20170626103 | MITCHELL, REGINALD | 07/02/2017 10:00:10 AM | Referral to Optometry |
| 20170626108 | FLYNN, SHENIKA | 07/18/2017 08:11:43 AM | Referral to Optometry |
| 20170626110 | SHELTON, CLEOTHA L | 07/26/2017 11:39:25 AM | Referral to Optometry |
| 20170626110 | SHELTON, CLEOTHA L | 07/28/2017 09:19:57 AM | Referral to Optometry |
| 20170626174 | HOLIDAY, JOHNNY | 07/28/2017 08:51:18 AM | Referral to Optometry |
| 20170626196 | LIKA, NEDZMI | 11/05/2017 03:13:06 PM | Referral to Optometry |
| 20170626196 | LIKA, NEDZMI | 11/17/2017 06:05:45 PM | Referral to Optometry |
| 20170627002 | HOYLE, IESHIA D | 07/07/2017 06:49:45 PM | Referral to Optometry |
| 20170627002 | HOYLE, IESHIA D | 07/07/2017 06:51:10 PM | Referral to Optometry |
| 20170627007 | ANDERSON, JOHN | 07/04/2017 12:48:28 PM | Referral to Optometry |
| 20170627008 | HOLLINGSWORTH, LASHAWN | 06/29/2017 10:31:44 AM | Referral to Optometry |
| 20170627008 | HOLLINGSWORTH, LASHAWN | 06/30/2017 03:34:11 PM | Referral to Optometry |
| 20170627008 | HOLLINGSWORTH, LASHAWN | 07/15/2017 05:19:10 PM | Referral to Optometry |
| 20170627008 | HOLLINGSWORTH, LASHAWN | 07/25/2017 11:48:54 AM | Referral to Optometry |
| 20170627008 | HOLLINGSWORTH, LASHAWN | 03/03/2018 12:51:33 PM | Referral to Optometry |
| 20170627008 | HOLLINGSWORTH, LASHAWN | 03/03/2018 12:51:34 PM | Referral to Optometry |
| 20170627008 | HOLLINGSWORTH, LASHAWN | 09/05/2018 11:43:12 AM | Referral to Optometry |
| 20170627008 | HOLLINGSWORTH, LASHAWN | 09/23/2018 03:01:37 PM | Referral to Optometry |
| 20170627008 | HOLLINGSWORTH, LASHAWN | 09/24/2018 06:56:16 PM | Referral to Optometry |
| 20170627008 | HOLLINGSWORTH, LASHAWN | 04/17/2019 10:02:31 AM | Referral to Optometry |
| 20170627008 | HOLLINGSWORTH, LASHAWN | 05/08/2019 09:09:26 AM | Referral to Optometry |
| 20170627008 | HOLLINGSWORTH, LASHAWN | 07/04/2019 10:19:55 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170627008 | HOLLINGSWORTH, LASHAWN | 07/22/2019 04:43:19 PM | Referral to Optometry |
| 20170627008 | HOLLINGSWORTH, LASHAWN | 10/06/2019 01:41:51 PM | Referral to Optometry |
| 20170627013 | CHILLIS, EDWARD E | 11/10/2017 03:40:25 PM | Referral to Optometry |
| 20170627042 | BARDEN, WAVERY | 09/05/2017 09:19:10 AM | Referral to Optometry |
| 20170627042 | BARDEN, WAVERY | 09/08/2017 11:48:24 AM | Referral to Optometry |
| 20170627042 | BARDEN, WAVERY | 09/23/2017 10:28:38 AM | Referral to Optometry |
| 20170627047 | RAY, FRANK W | 07/24/2017 08:31:27 AM | Referral to Optometry |
| 20170627057 | HIGGINS, JAMES P | 09/28/2017 12:16:45 PM | Referral to Optometry |
| 20170627084 | REDMON, LAROY D | 02/07/2018 05:17:20 PM | Referral to Optometry |
| 20170627120 | KIMBALL, FRANKLIN | 07/04/2017 11:40:10 AM | Referral to Optometry |
| 20170627120 | KIMBALL, FRANKLIN | 03/23/2018 08:13:45 PM | Referral to Optometry |
| 20170627120 | KIMBALL, FRANKLIN | 04/03/2018 07:19:04 PM | Referral to Optometry |
| 20170627120 | KIMBALL, FRANKLIN | 04/03/2018 07:19:05 PM | Referral to Optometry |
| 20170627131 | GANT, ROBERT | 07/05/2017 11:05:27 AM | Referral to Optometry |
| 20170627156 | CROSS, JEROME W | 04/30/2018 07:30:48 PM | Referral to Optometry |
| 20170627185 | WHITE, JORDAN | 08/10/2018 12:13:39 PM | Referral to Optometry |
| 20170628045 | INGRAM, JAHI K | 08/09/2017 09:32:44 AM | Referral to Optometry |
| 20170628048 | JONES, FREDERICK H | 08/02/2017 08:19:30 AM | Referral to Optometry |
| 20170628089 | MOLINA, DAVID | 11/13/2017 09:36:44 AM | Referral to Optometry |
| 20170628096 | LESTER, LARRY L | 07/21/2017 09:39:39 AM | Referral to Optometry |
| 20170628096 | LESTER, LARRY L | 07/26/2017 09:36:23 AM | Referral to Optometry |
| 20170628096 | LESTER, LARRY L | 07/26/2017 12:01:44 PM | Referral to Optometry |
| 20170628096 | LESTER, LARRY L | 11/26/2017 10:51:31 AM | Referral to Optometry |
| 20170628109 | AYALA, ALBERTO | 12/30/2017 03:05:32 PM | Referral to Optometry |
| 20170628109 | AYALA, ALBERTO | 03/01/2018 09:50:19 AM | Referral to Optometry |
| 20170628149 | BINGHAM, ALONZO L | 08/28/2017 07:06:40 PM | Referral to Optometry |
| 20170628149 | BINGHAM, ALONZO L | 02/19/2018 02:30:13 PM | Referral to Optometry |
| 20170628160 | REED, MAX | 06/30/2017 04:08:25 PM | Referral to Optometry |
| 20170628174 | TEOUDOUSSIA, BOUBA | 07/02/2017 03:12:15 PM | Referral to Optometry |
| 20170628174 | TEOUDOUSSIA, BOUBA | 07/04/2017 08:29:09 AM | Referral to Optometry |
| 20170628191 | GRIFFIN, JANET J | 07/05/2017 07:52:54 AM | Referral to Optometry |
| 20170628214 | MAQUERA, DENYSE J | 07/04/2017 09:32:14 AM | Referral to Optometry |
| 20170629004 | TURNER, DANTE L | 07/09/2017 01:32:47 PM | Referral to Optometry |
| 20170629004 | TURNER, DANTE L | 07/29/2017 02:18:10 PM | Referral to Optometry |
| 20170629004 | TURNER, DANTE L | 06/17/2018 10:09:21 AM | Referral to Optometry |
| 20170629004 | TURNER, DANTE L | 07/10/2018 12:19:30 PM | Referral to Optometry |
| 20170629004 | TURNER, DANTE L | 09/07/2018 11:08:06 AM | Referral to Optometry |
| 20170629015 | GOODMAN, PATRICK J | 08/07/2017 05:01:50 PM | Referral to Optometry |
| 20170629018 | ANING, KWAME Q | 06/30/2017 10:23:37 AM | Referral to Optometry |
| 20170629022 | SHANKLIN, KEITH | 08/15/2017 07:58:45 AM | Referral to Optometry |
| 20170629057 | ESTES, MARVIN R | 07/02/2017 01:52:31 PM | Referral to Optometry |
| 20170629116 | RANDOLPH, DESMOND | 09/04/2017 11:09:02 AM | Referral to Optometry |
| 20170629177 | LOPEZ, MARIA | 07/14/2017 10:46:25 AM | Referral to Optometry |
| 20170629196 | CRAIG, FLORENCIO MAURICE | 09/18/2018 11:06:55 AM | Referral to Optometry |
| 20170629210 | FREEMAN, JEFFERY | 03/31/2018 01:01:37 PM | Referral to Optometry |
| 20170629214 | WILLIAMS, SEAN | 07/11/2017 04:54:45 PM | Referral to Optometry |
| 20170630013 | CRAFT JR, THOMAS D | 07/03/2017 10:55:26 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170630060 | STEWART, JAMES | 09/02/2017 10:52:20 AM | Referral to Optometry |
| 20170630067 | DAVIS, RASHAD B | 10/13/2017 05:14:33 PM | Referral to Optometry |
| 20170630067 | DAVIS, RASHAD B | 12/07/2017 08:27:53 PM | Referral to Optometry |
| 20170630076 | JACKSON, SHAQUEAL D | 07/04/2017 11:53:49 AM | Referral to Optometry |
| 20170630076 | JACKSON, SHAQUEAL D | 07/13/2017 05:34:56 PM | Referral to Optometry |
| 20170630082 | CARTER, NINEVER | 08/09/2017 03:26:27 PM | Referral to Optometry |
| 20170630082 | CARTER, NINEVER | 08/09/2017 03:27:02 PM | Referral to Optometry |
| 20170630082 | CARTER, NINEVER | 08/18/2017 07:30:36 AM | Referral to Optometry |
| 20170630085 | PETERSON, EARNEST | 07/10/2017 10:19:32 AM | Referral to Optometry |
| 20170630095 | COMMODORE, SEANNA L | 07/31/2017 08:29:37 AM | Referral to Optometry |
| 20170630095 | COMMODORE, SEANNA L | 08/08/2017 08:53:34 AM | Referral to Optometry |
| 20170630095 | COMMODORE, SEANNA L | 08/27/2017 07:59:16 AM | Referral to Optometry |
| 20170630095 | COMMODORE, SEANNA L | 11/27/2017 01:13:46 PM | Referral to Optometry |
| 20170630101 | WELCH, ABONY A | 07/07/2017 10:42:07 AM | Referral to Optometry |
| 20170630101 | WELCH, ABONY A | 07/12/2017 08:42:45 AM | Referral to Optometry |
| 20170630101 | WELCH, ABONY A | 07/19/2017 11:52:31 AM | Referral to Optometry |
| 20170630115 | BUTLER, APRYL | 07/13/2017 08:15:40 AM | Referral to Optometry |
| 20170630135 | ANDERSON, TEKISHA M | 09/13/2017 08:33:28 AM | Referral to Optometry |
| 20170630135 | ANDERSON, TEKISHA M | 09/15/2017 01:55:57 PM | Referral to Optometry |
| 20170630135 | ANDERSON, TEKISHA M | 01/18/2018 12:09:25 PM | Referral to Optometry |
| 20170630135 | ANDERSON, TEKISHA M | 03/28/2018 08:49:51 AM | Referral to Optometry |
| 20170630157 | PEREZ, YOVANNI | 07/09/2017 08:20:37 PM | Referral to Optometry |
| 20170630204 | FRANKLIN, TYRONE L | 02/27/2018 10:25:45 AM | Referral to Optometry |
| 20170701002 | MARES, DANIEL | 07/01/2017 06:22:54 PM | Referral to Optometry |
| 20170701057 | MONTESDEOCA, ALEXANDER | 07/18/2017 10:33:23 AM | Referral to Optometry |
| 20170701064 | HENNINGS, ANDREW | 07/07/2017 08:21:19 AM | Referral to Optometry |
| 20170701066 | BERRY, JOHN J | 07/09/2017 05:39:28 PM | Referral to Optometry |
| 20170701066 | BERRY, JOHN J | 07/10/2017 08:53:00 AM | Referral to Optometry |
| 20170701090 | RODRIGUEZ, EMMANUEL N | 09/11/2017 12:52:43 PM | Referral to Optometry |
| 20170701101 | AGEE, CHRISTOPHER L | 07/05/2017 07:49:18 AM | Referral to Optometry |
| 20170701101 | AGEE, CHRISTOPHER L | 08/10/2017 07:24:05 PM | Referral to Optometry |
| 20170701101 | AGEE, CHRISTOPHER L | 12/22/2018 08:24:23 AM | Referral to Optometry |
| 20170701101 | AGEE, CHRISTOPHER L | 12/25/2018 12:32:02 PM | Referral to Optometry |
| 20170701101 | AGEE, CHRISTOPHER L | 01/02/2019 07:20:28 AM | Referral to Optometry |
| 20170701149 | WILLIAMS, ASSANTIA | 07/13/2017 01:24:35 PM | Referral to Optometry |
| 20170701163 | EMERSON, JANE L | 08/06/2017 12:20:46 PM | Referral to Optometry |
| 20170701163 | EMERSON, JANE L | 08/08/2017 11:36:49 AM | Referral to Optometry |
| 20170701170 | HILLIARD, BERNARD | 07/03/2017 10:35:44 AM | Referral to Optometry |
| 20170701197 | GUERRA, JOHNATHAN | 08/10/2017 09:19:54 AM | Referral to Optometry |
| 20170701197 | GUERRA, JOHNATHAN | 11/14/2017 09:42:57 AM | Referral to Optometry |
| 20170701197 | GUERRA, JOHNATHAN | 06/03/2018 11:15:54 AM | Referral to Optometry |
| 20170701197 | GUERRA, JOHNATHAN | 03/03/2019 01:23:32 PM | Referral to Optometry |
| 20170701197 | GUERRA, JOHNATHAN | 06/24/2019 03:21:13 PM | Referral to Optometry |
| 20170701197 | GUERRA, JOHNATHAN | 12/27/2019 09:09:18 AM | Referral to Optometry |
| 20170702025 | ROMAN, CARLOS D | 08/05/2017 10:46:48 AM | Referral to Optometry |
| 20170702030 | BROWN, ERIC D | 07/06/2017 08:00:08 PM | Referral to Optometry |
| 20170702030 | BROWN, ERIC D | 07/15/2017 03:05:00 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170702030 | BROWN, ERIC D | 08/07/2017 05:07:43 PM | Referral to Optometry |
| 20170702030 | BROWN, ERIC D | 08/07/2017 05:07:44 PM | Referral to Optometry |
| 20170702052 | HIGGINS, JEREMY | 09/11/2017 02:21:23 PM | Referral to Optometry |
| 20170702052 | HIGGINS, JEREMY | 09/13/2017 08:41:55 PM | Referral to Optometry |
| 20170702076 | DRINKER LITTLE, TYSHAWN D | 09/11/2017 09:26:15 AM | Referral to Optometry |
| 20170702084 | EDWARDS, HESKI H | 07/14/2017 08:43:41 AM | Referral to Optometry |
| 20170702140 | VAUTIZ, RAYMOND | 09/02/2017 10:41:52 AM | Referral to Optometry |
| 20170702157 | PHELPS, JAMES A | 07/14/2017 12:59:27 PM | Referral to Optometry |
| 20170702167 | DAVIS, TERRELL | 10/16/2017 08:57:27 AM | Referral to Optometry |
| 20170702167 | DAVIS, TERRELL | 10/16/2017 09:17:59 AM | Referral to Optometry |
| 20170703021 | MOORE, DEJUAN A | 07/31/2017 01:15:21 PM | Referral to Optometry |
| 20170703063 | STONE, SHAKAR | 11/29/2017 09:41:46 AM | Referral to Optometry |
| 20170703063 | STONE, SHAKAR | 06/14/2018 10:15:55 AM | Referral to Optometry |
| 20170703070 | SOTO, ALEJANDRO | 09/07/2017 09:00:44 AM | Referral to Optometry |
| 20170703070 | SOTO, ALEJANDRO | 09/07/2017 09:01:29 AM | Referral to Optometry |
| 20170703075 | ESTRADAFRANCISCO, JESUS | 07/20/2017 12:39:55 PM | Referral to Optometry |
| 20170703098 | WILSON, TROY L | 07/03/2017 06:52:06 PM | Referral to Optometry |
| 20170703098 | WILSON, TROY L | 07/28/2017 09:11:37 AM | Referral to Optometry |
| 20170703107 | MALLETT, DWAYNE | 07/12/2017 01:24:23 PM | Referral to Optometry |
| 20170703107 | MALLETT, DWAYNE | 08/19/2017 12:26:47 PM | Referral to Optometry |
| 20170703107 | MALLETT, DWAYNE | 08/20/2017 03:30:51 AM | Referral to Optometry |
| 20170703121 | MCCOVINS, KEITH | 07/08/2017 01:56:47 PM | Referral to Optometry |
| 20170703163 | ORAMA, JOSE L | 07/06/2017 09:47:33 AM | Referral to Optometry |
| 20170703170 | SCOTT, DAWN M | 07/14/2017 08:24:07 AM | Referral to Optometry |
| 20170703185 | GORDON, TIMOTHY | 07/12/2018 04:38:26 PM | Referral to Optometry |
| 20170703186 | PENA, ROY | 07/08/2017 09:19:56 AM | Referral to Optometry |
| 20170704011 | OCONNER, CHARLES | 07/12/2017 04:27:19 PM | Referral to Optometry |
| 20170704011 | OCONNER, CHARLES | 07/14/2017 08:35:08 AM | Referral to Optometry |
| 20170704011 | OCONNER, CHARLES | 07/14/2017 08:54:37 AM | Referral to Optometry |
| 20170704011 | OCONNER, CHARLES | 07/14/2017 12:30:16 PM | Referral to Optometry |
| 20170704056 | WHITE, ANTONIO T | 07/08/2017 09:31:11 AM | Referral to Optometry |
| 20170704056 | WHITE, ANTONIO T | 07/12/2017 03:16:06 PM | Referral to Optometry |
| 20170704057 | WASHINGTON, MARCELLUS | 07/09/2017 02:05:34 PM | Referral to Optometry |
| 20170704057 | WASHINGTON, MARCELLUS | 01/05/2018 07:11:58 PM | Referral to Optometry |
| 20170704064 | AMOS, RAVEN M | 02/25/2018 09:26:05 AM | Referral to Optometry |
| 20170704064 | AMOS, RAVEN M | 03/03/2018 11:41:18 AM | Referral to Optometry |
| 20170704064 | AMOS, RAVEN M | 03/30/2018 10:43:58 AM | Referral to Optometry |
| 20170704071 | DIXON, GERALD WILLIAM | 10/26/2017 11:33:17 AM | Referral to Optometry |
| 20170704123 | MARTINEZ, AYANNA H | 10/06/2017 07:47:28 AM | Referral to Optometry |
| 20170704123 | MARTINEZ, AYANNA H | 12/09/2017 08:19:39 AM | Referral to Optometry |
| 20170704123 | MARTINEZ, AYANNA H | 12/11/2017 12:00:11 PM | Referral to Optometry |
| 20170704123 | MARTINEZ, AYANNA H | 12/20/2017 12:12:35 PM | Referral to Optometry |
| 20170704143 | MEDERICH, DAVID J | 07/30/2017 08:54:14 AM | Referral to Optometry |
| 20170704155 | VELEZ, WILFREDO | 07/06/2017 09:59:29 AM | Referral to Optometry |
| 20170704155 | VELEZ, WILFREDO | 07/10/2017 12:42:24 PM | Referral to Optometry |
| 20170704171 | STALLWORTH, CHARLES C | 10/15/2017 10:50:58 AM | Referral to Optometry |
| 20170704185 | LONG, LOUIS J | 07/12/2017 09:19:58 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20170704185 | LONG, LOUIS J | 08/04/2017 11:23:11 AM | Referral to Optometry |
| 20170704197 | THOMAS, CYNTHIA | 08/10/2017 05:03:52 PM | Referral to Optometry |
| 20170704211 | OATIS, DEONTAE | 09/03/2017 09:23:36 AM | Referral to Optometry |
| 20170704222 | JACKSON, MENELICK N | 09/15/2017 11:12:05 AM | Referral to Optometry |
| 20170704222 | JACKSON, MENELICK N | 06/14/2018 05:49:16 PM | Referral to Optometry |
| 20170704234 | JACKSONMASON, KUENTA L | 08/05/2017 09:31:43 AM | Referral to Optometry |
| 20170705073 | Everett, Sullivan LJ | 07/08/2017 12:26:56 PM | Referral to Optometry |
| 20170705153 | HILL, DENARIUS | 09/11/2018 08:08:53 AM | Referral to Optometry |
| 20170705158 | SHELTON, DANTON | 07/12/2017 10:06:22 AM | Referral to Optometry |
| 20170705208 | JOHNSON, DOROTHY | 07/21/2017 02:59:46 PM | Referral to Optometry |
| 20170705218 | CLARK, CHARLES | 07/16/2017 09:42:58 AM | Referral to Optometry |
| 20170706012 | BOONE, ANTWOINE | 07/09/2017 10:06:44 AM | Referral to Optometry |
| 20170706039 | WILSON, TEDERRO | 08/13/2017 01:59:33 PM | Referral to Optometry |
| 20170706039 | WILSON, TEDERRO | 08/13/2017 01:59:33 PM | Referral to Optometry |
| 20170706059 | BANKS, STEVEN | 08/04/2017 10:03:54 AM | Referral to Optometry |
| 20170706059 | BANKS, STEVEN | 12/18/2017 07:52:57 AM | Referral to Optometry |
| 20170706060 | PRICE, TERRANCE | 07/19/2017 06:25:14 PM | Referral to Optometry |
| 20170706077 | BROWN, DEANGELO | 09/26/2017 08:21:11 PM | Referral to Optometry |
| 20170706077 | BROWN, DEANGELO | 10/10/2017 02:28:20 PM | Referral to Optometry |
| 20170706077 | BROWN, DEANGELO | 10/10/2017 02:28:20 PM | Referral to Optometry |
| 20170706082 | MCCOY, MARCHELLE | 07/21/2017 12:53:37 PM | Referral to Optometry |
| 20170706099 | CARMOLINGA, SAMUEL J | 08/22/2017 02:25:15 PM | Referral to Optometry |
| 20170706107 | HAYES, JERRONE D | 08/10/2017 03:11:02 PM | Referral to Optometry |
| 20170706109 | HAYES JR, DELVIN M | 11/05/2017 01:37:00 PM | Referral to Optometry |
| 20170706109 | HAYES JR, DELVIN M | 11/17/2017 06:00:50 PM | Referral to Optometry |
| 20170706109 | HAYES JR, DELVIN M | 11/17/2017 06:00:51 PM | Referral to Optometry |
| 20170706130 | TYREE, CRAIG | 07/19/2017 07:42:20 AM | Referral to Optometry |
| 20170706151 | SANCHEZ, ALEJANDRO | 08/17/2017 07:09:50 PM | Referral to Optometry |
| 20170706174 | WARD, REGINALD A | 07/21/2017 12:46:02 PM | Referral to Optometry |
| 20170706216 | JOHNSON, SHANEKA | 02/18/2018 02:05:04 PM | Referral to Optometry |
| 20170706216 | JOHNSON, SHANEKA | 05/03/2018 05:45:45 PM | Referral to Optometry |
| 20170706216 | JOHNSON, SHANEKA | 05/07/2018 07:35:25 AM | Referral to Optometry |
| 20170706216 | JOHNSON, SHANEKA | 08/22/2019 03:57:12 PM | Referral to Optometry |
| 20170706218 | JOHNSON, DARYL | 07/11/2017 03:22:40 PM | Referral to Optometry |
| 20170707011 | THOMPKINS, JYWANZA K | 07/12/2017 03:28:04 PM | Referral to Optometry |
| 20170707011 | THOMPKINS, JYWANZA K | 07/14/2017 09:19:17 AM | Referral to Optometry |
| 20170707017 | MOORE, JAMES C | 12/04/2017 07:18:16 PM | Referral to Optometry |
| 20170707072 | SANDOVAL, JORDAN | 02/27/2018 11:23:03 AM | Referral to Optometry |
| 20170707092 | SISSON, JERRY R | 07/11/2017 01:57:39 PM | Referral to Optometry |
| 20170707102 | REASONOVER, MALCOLM | 10/07/2017 07:26:45 PM | Referral to Optometry |
| 20170707108 | FULTON, FLOYD | 07/16/2017 01:05:04 PM | Referral to Optometry |
| 20170707108 | FULTON, FLOYD | 07/25/2017 09:27:07 AM | Referral to Optometry |
| 20170707108 | FULTON, FLOYD | 12/12/2017 07:08:22 PM | Referral to Optometry |
| 20170707108 | FULTON, FLOYD | 12/12/2017 07:08:22 PM | Referral to Optometry |
| 20170707136 | MILLS, WILLIAM J | 07/10/2017 12:40:22 PM | Referral to Optometry |
| 20170707136 | MILLS, WILLIAM J | 10/15/2017 11:57:48 AM | Referral to Optometry |
| 20170707137 | BROWN, KEVIN | 04/21/2018 10:13:10 AM | Referral to Optometry |

# Cermak Health Services

## Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170707148 | MALDONADO, DAVID | 08/04/2017 07:54:25 AM | Referral to Optometry |
| 20170707148 | MALDONADO, DAVID | 08/07/2017 01:51:11 PM | Referral to Optometry |
| 20170707148 | MALDONADO, DAVID | 08/07/2017 01:51:11 PM | Referral to Optometry |
| 20170707148 | MALDONADO, DAVID | 05/03/2018 08:45:53 AM | Referral to Optometry |
| 20170707148 | MALDONADO, DAVID | 06/07/2018 09:11:23 AM | Referral to Optometry |
| 20170707148 | MALDONADO, DAVID | 07/16/2018 10:23:00 AM | Referral to Optometry |
| 20170707148 | MALDONADO, DAVID | 07/31/2018 10:11:03 AM | Referral to Optometry |
| 20170707148 | MALDONADO, DAVID | 10/26/2018 10:11:34 AM | Referral to Optometry |
| 20170707148 | MALDONADO, DAVID | 02/12/2019 11:30:13 AM | Referral to Optometry |
| 20170707169 | TURNER, ASA H | 07/10/2017 02:33:47 PM | Referral to Optometry |
| 20170708004 | RIMMER, QUANEESHA | 08/01/2017 09:38:37 AM | Referral to Optometry |
| 20170708008 | HARRIS, JOEL J | 07/31/2017 09:19:09 AM | Referral to Optometry |
| 20170708008 | HARRIS, JOEL J | 07/31/2017 12:36:29 PM | Referral to Optometry |
| 20170708008 | HARRIS, JOEL J | 11/27/2017 10:40:10 AM | Referral to Optometry |
| 20170708030 | JACKSON, CLEVELAND | 04/21/2018 12:42:37 PM | Referral to Optometry |
| 20170708033 | THOMAS, TAURUS | 11/28/2017 01:04:19 PM | Referral to Optometry |
| 20170708033 | THOMAS, TAURUS | 12/12/2017 09:06:12 AM | Referral to Optometry |
| 20170708049 | LUMPKINS, RYON E | 09/08/2017 02:03:35 PM | Referral to Optometry |
| 20170708054 | ARNOLD, JALEN | 07/19/2017 10:02:08 AM | Referral to Optometry |
| 20170708057 | HOWARD, RAMONA | 07/16/2017 01:49:14 PM | Referral to Optometry |
| 20170708057 | HOWARD, RAMONA | 07/20/2017 04:40:22 PM | Referral to Optometry |
| 20170708067 | MCDOWELL, MARVIN L | 07/17/2017 07:09:07 PM | Referral to Optometry |
| 20170708067 | MCDOWELL, MARVIN L | 08/17/2017 10:56:40 AM | Referral to Optometry |
| 20170708084 | MAYS, EMMANUEL L | 10/04/2017 11:08:31 AM | Referral to Optometry |
| 20170708106 | SCAVELLI, GINA | 10/03/2017 10:04:03 AM | Referral to Optometry |
| 20170708138 | YESRIYAL, ISRAEL | 07/13/2017 09:33:59 AM | Referral to Optometry |
| 20170708138 | YESRIYAL, ISRAEL | 07/27/2017 09:20:08 AM | Referral to Optometry |
| 20170708155 | HOWARD, DAVID LEE | 07/25/2017 08:00:13 AM | Referral to Optometry |
| 20170708155 | HOWARD, DAVID LEE | 07/25/2017 08:00:13 AM | Referral to Optometry |
| 20170708177 | ARROYO-DEL RIO, CARLOS | 07/11/2017 03:05:39 PM | Referral to Optometry |
| 20170709012 | THOMAS, NAPOLEON | 07/09/2017 07:35:22 PM | Referral to Optometry |
| 20170709013 | HUGHES, DESHAUN M | 08/03/2017 07:48:33 AM | Referral to Optometry |
| 20170709013 | HUGHES, DESHAUN M | 08/03/2017 07:48:34 AM | Referral to Optometry |
| 20170709013 | HUGHES, DESHAUN M | 11/13/2017 08:14:48 AM | Referral to Optometry |
| 20170709019 | DAVIS, ANTOINE D | 04/22/2018 07:36:44 AM | Referral to Optometry |
| 20170709024 | VALDEZ, ERIK | 08/25/2017 09:38:22 AM | Referral to Optometry |
| 20170709068 | TILLMAN, TERRELL | 10/02/2017 08:58:56 AM | Referral to Optometry |
| 20170709068 | TILLMAN, TERRELL | 10/02/2017 01:50:30 PM | Referral to Optometry |
| 20170709068 | TILLMAN, TERRELL | 12/27/2017 02:49:01 PM | Referral to Optometry |
| 20170709081 | GARCIA, CARLOS | 08/01/2017 09:15:08 AM | Referral to Optometry |
| 20170709081 | GARCIA, CARLOS | 08/24/2017 11:06:43 AM | Referral to Optometry |
| 20170709081 | GARCIA, CARLOS | 02/02/2018 11:49:17 AM | Referral to Optometry |
| 20170709081 | GARCIA, CARLOS | 02/24/2018 11:52:18 AM | Referral to Optometry |
| 20170709081 | GARCIA, CARLOS | 02/28/2018 10:35:44 AM | Referral to Optometry |
| 20170709081 | GARCIA, CARLOS | 03/03/2018 10:51:05 AM | Referral to Optometry |
| 20170709081 | GARCIA, CARLOS | 03/14/2018 08:29:10 AM | Referral to Optometry |
| 20170709156 | HAYNES, DEIONTAYE | 02/01/2018 12:21:11 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170709169 | DUNCAN, JAVARIS | 10/01/2017 09:28:26 AM | Referral to Optometry |
| 20170709169 | DUNCAN, JAVARIS | 11/07/2019 09:19:23 AM | Referral to Optometry |
| 20170709172 | HARMON, CENECA E | 11/17/2017 09:21:41 AM | Referral to Optometry |
| 20170709172 | HARMON, CENECA E | 11/21/2017 08:09:09 AM | Referral to Optometry |
| 20170709192 | AGUAYO, ERIC | 12/29/2017 08:37:24 AM | Referral to Optometry |
| 20170710036 | ASKEW, KARL | 07/22/2018 10:52:34 AM | Referral to Optometry |
| 20170710065 | NUNN, BILLY | 08/01/2017 12:26:17 PM | Referral to Optometry |
| 20170710065 | NUNN, BILLY | 08/05/2017 10:52:53 AM | Referral to Optometry |
| 20170710074 | PHILLIPS, JASON | 07/18/2017 09:29:36 AM | Referral to Optometry |
| 20170710075 | WALKER, DON L | 07/15/2017 01:37:29 PM | Referral to Optometry |
| 20170710103 | POLLARD, SHERITA | 07/29/2017 12:57:00 PM | Referral to Optometry |
| 20170710148 | BRITTON, JONATHAN | 08/07/2017 01:21:07 PM | Referral to Optometry |
| 20170710156 | CARTER, JEROME E | 07/18/2017 12:44:29 PM | Referral to Optometry |
| 20170710211 | HALL, SADE | 07/15/2017 07:41:55 AM | Referral to Optometry |
| 20170710211 | HALL, SADE | 07/15/2017 12:14:31 PM | Referral to Optometry |
| 20170710239 | SCOTT, LARRY | 09/07/2017 08:58:58 AM | Referral to Optometry |
| 20170710239 | SCOTT, LARRY | 01/04/2018 06:01:41 PM | Referral to Optometry |
| 20170711014 | HERRON, JOELLIC | 08/18/2017 02:25:38 PM | Referral to Optometry |
| 20170711014 | HERRON, JOELLIC | 09/06/2017 11:14:31 AM | Referral to Optometry |
| 20170711014 | HERRON, JOELLIC | 10/24/2017 08:07:07 AM | Referral to Optometry |
| 20170711014 | HERRON, JOELLIC | 10/24/2017 08:07:07 AM | Referral to Optometry |
| 20170711015 | LEONARD, EFREM | 07/22/2017 12:52:47 PM | Referral to Optometry |
| 20170711024 | SKODA, JAMES | 07/16/2017 08:52:50 AM | Referral to Optometry |
| 20170711030 | HENRY, WILLIAM | 07/13/2017 09:22:35 AM | Referral to Optometry |
| 20170711100 | GLASS, CLAIRE E | 07/29/2017 01:15:53 PM | Referral to Optometry |
| 20170711130 | TILLMAN, LAKARI | 06/11/2018 03:53:55 PM | Referral to Optometry |
| 20170711142 | SPJUTH, BRIAN | 07/29/2017 02:34:06 PM | Referral to Optometry |
| 20170711149 | GIPSON, TREMAINE | 07/13/2017 01:27:01 PM | Referral to Optometry |
| 20170711209 | JONES, BERNARD | 09/14/2017 07:00:19 PM | Referral to Optometry |
| 20170711210 | MASON, REGINALD J | 07/14/2017 10:38:26 AM | Referral to Optometry |
| 20170712006 | NEELY, ANTHONY | 07/14/2017 08:01:09 AM | Referral to Optometry |
| 20170712033 | HARMON, ERIC L | 08/12/2017 12:04:17 PM | Referral to Optometry |
| 20170712033 | HARMON, ERIC L | 09/30/2017 04:39:21 PM | Referral to Optometry |
| 20170712033 | HARMON, ERIC L | 11/18/2017 01:58:28 PM | Referral to Optometry |
| 20170712064 | ILIC, PETER | 07/26/2017 02:25:34 PM | Referral to Optometry |
| 20170712077 | LUPY, JOSEPH | 07/17/2017 11:42:17 AM | Referral to Optometry |
| 20170712077 | LUPY, JOSEPH | 07/19/2017 01:54:32 PM | Referral to Optometry |
| 20170712084 | JACKSON, ANTHONY D | 07/15/2017 06:36:23 PM | Referral to Optometry |
| 20170712084 | JACKSON, ANTHONY D | 07/19/2017 09:51:43 AM | Referral to Optometry |
| 20170712085 | BANACH, SLAWOMIR | 08/21/2017 07:52:37 AM | Referral to Optometry |
| 20170712091 | DAVIS, MARSHAWN | 09/09/2017 07:41:05 AM | Referral to Optometry |
| 20170712091 | DAVIS, MARSHAWN | 10/01/2017 09:25:16 AM | Referral to Optometry |
| 20170712091 | DAVIS, MARSHAWN | 01/20/2018 08:34:35 AM | Referral to Optometry |
| 20170712091 | DAVIS, MARSHAWN | 02/12/2018 10:25:01 AM | Referral to Optometry |
| 20170712091 | DAVIS, MARSHAWN | 04/11/2018 12:53:37 PM | Referral to Optometry |
| 20170712091 | DAVIS, MARSHAWN | 04/23/2018 01:34:02 PM | Referral to Optometry |
| 20170712091 | DAVIS, MARSHAWN | 05/07/2018 09:16:33 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170712091 | DAVIS, MARSHAWN | 05/31/2018 08:09:06 AM | Referral to Optometry |
| 20170712091 | DAVIS, MARSHAWN | 06/15/2018 07:19:49 AM | Referral to Optometry |
| 20170712091 | DAVIS, MARSHAWN | 06/20/2018 10:30:40 AM | Referral to Optometry |
| 20170712091 | DAVIS, MARSHAWN | 08/01/2018 11:27:01 AM | Referral to Optometry |
| 20170712092 | BIELAGA, WAYNE | 07/15/2017 06:49:01 PM | Referral to Optometry |
| 20170712092 | BIELAGA, WAYNE | 07/19/2017 06:58:20 PM | Referral to Optometry |
| 20170712092 | BIELAGA, WAYNE | 08/23/2017 08:14:14 AM | Referral to Optometry |
| 20170712131 | WILLIAMS, JOHN | 07/17/2017 04:21:01 PM | Referral to Optometry |
| 20170712131 | WILLIAMS, JOHN | 09/26/2017 10:16:17 AM | Referral to Optometry |
| 20170712137 | SOLIS-RENTERIA, PRICILLA | 07/16/2017 10:31:14 AM | Referral to Optometry |
| 20170712179 | MORALES, BETH E | 07/15/2017 11:37:28 AM | Referral to Optometry |
| 20170712179 | MORALES, BETH E | 08/03/2017 12:02:26 PM | Referral to Optometry |
| 20170712201 | HENDERSON, CHARLES T | 07/15/2017 07:38:04 PM | Referral to Optometry |
| 20170712204 | WRIGHT, GRACE A | 07/31/2017 02:30:55 PM | Referral to Optometry |
| 20170712204 | WRIGHT, GRACE A | 09/13/2017 10:52:18 AM | Referral to Optometry |
| 20170712208 | WILLIAMS, SILAS | 10/14/2017 10:59:33 AM | Referral to Optometry |
| 20170712208 | WILLIAMS, SILAS | 01/05/2018 09:00:29 PM | Referral to Optometry |
| 20170712208 | WILLIAMS, SILAS | 04/06/2018 09:41:56 AM | Referral to Optometry |
| 20170712208 | WILLIAMS, SILAS | 08/21/2018 07:56:50 PM | Referral to Optometry |
| 20170712208 | WILLIAMS, SILAS | 09/24/2018 11:54:24 AM | Referral to Optometry |
| 20170712208 | WILLIAMS, SILAS | 01/01/2019 04:47:28 PM | Referral to Optometry |
| 20170712215 | ROBERSON, LOYDELL | 08/23/2017 10:30:24 AM | Referral to Optometry |
| 20170712226 | SMITH, WILLIAM | 01/06/2018 02:36:28 PM | Referral to Optometry |
| 20170712226 | SMITH, WILLIAM | 01/06/2018 02:36:28 PM | Referral to Optometry |
| 20170713010 | MILLER, KEONTAE | 08/04/2017 08:40:50 AM | Referral to Optometry |
| 20170713017 | MCDONALD, MICHAEL D | 07/29/2017 06:20:36 PM | Referral to Optometry |
| 20170713017 | MCDONALD, MICHAEL D | 07/29/2017 06:20:36 PM | Referral to Optometry |
| 20170713017 | MCDONALD, MICHAEL D | 11/08/2017 12:23:54 PM | Referral to Optometry |
| 20170713063 | BLISSIT, TYNISHA | 08/11/2017 11:51:24 AM | Referral to Optometry |
| 20170713063 | BLISSIT, TYNISHA | 08/15/2017 08:03:54 AM | Referral to Optometry |
| 20170713063 | BLISSIT, TYNISHA | 08/23/2017 10:53:16 AM | Referral to Optometry |
| 20170713063 | BLISSIT, TYNISHA | 10/21/2019 02:53:39 PM | Referral to Optometry |
| 20170713071 | CARRASQUILLO, RENE | 07/24/2017 09:41:22 AM | Referral to Optometry |
| 20170713094 | OTIS, JAMES E | 10/23/2017 03:10:59 PM | Referral to Optometry |
| 20170713097 | DAVIS, TROY L | 07/24/2017 04:35:11 PM | Referral to Optometry |
| 20170713110 | JONES, DEREK | 07/28/2017 05:18:36 PM | Referral to Optometry |
| 20170713129 | BLIGHT, MARIA C | 07/18/2017 08:49:37 AM | Referral to Optometry |
| 20170713129 | BLIGHT, MARIA C | 07/21/2017 11:40:00 AM | Referral to Optometry |
| 20170713223 | EVANS, NATHANIEL | 07/19/2017 10:07:06 AM | Referral to Optometry |
| 20170713229 | REDD, GEOFFREY | 08/07/2017 01:55:49 PM | Referral to Optometry |
| 20170713229 | REDD, GEOFFREY | 08/07/2017 01:55:50 PM | Referral to Optometry |
| 20170714003 | BURNS, ANTHONY | 07/26/2017 02:06:47 PM | Referral to Optometry |
| 20170714014 | HALL, BERNARD T | 07/18/2017 12:57:03 PM | Referral to Optometry |
| 20170714014 | HALL, BERNARD T | 07/19/2017 10:32:53 AM | Referral to Optometry |
| 20170714031 | MILLER, ROXANNE | 08/01/2017 10:01:52 AM | Referral to Optometry |
| 20170714088 | VAZQUEZ, LADISLAO | 07/17/2017 11:49:29 AM | Referral to Optometry |
| 20170714147 | ENRIQUEZ, CRISTOBAL | 08/12/2017 10:12:14 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170714172 | HAYNES, KELVIN P | 10/27/2017 11:32:27 AM | Referral to Optometry |
| 20170714172 | HAYNES, KELVIN P | 12/03/2017 12:57:54 PM | Referral to Optometry |
| 20170714172 | HAYNES, KELVIN P | 12/03/2017 12:57:54 PM | Referral to Optometry |
| 20170714195 | GRZYB, PAUL | 10/03/2017 08:48:04 AM | Referral to Optometry |
| 20170714195 | GRZYB, PAUL | 10/09/2017 08:21:15 AM | Referral to Optometry |
| 20170714195 | GRZYB, PAUL | 10/23/2017 09:23:48 AM | Referral to Optometry |
| 20170714195 | GRZYB, PAUL | 11/01/2017 09:31:14 AM | Referral to Optometry |
| 20170714198 | HADLEY, DOMINIQUE F | 07/18/2017 10:18:46 AM | Referral to Optometry |
| 20170714238 | MONTALVO, TYRONE | 12/18/2017 11:24:46 AM | Referral to Optometry |
| 20170715013 | HOWARD, JEREMY R | 09/08/2017 01:27:58 PM | Referral to Optometry |
| 20170715032 | MASON, JOSHUA | 08/14/2017 08:21:08 AM | Referral to Optometry |
| 20170715032 | MASON, JOSHUA | 03/30/2018 08:51:09 AM | Referral to Optometry |
| 20170715066 | JACKSON, EARL E | 08/24/2017 10:25:07 AM | Referral to Optometry |
| 20170715069 | MOSLEY, ROBERT | 03/05/2018 09:15:53 AM | Referral to Optometry |
| 20170715073 | BATES, JESSIE | 10/16/2017 12:21:36 PM | Referral to Optometry |
| 20170715081 | GONZALEZ, SARONG R | 07/31/2017 10:02:20 AM | Referral to Optometry |
| 20170715098 | RODRIGUEZ, LUIS | 12/12/2017 10:55:55 AM | Referral to Optometry |
| 20170715098 | RODRIGUEZ, LUIS | 01/01/2018 08:41:23 AM | Referral to Optometry |
| 20170715098 | RODRIGUEZ, LUIS | 09/12/2018 02:23:53 PM | Referral to Optometry |
| 20170715103 | JOHNSON, SAVOIA A | 09/18/2017 08:06:17 AM | Referral to Optometry |
| 20170715129 | COUNCE, JAMES | 07/21/2017 10:50:35 AM | Referral to Optometry |
| 20170715130 | COOK, BRIAN | 07/15/2017 09:34:27 PM | Referral to Optometry |
| 20170715132 | HANNA, TERRY F | 08/18/2017 10:56:31 AM | Referral to Optometry |
| 20170715156 | CHU, HONG | 01/02/2018 02:07:26 PM | Referral to Optometry |
| 20170715172 | PEOPLES, TERESA | 07/21/2017 12:41:28 PM | Referral to Optometry |
| 20170715172 | PEOPLES, TERESA | 07/23/2017 10:33:57 AM | Referral to Optometry |
| 20170715172 | PEOPLES, TERESA | 08/04/2017 07:52:42 AM | Referral to Optometry |
| 20170715172 | PEOPLES, TERESA | 09/18/2017 07:58:20 AM | Referral to Optometry |
| 20170715186 | ROSARIO, MAYRA | 07/18/2017 10:22:25 AM | Referral to Optometry |
| 20170715189 | TAYLOR, CHRISTOPHER | 10/07/2017 09:00:53 AM | Referral to Optometry |
| 20170715189 | TAYLOR, CHRISTOPHER | 04/09/2019 12:06:58 PM | Referral to Optometry |
| 20170715199 | GANTER, JAMAAL | 12/18/2017 04:38:07 PM | Referral to Optometry |
| 20170715201 | RIDDLE, LATASHA | 07/24/2017 07:37:49 AM | Referral to Optometry |
| 20170715207 | BIRKENMEYER, MICHAEL T | 08/10/2017 03:00:19 PM | Referral to Optometry |
| 20170715217 | FELICIANO, SYLVIA | 10/29/2017 11:58:20 AM | Referral to Optometry |
| 20170715217 | FELICIANO, SYLVIA | 12/05/2017 08:13:36 AM | Referral to Optometry |
| 20170715217 | FELICIANO, SYLVIA | 12/27/2017 11:25:18 AM | Referral to Optometry |
| 20170715217 | FELICIANO, SYLVIA | 04/22/2018 12:16:32 PM | Referral to Optometry |
| 20170715217 | FELICIANO, SYLVIA | 08/01/2018 03:11:31 PM | Referral to Optometry |
| 20170715221 | ARMSTRONG, SANDRA | 07/20/2017 03:07:10 PM | Referral to Optometry |
| 20170715221 | ARMSTRONG, SANDRA | 10/16/2017 09:13:06 AM | Referral to Optometry |
| 20170715221 | ARMSTRONG, SANDRA | 10/25/2017 07:42:05 AM | Referral to Optometry |
| 20170715221 | ARMSTRONG, SANDRA | 10/31/2017 09:02:01 AM | Referral to Optometry |
| 20170715222 | BANYS, MELISSA | 08/02/2017 07:49:02 AM | Referral to Optometry |
| 20170716006 | OPPONG, FRANK Y | 07/24/2017 08:40:16 PM | Referral to Optometry |
| 20170716006 | OPPONG, FRANK Y | 07/24/2017 08:40:16 PM | Referral to Optometry |
| 20170716007 | GRAY, BRUCE | 07/28/2017 08:58:45 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170716011 | CHANDLER, ALICE | 08/03/2017 10:14:29 AM | Referral to Optometry |
| 20170716011 | CHANDLER, ALICE | 12/01/2017 02:47:41 PM | Referral to Optometry |
| 20170716055 | WADLEY Sr, MICHAEL | 08/11/2017 02:01:15 PM | Referral to Optometry |
| 20170716057 | MOSHIRI, MARK S | 08/22/2017 10:09:49 AM | Referral to Optometry |
| 20170716080 | SALGADO, BONIFACIO | 07/19/2017 04:24:17 PM | Referral to Optometry |
| 20170716081 | JONES, GREGORY A | 07/16/2017 05:04:09 PM | Referral to Optometry |
| 20170716092 | GREEN, DORTHY | 07/18/2017 08:06:13 AM | Referral to Optometry |
| 20170716102 | MIRANDA, RICARDO A | 01/23/2018 08:17:53 PM | Referral to Optometry |
| 20170716117 | WILLIAMS, BOBBY | 03/26/2018 07:57:30 AM | Referral to Optometry |
| 20170716117 | WILLIAMS, BOBBY | 03/28/2018 09:20:25 AM | Referral to Optometry |
| 20170716117 | WILLIAMS, BOBBY | 08/03/2018 02:20:36 PM | Referral to Optometry |
| 20170716118 | HATTER JONES, GEORGE | 07/16/2017 06:31:10 PM | Referral to Optometry |
| 20170716123 | Joyner, Demetruis | 08/01/2017 11:59:23 AM | Referral to Optometry |
| 20170716142 | SUGGS, LEONARD | 07/23/2017 11:00:06 AM | Referral to Optometry |
| 20170716165 | SCOTT, RANDALL | 07/29/2017 07:34:03 PM | Referral to Optometry |
| 20170716165 | SCOTT, RANDALL | 07/29/2017 07:34:03 PM | Referral to Optometry |
| 20170717002 | STIGLER, SHAWN D | 11/17/2017 04:03:40 PM | Referral to Optometry |
| 20170717033 | GATES, THOMAS | 07/31/2018 10:38:40 PM | Referral to Optometry |
| 20170717039 | ARAUJO, ISRAEL | 08/10/2017 07:50:18 AM | Referral to Optometry |
| 20170717047 | PERMENTER, DAVID | 07/20/2017 08:46:41 AM | Referral to Optometry |
| 20170717048 | KIMBROUGH, ANTHONY C | 08/31/2017 08:37:47 AM | Referral to Optometry |
| 20170717056 | PERRY, ANTHONY D | 03/09/2018 08:03:55 AM | Referral to Optometry |
| 20170717124 | ORTIZ, NORBERT | 08/22/2017 10:54:28 AM | Referral to Optometry |
| 20170717125 | THOMPSON, NICHOLAS R | 07/31/2017 01:10:30 PM | Referral to Optometry |
| 20170717125 | THOMPSON, NICHOLAS R | 01/02/2018 12:36:10 PM | Referral to Optometry |
| 20170717143 | WHITE, JAMES | 01/24/2019 01:31:56 PM | Referral to Optometry |
| 20170717151 | DARLING, LIONEL D | 07/19/2017 02:27:49 PM | Referral to Optometry |
| 20170717156 | WESLEY, JOHN | 03/23/2018 10:47:40 AM | Referral to Optometry |
| 20170717180 | NEVILLES, DERRICK J | 07/24/2017 09:32:51 AM | Referral to Optometry |
| 20170717202 | BROWN, JERRY L | 07/27/2017 11:29:28 AM | Referral to Optometry |
| 20170717202 | BROWN, JERRY L | 07/27/2017 11:29:28 AM | Referral to Optometry |
| 20170717215 | BEAMON, ALEX T | 08/17/2017 12:22:38 PM | Referral to Optometry |
| 20170718017 | COTTRELL, KEITH A | 09/22/2017 07:43:26 AM | Referral to Optometry |
| 20170718045 | HARDISON, TEON | 07/22/2017 04:32:17 PM | Referral to Optometry |
| 20170718045 | HARDISON, TEON | 07/26/2017 10:21:31 AM | Referral to Optometry |
| 20170718114 | STOKES, SHAMERIAH | 08/09/2017 08:18:26 AM | Referral to Optometry |
| 20170718114 | STOKES, SHAMERIAH | 11/11/2017 11:32:11 PM | Referral to Optometry |
| 20170718154 | GRAY, CHADRA | 07/24/2017 11:25:24 AM | Referral to Optometry |
| 20170718154 | GRAY, CHADRA | 08/16/2017 08:01:25 AM | Referral to Optometry |
| 20170718154 | GRAY, CHADRA | 08/21/2017 11:08:22 AM | Referral to Optometry |
| 20170718175 | MCNEIL, MELVIN V | 07/25/2017 09:35:41 AM | Referral to Optometry |
| 20170718175 | MCNEIL, MELVIN V | 07/28/2017 01:02:37 PM | Referral to Optometry |
| 20170718188 | SCOTT, KEANYANDAARWA S | 07/20/2017 12:46:31 PM | Referral to Optometry |
| 20170718200 | YOUNGER, MICHAEL K | 08/30/2017 10:03:56 AM | Referral to Optometry |
| 20170718200 | YOUNGER, MICHAEL K | 12/04/2017 11:27:51 AM | Referral to Optometry |
| 20170718205 | MHOON, GALE | 11/03/2017 12:22:52 PM | Referral to Optometry |
| 20170718215 | SANDERS, DEVIN S | 12/18/2017 07:45:04 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170718215 | SANDERS, DEVIN S | 02/19/2019 10:13:52 AM | Referral to Optometry |
| 20170718215 | SANDERS, DEVIN S | 02/19/2019 12:48:37 PM | Referral to Optometry |
| 20170718215 | SANDERS, DEVIN S | 03/01/2019 11:45:44 AM | Referral to Optometry |
| 20170718215 | SANDERS, DEVIN S | 04/08/2019 01:41:06 PM | Referral to Optometry |
| 20170718215 | SANDERS, DEVIN S | 05/05/2019 12:31:58 PM | Referral to Optometry |
| 20170718215 | SANDERS, DEVIN S | 12/06/2019 01:20:35 PM | Referral to Optometry |
| 20170719121 | TOWNS, ALONZO | 07/24/2017 02:45:03 PM | Referral to Optometry |
| 20170719124 | DEPAZ, IRVING | 09/25/2017 03:30:35 PM | Referral to Optometry |
| 20170719142 | TAYLOR, DANIEL I | 07/27/2017 05:17:14 PM | Referral to Optometry |
| 20170719142 | TAYLOR, DANIEL I | 07/27/2017 05:17:14 PM | Referral to Optometry |
| 20170719142 | TAYLOR, DANIEL I | 12/04/2017 09:13:25 AM | Referral to Optometry |
| 20170719153 | DASORMAUX, PEDRO | 08/16/2017 11:09:42 AM | Referral to Optometry |
| 20170719157 | GOMEZ, MIGUEL | 07/24/2017 02:45:54 PM | Referral to Optometry |
| 20170719161 | FORT, PATRICIA | 08/24/2017 08:23:22 AM | Referral to Optometry |
| 20170719175 | JACKSON, FREDDIE | 08/05/2017 01:25:25 PM | Referral to Optometry |
| 20170719175 | JACKSON, FREDDIE | 08/05/2017 01:25:26 PM | Referral to Optometry |
| 20170719185 | VALENZUELA, ALEJANDRO | 07/31/2017 03:56:39 PM | Referral to Optometry |
| 20170719198 | SANTIAGO, SAMUEL | 08/02/2017 09:12:32 AM | Referral to Optometry |
| 20170719201 | SHIELDS, JONATHAN | 08/18/2017 01:18:08 PM | Referral to Optometry |
| 20170719221 | GUY, RUFUS | 08/14/2017 02:07:29 AM | Referral to Optometry |
| 20170719221 | GUY, RUFUS | 08/19/2017 02:53:34 PM | Referral to Optometry |
| 20170719221 | GUY, RUFUS | 08/23/2017 12:34:22 PM | Referral to Optometry |
| 20170719221 | GUY, RUFUS | 10/09/2017 10:25:36 AM | Referral to Optometry |
| 20170719229 | KNIGHTON, JOHN | 08/14/2017 01:14:47 PM | Referral to Optometry |
| 20170719232 | TAMAYO, RAUL | 08/06/2017 01:17:03 PM | Referral to Optometry |
| 20170719234 | SANDERS, TERRY | 09/28/2017 09:24:35 AM | Referral to Optometry |
| 20170720011 | SIMKO, LUIS | 09/21/2017 09:28:09 AM | Referral to Optometry |
| 20170720027 | PACK, DENISE D | 08/03/2017 03:36:21 PM | Referral to Optometry |
| 20170720030 | ORTIZ, TOMMY R | 12/19/2019 10:23:50 AM | Referral to Optometry |
| 20170720068 | SUAREZ, JESUS | 07/20/2017 08:22:19 PM | Referral to Optometry |
| 20170720073 | DOUGLAS, SONYA | 07/26/2017 08:14:26 AM | Referral to Optometry |
| 20170720084 | AGUIRRE, JOSE | 07/29/2017 01:14:27 PM | Referral to Optometry |
| 20170720134 | WHITE, DARVELL | 10/05/2017 08:56:26 PM | Referral to Optometry |
| 20170720134 | WHITE, DARVELL | 11/03/2017 03:10:37 PM | Referral to Optometry |
| 20170720134 | WHITE, DARVELL | 11/03/2017 08:57:14 PM | Referral to Optometry |
| 20170720134 | WHITE, DARVELL | 01/02/2018 10:44:35 AM | Referral to Optometry |
| 20170720137 | ROSALES, SANTIAGO | 08/17/2017 11:09:53 AM | Referral to Optometry |
| 20170720151 | FISCHER, JON H | 07/21/2017 10:47:25 AM | Referral to Optometry |
| 20170720162 | CAUSEY, MICHAEL | 08/02/2017 10:14:26 AM | Referral to Optometry |
| 20170720178 | WATTS, NIKKY | 07/26/2017 09:44:05 AM | Referral to Optometry |
| 20170720178 | WATTS, NIKKY | 07/29/2017 12:31:47 PM | Referral to Optometry |
| 20170720179 | PATINO, RUPERTO | 12/27/2017 12:43:58 PM | Referral to Optometry |
| 20170720197 | ARMSTRONG, RAQUEL | 07/26/2017 08:19:16 AM | Referral to Optometry |
| 20170720206 | WILLIAMS, ROSS | 09/06/2017 07:54:31 AM | Referral to Optometry |
| 20170720206 | WILLIAMS, ROSS | 09/13/2017 10:29:56 AM | Referral to Optometry |
| 20170721033 | BRYAN, KENNETH | 08/01/2017 02:27:36 PM | Referral to Optometry |
| 20170721046 | CANNING, CHRISTINE | 07/31/2017 08:38:42 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170721061 | COOKS, JERRY LEE | 08/01/2017 02:59:36 PM | Referral to Optometry |
| 20170721061 | COOKS, JERRY LEE | 09/06/2017 01:59:12 PM | Referral to Optometry |
| 20170721069 | HERNANDEZ, OSWIN | 09/13/2017 09:21:52 AM | Referral to Optometry |
| 20170721078 | PICKETT, HARVEY | 08/16/2017 02:02:56 PM | Referral to Optometry |
| 20170721082 | MUNOZJUAREZ, EDUARDO | 08/30/2017 04:08:53 PM | Referral to Optometry |
| 20170721125 | DIAZ, JAIME | 07/30/2017 11:49:10 AM | Referral to Optometry |
| 20170721125 | DIAZ, JAIME | 07/31/2017 11:55:19 AM | Referral to Optometry |
| 20170721133 | MEZA, NICOLAS | 07/29/2017 02:35:23 PM | Referral to Optometry |
| 20170721138 | WALKER, ROY D | 07/27/2017 10:55:11 AM | Referral to Optometry |
| 20170721189 | LUEVANO, LUKE | 12/12/2017 05:19:26 PM | Referral to Optometry |
| 20170721192 | BRAET, MAURICE | 08/11/2017 07:51:53 AM | Referral to Optometry |
| 20170721209 | MAHOGANY, JOSEPH | 07/27/2017 02:56:10 PM | Referral to Optometry |
| 20170721212 | ADAMS, JACQUELINE | 07/21/2017 08:04:29 PM | Referral to Optometry |
| 20170721212 | ADAMS, JACQUELINE | 07/24/2017 10:26:40 AM | Referral to Optometry |
| 20170721212 | ADAMS, JACQUELINE | 07/26/2017 07:45:57 AM | Referral to Optometry |
| 20170721212 | ADAMS, JACQUELINE | 07/28/2017 08:39:10 AM | Referral to Optometry |
| 20170721222 | EARLEY, TESEAN | 07/25/2017 03:28:17 PM | Referral to Optometry |
| 20170721222 | EARLEY, TESEAN | 07/27/2017 08:54:20 AM | Referral to Optometry |
| 20170721223 | MCCOY, ANGELO | 07/27/2017 02:58:15 PM | Referral to Optometry |
| 20170721223 | MCCOY, ANGELO | 01/24/2018 01:06:25 PM | Referral to Optometry |
| 20170721223 | MCCOY, ANGELO | 03/18/2019 05:14:59 PM | Referral to Optometry |
| 20170721223 | MCCOY, ANGELO | 09/30/2019 12:59:32 PM | Referral to Optometry |
| 20170721223 | MCCOY, ANGELO | 10/25/2019 01:50:15 PM | Referral to Optometry |
| 20170721223 | MCCOY, ANGELO | 12/06/2019 09:12:20 AM | Referral to Optometry |
| 20170721225 | GIPSON, ROMARR KD | 08/02/2017 09:26:41 AM | Referral to Optometry |
| 20170722015 | SCHMADL, VERONIKA | 07/29/2017 12:25:06 PM | Referral to Optometry |
| 20170722044 | SMITH, JAMES | 01/25/2018 03:09:21 PM | Referral to Optometry |
| 20170722044 | SMITH, JAMES | 01/25/2018 03:09:21 PM | Referral to Optometry |
| 20170722044 | SMITH, JAMES | 06/28/2018 10:19:03 AM | Referral to Optometry |
| 20170722070 | ESPITIA, OSCAR | 07/23/2017 07:50:36 AM | Referral to Optometry |
| 20170722073 | VASQUEZ, DAVID | 01/30/2018 12:43:10 PM | Referral to Optometry |
| 20170722074 | GREENHOLT, ADRIANNE | 07/22/2017 06:31:43 PM | Referral to Optometry |
| 20170722089 | JONES, DERRICK | 07/26/2017 12:44:05 PM | Referral to Optometry |
| 20170722089 | JONES, DERRICK | 07/28/2017 02:32:49 PM | Referral to Optometry |
| 20170722122 | DAUGHERTY, PATRICIA ANN | 08/04/2017 11:19:26 AM | Referral to Optometry |
| 20170722126 | KING, OLIVER | 10/19/2017 11:01:21 AM | Referral to Optometry |
| 20170722126 | KING, OLIVER | 10/26/2017 04:31:00 PM | Referral to Optometry |
| 20170722126 | KING, OLIVER | 11/12/2017 02:30:56 PM | Referral to Optometry |
| 20170722126 | KING, OLIVER | 08/27/2018 12:59:54 PM | Referral to Optometry |
| 20170722137 | ALVERSON, RASHAD | 08/08/2017 09:28:08 AM | Referral to Optometry |
| 20170723052 | THOMAS, MUHAMMED I | 07/27/2017 02:29:47 PM | Referral to Optometry |
| 20170723081 | HOWARD, SHONQUAZ A | 08/17/2017 10:40:02 AM | Referral to Optometry |
| 20170723091 | DUNN, ADRIENNE | 07/23/2017 05:44:26 PM | Referral to Optometry |
| 20170723109 | DAVIS, YOLETTE | 07/28/2017 08:27:34 AM | Referral to Optometry |
| 20170723109 | DAVIS, YOLETTE | 08/01/2017 08:09:21 AM | Referral to Optometry |
| 20170724054 | SWAIN, JULIAN D | 07/27/2017 03:21:14 PM | Referral to Optometry |
| 20170724128 | FOX, KENDALL D | 03/13/2019 10:16:44 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170724149 | HOPKINS, BERNELL | 09/09/2017 01:26:31 PM | Referral to Optometry |
| 20170724163 | RICKETTS, ASHANTI | 08/10/2017 09:13:48 AM | Referral to Optometry |
| 20170724169 | DAVIS, DOMINIQUE | 08/24/2017 07:49:07 AM | Referral to Optometry |
| 20170724171 | SIMMONS, ANDRE M | 09/28/2017 07:20:57 PM | Referral to Optometry |
| 20170724171 | SIMMONS, ANDRE M | 10/31/2017 01:37:45 PM | Referral to Optometry |
| 20170724203 | MCGEE, VIVIAN L | 07/28/2017 07:33:11 AM | Referral to Optometry |
| 20170724228 | GRANT, DONZELL | 08/06/2017 07:58:36 AM | Referral to Optometry |
| 20170724228 | GRANT, DONZELL | 11/22/2019 09:44:53 AM | Referral to Optometry |
| 20170724230 | MCNEIL, VICTOR | 03/23/2018 04:34:26 PM | Referral to Optometry |
| 20170725019 | DELANO, SAMUEL F | 08/30/2017 08:36:09 AM | Referral to Optometry |
| 20170725035 | SANTIAGO, SAMANTHA | 07/28/2017 07:42:56 AM | Referral to Optometry |
| 20170725035 | SANTIAGO, SAMANTHA | 08/15/2017 08:12:32 AM | Referral to Optometry |
| 20170725035 | SANTIAGO, SAMANTHA | 08/24/2017 08:52:38 AM | Referral to Optometry |
| 20170725063 | BOGAN, LEROY | 07/30/2017 03:24:22 PM | Referral to Optometry |
| 20170725085 | AUSTIN, SID | 08/21/2017 02:18:21 PM | Referral to Optometry |
| 20170725086 | GRASSWICK-MIDDLETON, LORI | 08/03/2017 09:07:13 AM | Referral to Optometry |
| 20170725086 | GRASSWICK-MIDDLETON, LORI | 08/08/2017 08:01:04 AM | Referral to Optometry |
| 20170725099 | PATTON, DAVID L | 08/28/2017 12:54:22 PM | Referral to Optometry |
| 20170725099 | PATTON, DAVID L | 10/11/2017 09:55:38 AM | Referral to Optometry |
| 20170725134 | LEWIS, MICHAEL T | 10/17/2017 01:20:38 PM | Referral to Optometry |
| 20170725134 | LEWIS, MICHAEL T | 10/31/2017 09:15:39 AM | Referral to Optometry |
| 20170725134 | LEWIS, MICHAEL T | 11/01/2017 10:49:12 AM | Referral to Optometry |
| 20170725138 | MARLOWE JR, JEFFREY J | 08/28/2017 08:57:49 AM | Referral to Optometry |
| 20170725183 | HUDDLESTON, GLORIA | 07/28/2017 08:46:38 AM | Referral to Optometry |
| 20170726001 | DELAROSA, MARIAH | 08/07/2017 08:28:12 AM | Referral to Optometry |
| 20170726013 | SIMS, DORELL | 08/20/2017 02:17:51 PM | Referral to Optometry |
| 20170726013 | SIMS, DORELL | 10/16/2017 02:39:15 PM | Referral to Optometry |
| 20170726013 | SIMS, DORELL | 10/16/2017 02:40:25 PM | Referral to Optometry |
| 20170726024 | JIDEONWO, CHARLES I | 08/05/2017 10:33:34 AM | Referral to Optometry |
| 20170726024 | JIDEONWO, CHARLES I | 08/08/2017 01:26:54 AM | Referral to Optometry |
| 20170726024 | JIDEONWO, CHARLES I | 08/11/2017 01:13:35 PM | Referral to Optometry |
| 20170726024 | JIDEONWO, CHARLES I | 08/29/2017 03:05:14 PM | Referral to Optometry |
| 20170726025 | MITCHELL, DIJON | 12/12/2017 10:15:04 AM | Referral to Optometry |
| 20170726044 | MAYBERRY, ROBERT | 08/25/2017 08:58:01 AM | Referral to Optometry |
| 20170726044 | MAYBERRY, ROBERT | 08/28/2017 11:26:49 AM | Referral to Optometry |
| 20170726045 | CURTIS, JANUREEN | 02/08/2019 03:37:23 PM | Referral to Optometry |
| 20170726045 | CURTIS, JANUREEN | 02/22/2019 01:02:12 PM | Referral to Optometry |
| 20170726045 | CURTIS, JANUREEN | 02/23/2019 02:51:34 PM | Referral to Optometry |
| 20170726053 | GILL, ERIC | 08/18/2017 07:53:04 AM | Referral to Optometry |
| 20170726080 | WILLIAMS, CHRISTIAN | 08/02/2017 12:26:19 PM | Referral to Optometry |
| 20170726096 | WEST, DENNIS D | 10/22/2017 07:49:10 AM | Referral to Optometry |
| 20170726098 | FAVORITE, ROBERT | 09/15/2017 09:09:06 AM | Referral to Optometry |
| 20170726098 | FAVORITE, ROBERT | 10/13/2017 01:15:55 PM | Referral to Optometry |
| 20170726098 | FAVORITE, ROBERT | 11/13/2017 07:28:14 PM | Referral to Optometry |
| 20170726098 | FAVORITE, ROBERT | 11/13/2017 07:28:15 PM | Referral to Optometry |
| 20170726106 | REEVES, MARKELL A | 01/12/2018 10:00:33 AM | Referral to Optometry |
| 20170726213 | AROCHO, DAVID A | 09/18/2018 06:58:13 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170726219 | PEARSON, VICTOR | 09/11/2017 11:45:46 AM | Referral to Optometry |
| 20170726225 | YOUNG, KERSHONDA | 07/31/2017 08:02:13 AM | Referral to Optometry |
| 20170727001 | HERNANDEZ, RAFAEL | 09/01/2017 10:27:01 AM | Referral to Optometry |
| 20170727033 | SALGADO, JOSEFINA | 08/10/2017 08:27:49 AM | Referral to Optometry |
| 20170727091 | PONCE, RAMIRO | 10/28/2017 11:09:57 AM | Referral to Optometry |
| 20170727095 | MONTALVO, PEDRO L | 08/02/2017 12:07:41 PM | Referral to Optometry |
| 20170727096 | BRYANT, KOJO J | 07/31/2017 08:56:56 AM | Referral to Optometry |
| 20170727097 | ONATE, JULIAN A | 11/01/2017 09:43:24 AM | Referral to Optometry |
| 20170727192 | DELTUVA, MAZVYDUS | 08/05/2017 01:58:48 PM | Referral to Optometry |
| 20170727224 | MOORE, BRYAN | 08/17/2017 12:16:27 PM | Referral to Optometry |
| 20170727225 | WILLIS, LEONARD | 07/31/2017 11:50:48 AM | Referral to Optometry |
| 20170728001 | HARMON, DWAYNE B | 08/05/2017 02:21:22 PM | Referral to Optometry |
| 20170728001 | HARMON, DWAYNE B | 08/05/2017 03:17:10 PM | Referral to Optometry |
| 20170728001 | HARMON, DWAYNE B | 08/16/2017 09:39:27 AM | Referral to Optometry |
| 20170728042 | WATSON, CANDIS | 08/05/2017 12:47:58 PM | Referral to Optometry |
| 20170728050 | THIGPEN, VICTOR L | 08/03/2017 09:48:59 AM | Referral to Optometry |
| 20170728050 | THIGPEN, VICTOR L | 08/03/2017 09:48:59 AM | Referral to Optometry |
| 20170728050 | THIGPEN, VICTOR L | 10/02/2017 09:55:19 AM | Referral to Optometry |
| 20170728050 | THIGPEN, VICTOR L | 11/04/2017 08:26:11 AM | Referral to Optometry |
| 20170728050 | THIGPEN, VICTOR L | 11/06/2017 11:09:14 AM | Referral to Optometry |
| 20170728050 | THIGPEN, VICTOR L | 11/12/2017 08:21:49 AM | Referral to Optometry |
| 20170728050 | THIGPEN, VICTOR L | 11/14/2017 08:28:46 AM | Referral to Optometry |
| 20170728085 | GARRETT, JAWON J | 08/07/2017 07:29:46 PM | Referral to Optometry |
| 20170728085 | GARRETT, JAWON J | 08/07/2017 07:29:46 PM | Referral to Optometry |
| 20170728105 | ASHLEY, TIMOTHY J | 10/03/2017 04:52:17 PM | Referral to Optometry |
| 20170728121 | JONES, GABLE L | 08/29/2017 11:27:45 AM | Referral to Optometry |
| 20170728130 | JONES, DAVID | 08/01/2017 01:08:25 PM | Referral to Optometry |
| 20170728174 | TAYLOR, LYNDEANA M | 08/09/2017 10:35:46 AM | Referral to Optometry |
| 20170728186 | CALDWELL, LATIA CHANTE | 07/31/2017 09:18:26 AM | Referral to Optometry |
| 20170728200 | THOMAS, LARRY D | 08/02/2017 12:14:09 PM | Referral to Optometry |
| 20170728202 | COLLIER, TYRONE | 08/18/2017 01:50:05 PM | Referral to Optometry |
| 20170728202 | COLLIER, TYRONE | 08/18/2017 01:50:05 PM | Referral to Optometry |
| 20170728202 | COLLIER, TYRONE | 08/18/2017 02:10:50 PM | Referral to Optometry |
| 20170728202 | COLLIER, TYRONE | 08/25/2017 02:55:20 PM | Referral to Optometry |
| 20170729009 | SHEPARD, CURTIS | 08/19/2017 09:52:05 AM | Referral to Optometry |
| 20170729009 | SHEPARD, CURTIS | 09/08/2017 02:24:54 PM | Referral to Optometry |
| 20170729009 | SHEPARD, CURTIS | 03/01/2018 12:25:49 PM | Referral to Optometry |
| 20170729009 | SHEPARD, CURTIS | 03/22/2019 08:21:02 AM | Referral to Optometry |
| 20170729009 | SHEPARD, CURTIS | 04/13/2019 08:35:36 AM | Referral to Optometry |
| 20170729009 | SHEPARD, CURTIS | 06/21/2019 09:09:24 AM | Referral to Optometry |
| 20170729009 | SHEPARD, CURTIS | 07/30/2019 11:38:25 AM | Referral to Optometry |
| 20170729009 | SHEPARD, CURTIS | 08/08/2019 09:21:23 AM | Referral to Optometry |
| 20170729009 | SHEPARD, CURTIS | 08/08/2019 09:21:24 AM | Referral to Optometry |
| 20170729009 | SHEPARD, CURTIS | 08/23/2019 02:14:27 PM | Referral to Optometry |
| 20170729010 | BROWN, MAURICE | 11/09/2017 02:38:39 PM | Referral to Optometry |
| 20170729018 | MIRANDA, PEDRO | 08/06/2017 09:09:05 AM | Referral to Optometry |
| 20170729037 | STOVALL, WILLIAM | 10/04/2018 07:21:36 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170729037 | STOVALL, WILLIAM | 11/07/2018 12:28:06 PM | Referral to Optometry |
| 20170729056 | WHITTAKER, KIMANI P | 09/14/2017 08:12:36 AM | Referral to Optometry |
| 20170729056 | WHITTAKER, KIMANI P | 10/27/2017 02:35:28 PM | Referral to Optometry |
| 20170729081 | MATTHEWS, CAROL M | 08/05/2017 07:46:44 AM | Referral to Optometry |
| 20170729081 | MATTHEWS, CAROL M | 09/07/2017 07:33:05 AM | Referral to Optometry |
| 20170729081 | MATTHEWS, CAROL M | 10/20/2018 10:03:37 AM | Referral to Optometry |
| 20170729081 | MATTHEWS, CAROL M | 10/27/2018 10:49:08 AM | Referral to Optometry |
| 20170729081 | MATTHEWS, CAROL M | 11/03/2018 08:07:01 AM | Referral to Optometry |
| 20170729081 | MATTHEWS, CAROL M | 11/06/2018 10:19:05 AM | Referral to Optometry |
| 20170729081 | MATTHEWS, CAROL M | 01/04/2019 01:18:33 PM | Referral to Optometry |
| 20170729081 | MATTHEWS, CAROL M | 01/07/2019 11:26:55 AM | Referral to Optometry |
| 20170729081 | MATTHEWS, CAROL M | 10/04/2019 02:06:03 PM | Referral to Optometry |
| 20170729081 | MATTHEWS, CAROL M | 11/21/2019 08:40:46 AM | Referral to Optometry |
| 20170729086 | CARTER, MICHEAL | 08/11/2017 01:36:09 PM | Referral to Optometry |
| 20170729097 | TRIBBLE, YOLANDER | 08/09/2017 09:23:10 AM | Referral to Optometry |
| 20170729105 | FOSTER, TATIANNA N | 08/01/2017 08:00:45 AM | Referral to Optometry |
| 20170729136 | FLANAGAN, MARVIN P | 09/28/2017 09:17:42 AM | Referral to Optometry |
| 20170729171 | WOODS, HAROLD | 08/03/2017 10:13:41 AM | Referral to Optometry |
| 20170729171 | WOODS, HAROLD | 08/05/2017 07:44:50 AM | Referral to Optometry |
| 20170729191 | FORD, MICHAEL | 08/02/2017 11:22:34 AM | Referral to Optometry |
| 20170729200 | MURRY, KYJUAN | 09/29/2017 01:52:35 PM | Referral to Optometry |
| 20170729200 | MURRY, KYJUAN | 03/24/2019 09:37:00 AM | Referral to Optometry |
| 20170729211 | SEAWAY, GREGORY S | 12/11/2017 12:51:20 PM | Referral to Optometry |
| 20170729215 | EVERETTE, SALES | 01/30/2018 08:23:31 AM | Referral to Optometry |
| 20170729217 | MACLIN, JOVANI | 08/17/2017 03:45:21 PM | Referral to Optometry |
| 20170729219 | BROWN, ISAIAH J | 09/10/2017 08:49:23 AM | Referral to Optometry |
| 20170730016 | BACA, JESUS | 08/21/2017 10:38:35 AM | Referral to Optometry |
| 20170730021 | SHUBALIS, HAILEY | 08/01/2017 07:54:41 AM | Referral to Optometry |
| 20170730021 | SHUBALIS, HAILEY | 08/04/2017 12:11:02 PM | Referral to Optometry |
| 20170730036 | HAMMOND, IRA | 08/02/2017 03:34:36 PM | Referral to Optometry |
| 20170730073 | WATKINS, JORDAN M | 12/24/2017 11:56:52 AM | Referral to Optometry |
| 20170730074 | LEE, KELVIN D | 07/31/2017 03:52:21 PM | Referral to Optometry |
| 20170730074 | LEE, KELVIN D | 08/08/2017 02:52:12 PM | Referral to Optometry |
| 20170730074 | LEE, KELVIN D | 09/12/2017 01:50:00 PM | Referral to Optometry |
| 20170730074 | LEE, KELVIN D | 12/23/2017 12:22:31 PM | Referral to Optometry |
| 20170730074 | LEE, KELVIN D | 01/31/2018 09:22:34 AM | Referral to Optometry |
| 20170730074 | LEE, KELVIN D | 01/25/2019 01:13:57 PM | Referral to Optometry |
| 20170730074 | LEE, KELVIN D | 02/25/2019 11:11:07 AM | Referral to Optometry |
| 20170730074 | LEE, KELVIN D | 05/22/2019 09:09:15 AM | Referral to Optometry |
| 20170730074 | LEE, KELVIN D | 06/07/2019 09:23:05 AM | Referral to Optometry |
| 20170730074 | LEE, KELVIN D | 06/18/2019 09:12:33 AM | Referral to Optometry |
| 20170730074 | LEE, KELVIN D | 07/31/2019 11:20:54 AM | Referral to Optometry |
| 20170730074 | LEE, KELVIN D | 08/13/2019 08:24:42 AM | Referral to Optometry |
| 20170730074 | LEE, KELVIN D | 09/13/2019 04:42:25 PM | Referral to Optometry |
| 20170730074 | LEE, KELVIN D | 10/02/2019 10:42:47 AM | Referral to Optometry |
| 20170730074 | LEE, KELVIN D | 10/17/2019 11:05:18 AM | Referral to Optometry |
| 20170730075 | LOPEZ, DANIEL D | 10/06/2017 09:06:25 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170730083 | CRUMP, MICHAEL | 09/08/2017 11:18:30 AM | Referral to Optometry |
| 20170730086 | HEATH, MARIO V | 12/02/2017 02:26:18 PM | Referral to Optometry |
| 20170730116 | THOMPSON, TIFFANY | 08/01/2017 09:27:29 AM | Referral to Optometry |
| 20170730124 | BARGERY, STEVEN M | 12/23/2017 01:37:00 PM | Referral to Optometry |
| 20170730128 | MILHOUSE, MICHAEL C | 08/01/2017 01:01:30 PM | Referral to Optometry |
| 20170730128 | MILHOUSE, MICHAEL C | 09/07/2017 12:53:51 PM | Referral to Optometry |
| 20170730150 | PALAMORE OGUNJIMI, ASTRA | 08/01/2017 09:25:31 AM | Referral to Optometry |
| 20170730184 | AJIGHEVI, KATHY A | 08/01/2017 09:30:57 AM | Referral to Optometry |
| 20170730184 | AJIGHEVI, KATHY A | 08/05/2017 07:56:15 AM | Referral to Optometry |
| 20170730184 | AJIGHEVI, KATHY A | 08/07/2017 01:44:12 PM | Referral to Optometry |
| 20170731009 | ROBLES, ANGEL C | 08/23/2017 06:07:39 PM | Referral to Optometry |
| 20170731009 | ROBLES, ANGEL C | 08/25/2017 08:08:44 PM | Referral to Optometry |
| 20170731009 | ROBLES, ANGEL C | 10/30/2017 09:07:35 AM | Referral to Optometry |
| 20170731009 | ROBLES, ANGEL C | 10/31/2017 11:11:31 AM | Referral to Optometry |
| 20170731009 | ROBLES, ANGEL C | 11/01/2017 10:58:55 AM | Referral to Optometry |
| 20170731031 | HOLLOWAY, LAVELL | 08/09/2017 11:18:37 AM | Referral to Optometry |
| 20170731033 | CAYTON, DEMARAL | 08/17/2017 12:18:34 PM | Referral to Optometry |
| 20170731033 | CAYTON, DEMARAL | 11/14/2017 11:32:14 PM | Referral to Optometry |
| 20170731033 | CAYTON, DEMARAL | 11/22/2017 08:17:08 PM | Referral to Optometry |
| 20170731073 | MOZEAKE, DANIEL D | 10/28/2017 12:04:24 PM | Referral to Optometry |
| 20170731074 | ANDRADE PIZARO, JULIO IVAN | 12/13/2017 04:19:24 PM | Referral to Optometry |
| 20170731074 | ANDRADE PIZARO, JULIO IVAN | 12/20/2017 05:40:08 PM | Referral to Optometry |
| 20170731074 | ANDRADE PIZARO, JULIO IVAN | 02/01/2018 01:02:04 PM | Referral to Optometry |
| 20170731076 | TAYLOR, KENNETH | 11/15/2017 08:32:09 AM | Referral to Optometry |
| 20170731080 | MALDONADO, CESAR A | 01/23/2019 12:42:58 PM | Referral to Optometry |
| 20170731093 | MOSLEY, JERRY | 09/06/2017 12:29:48 PM | Referral to Optometry |
| 20170731106 | RANDLE, WILLIAM | 08/17/2017 12:54:49 PM | Referral to Optometry |
| 20170731136 | MOLETTE, KEONTE | 02/22/2018 01:35:46 PM | Referral to Optometry |
| 20170731136 | MOLETTE, KEONTE | 02/23/2018 08:16:54 AM | Referral to Optometry |
| 20170731149 | HENDERSON, MONIQUE | 08/07/2017 09:01:43 AM | Referral to Optometry |
| 20170731153 | RICHART, ROGELIO | 09/11/2017 11:27:41 AM | Referral to Optometry |
| 20170731217 | WALKER, JACK | 08/21/2017 03:45:16 PM | Referral to Optometry |
| 20170731224 | RUFFIN, DAVID | 08/03/2017 10:59:41 AM | Referral to Optometry |
| 20170801015 | BURKE, BYRON | 08/11/2017 02:20:43 PM | Referral to Optometry |
| 20170801023 | HALVERSON, JENNIFER R | 08/25/2017 10:56:11 AM | Referral to Optometry |
| 20170801033 | CASEY, NARIUS | 08/23/2017 12:22:56 PM | Referral to Optometry |
| 20170801033 | CASEY, NARIUS | 08/26/2017 05:16:46 PM | Referral to Optometry |
| 20170801034 | AVILES, JULIO A | 08/07/2017 02:57:42 PM | Referral to Optometry |
| 20170801085 | HERNANDEZ, VICENTE A | 08/10/2017 11:48:58 AM | Referral to Optometry |
| 20170801094 | MATZKE, JAMES | 09/07/2017 11:43:10 AM | Referral to Optometry |
| 20170801107 | PRZYBYLSKI, PATRYK | 09/15/2017 01:20:36 PM | Referral to Optometry |
| 20170801107 | PRZYBYLSKI, PATRYK | 10/02/2017 07:45:32 AM | Referral to Optometry |
| 20170801119 | ANTHONY, DARIUS | 10/18/2017 12:43:28 PM | Referral to Optometry |
| 20170801123 | SYKES, WESLEY | 01/26/2018 10:28:12 AM | Referral to Optometry |
| 20170801138 | KELLY, TERRENCE | 08/11/2017 12:27:13 PM | Referral to Optometry |
| 20170801152 | JONES, BRIAN | 10/06/2017 02:03:39 PM | Referral to Optometry |
| 20170801152 | JONES, BRIAN | 03/15/2018 09:47:44 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170801200 | STRONG, DION | 08/25/2017 12:33:16 PM | Referral to Optometry |
| 20170801200 | STRONG, DION | 08/27/2017 04:08:36 PM | Referral to Optometry |
| 20170801221 | WAREBERG, LISA M | 08/07/2017 09:52:20 AM | Referral to Optometry |
| 20170802008 | BRITTON, KEVIN A | 08/12/2017 09:07:40 AM | Referral to Optometry |
| 20170802016 | ORSINI Jr, EDWARD | 08/14/2017 09:08:16 AM | Referral to Optometry |
| 20170802019 | LONGBEY, JOHN F | 11/23/2017 01:53:44 PM | Referral to Optometry |
| 20170802024 | HOLLOWAY, WILLIE | 10/30/2017 03:25:17 PM | Referral to Optometry |
| 20170802026 | TURNER JR, HERBERT L | 08/28/2017 06:14:52 PM | Referral to Optometry |
| 20170802085 | GRACE, JEROME N | 10/12/2017 09:18:12 AM | Referral to Optometry |
| 20170802085 | GRACE, JEROME N | 10/12/2017 09:26:00 AM | Referral to Optometry |
| 20170802089 | ROBLES, EDDIE | 08/12/2017 12:03:16 PM | Referral to Optometry |
| 20170802094 | GUNN, WALTER L | 08/09/2017 12:13:05 PM | Referral to Optometry |
| 20170802094 | GUNN, WALTER L | 08/11/2017 01:18:13 PM | Referral to Optometry |
| 20170802124 | NEYLON, RAHKEEM H | 08/09/2018 07:19:02 PM | Referral to Optometry |
| 20170802125 | KING, PAUL | 11/09/2017 02:20:30 PM | Referral to Optometry |
| 20170802131 | WEISSERT, SCOTT | 11/16/2017 08:41:31 AM | Referral to Optometry |
| 20170802143 | CHILDS, NATHANIEL A | 08/07/2017 03:35:16 PM | Referral to Optometry |
| 20170802155 | VELASCO, JUAN | 08/05/2017 10:14:37 AM | Referral to Optometry |
| 20170802213 | WHITE, JAKAI T | 06/19/2018 12:08:34 PM | Referral to Optometry |
| 20170803005 | ANDERSON, RONNELL | 12/19/2017 02:11:51 PM | Referral to Optometry |
| 20170803037 | MITCHELL, STEVEN L | 09/20/2017 08:08:32 AM | Referral to Optometry |
| 20170803044 | DANDRIDGE, HANSEN | 08/07/2017 10:32:16 AM | Referral to Optometry |
| 20170803063 | HALL, YOOFI G | 10/24/2018 03:50:31 PM | Referral to Optometry |
| 20170803066 | JOHNSON, TANSANY | 09/16/2017 12:05:36 PM | Referral to Optometry |
| 20170803070 | GRAY, CHRISTOPHER | 08/09/2017 09:35:41 AM | Referral to Optometry |
| 20170803073 | WILDER, HORACE | 05/12/2018 07:53:19 AM | Referral to Optometry |
| 20170803073 | WILDER, HORACE | 05/30/2018 08:26:35 AM | Referral to Optometry |
| 20170803083 | MAIZER, NAIM F | 12/15/2017 02:16:30 PM | Referral to Optometry |
| 20170803119 | NEVAREZ, VALENTE | 10/30/2017 08:20:00 AM | Referral to Optometry |
| 20170803119 | NEVAREZ, VALENTE | 11/17/2017 08:02:38 AM | Referral to Optometry |
| 20170803119 | NEVAREZ, VALENTE | 11/18/2017 07:57:39 AM | Referral to Optometry |
| 20170803119 | NEVAREZ, VALENTE | 11/21/2017 09:36:48 AM | Referral to Optometry |
| 20170803119 | NEVAREZ, VALENTE | 11/26/2017 11:18:27 AM | Referral to Optometry |
| 20170803133 | ADAMS, LAVAR | 10/11/2017 05:27:27 PM | Referral to Optometry |
| 20170803147 | ANDERSON, KEONTE | 11/07/2017 05:04:44 PM | Referral to Optometry |
| 20170803147 | ANDERSON, KEONTE | 11/14/2017 11:48:55 AM | Referral to Optometry |
| 20170803147 | ANDERSON, KEONTE | 06/29/2018 07:58:59 AM | Referral to Optometry |
| 20170803147 | ANDERSON, KEONTE | 08/02/2018 08:16:31 AM | Referral to Optometry |
| 20170803147 | ANDERSON, KEONTE | 09/16/2018 08:42:57 AM | Referral to Optometry |
| 20170803152 | JENKINSTAYLOR, DELANO M | 09/27/2017 09:49:40 AM | Referral to Optometry |
| 20170803160 | RAMOS, EDDIE N | 08/08/2017 09:55:31 AM | Referral to Optometry |
| 20170803170 | WATKINS, SHANIQUA R | 12/20/2019 11:08:53 AM | Referral to Optometry |
| 20170803176 | MONTANA, NICOLE | 08/08/2017 09:51:45 AM | Referral to Optometry |
| 20170803178 | SANCHEZ, GUADALUPE | 08/17/2017 12:52:00 PM | Referral to Optometry |
| 20170803214 | DOLTON, MELVIN A | 08/20/2017 01:52:48 PM | Referral to Optometry |
| 20170803219 | NELSON, CHARLES | 08/17/2017 08:48:45 AM | Referral to Optometry |
| 20170803228 | MONDRAGON, JESSE | 08/03/2017 10:29:13 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170803228 | MONDRAGON, JESSE | 08/06/2017 02:32:39 PM | Referral to Optometry |
| 20170803228 | MONDRAGON, JESSE | 08/07/2017 12:18:55 PM | Referral to Optometry |
| 20170804014 | GODFREY JR, LARRY | 08/17/2017 11:50:08 AM | Referral to Optometry |
| 20170804037 | BOBO, SHARIELLE | 08/08/2017 09:12:54 AM | Referral to Optometry |
| 20170804047 | PATRICK, KENNETH | 08/11/2017 01:50:56 PM | Referral to Optometry |
| 20170804047 | PATRICK, KENNETH | 08/14/2017 11:29:42 AM | Referral to Optometry |
| 20170804047 | PATRICK, KENNETH | 09/01/2017 10:07:54 AM | Referral to Optometry |
| 20170804064 | PERSON, ONASSIS T | 11/29/2017 08:39:05 PM | Referral to Optometry |
| 20170804064 | PERSON, ONASSIS T | 10/12/2018 08:22:56 PM | Referral to Optometry |
| 20170804067 | DAVIS, CHARMEL | 08/09/2017 09:01:42 AM | Referral to Optometry |
| 20170804067 | DAVIS, CHARMEL | 09/01/2017 10:04:22 AM | Referral to Optometry |
| 20170804067 | DAVIS, CHARMEL | 09/25/2017 01:34:48 PM | Referral to Optometry |
| 20170804129 | LUCKETT, ANGELA | 08/04/2017 11:39:31 PM | Referral to Optometry |
| 20170804169 | SALEH, AHMAD | 08/23/2017 01:41:01 PM | Referral to Optometry |
| 20170804186 | HELM, ELAX GEORGE | 08/08/2017 03:16:39 PM | Referral to Optometry |
| 20170804187 | BAGATO, SEAN T | 08/14/2017 01:27:09 PM | Referral to Optometry |
| 20170805009 | MORRIS, LASHAWN M | 10/14/2017 07:39:57 AM | Referral to Optometry |
| 20170805009 | MORRIS, LASHAWN M | 10/17/2017 06:26:04 PM | Referral to Optometry |
| 20170805011 | MASSENBURG, RICHARD | 08/28/2017 08:15:08 AM | Referral to Optometry |
| 20170805011 | MASSENBURG, RICHARD | 03/12/2018 09:06:08 AM | Referral to Optometry |
| 20170805016 | ORTIZ, NORVIN R | 12/08/2018 09:37:03 AM | Referral to Optometry |
| 20170805016 | ORTIZ, NORVIN R | 12/04/2019 06:23:09 PM | Referral to Optometry |
| 20170805069 | BELL, LEVESTER | 08/27/2017 04:03:32 PM | Referral to Optometry |
| 20170805121 | WILLIAMS, RYNALDER | 05/04/2018 09:56:35 AM | Referral to Optometry |
| 20170805139 | CARDINE, ANTHONY L | 08/29/2017 03:39:45 PM | Referral to Optometry |
| 20170805159 | TOBOADA, RAFAEL | 09/10/2017 07:47:26 PM | Referral to Optometry |
| 20170805161 | MURRAY, CALVIN | 10/04/2017 03:20:40 PM | Referral to Optometry |
| 20170805162 | CRAWLEY, CHRISTOPHER | 09/22/2017 10:04:36 AM | Referral to Optometry |
| 20170806002 | MOSS, ROBIN | 08/12/2017 09:30:19 AM | Referral to Optometry |
| 20170806004 | KIRKSEY, ARIC A | 08/08/2017 12:26:28 PM | Referral to Optometry |
| 20170806005 | ROBINSON, RONNIE | 11/03/2017 11:48:51 AM | Referral to Optometry |
| 20170806005 | ROBINSON, RONNIE | 04/04/2018 01:51:05 PM | Referral to Optometry |
| 20170806005 | ROBINSON, RONNIE | 05/21/2018 10:00:57 AM | Referral to Optometry |
| 20170806005 | ROBINSON, RONNIE | 06/04/2018 09:30:10 AM | Referral to Optometry |
| 20170806005 | ROBINSON, RONNIE | 01/17/2019 08:46:54 AM | Referral to Optometry |
| 20170806005 | ROBINSON, RONNIE | 02/28/2019 12:08:06 PM | Referral to Optometry |
| 20170806005 | ROBINSON, RONNIE | 04/03/2019 09:16:34 AM | Referral to Optometry |
| 20170806005 | ROBINSON, RONNIE | 04/14/2019 06:12:05 PM | Referral to Optometry |
| 20170806025 | BETHANY, LORI MARIE | 08/24/2017 07:53:00 AM | Referral to Optometry |
| 20170806025 | BETHANY, LORI MARIE | 08/24/2017 10:33:16 AM | Referral to Optometry |
| 20170806028 | JACKSON, JULIUS D | 08/25/2017 02:05:59 PM | Referral to Optometry |
| 20170806077 | PRIMER, JAMES | 08/09/2017 12:44:12 PM | Referral to Optometry |
| 20170806079 | BROWN, JAUAN T | 08/14/2017 02:38:20 PM | Referral to Optometry |
| 20170806084 | RICO, JOSE | 08/14/2017 11:24:05 AM | Referral to Optometry |
| 20170806084 | RICO, JOSE | 08/22/2017 08:25:32 AM | Referral to Optometry |
| 20170806084 | RICO, JOSE | 08/22/2017 01:25:40 PM | Referral to Optometry |
| 20170806091 | BAHENA, JOSE H | 11/29/2017 10:03:13 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20170806091 | BAHENA, JOSE H | 12/13/2017 11:16:50 AM | Referral to Optometry |
| 20170806091 | BAHENA, JOSE H | 04/04/2018 12:04:20 PM | Referral to Optometry |
| 20170807011 | ROBINSON, JOHNNY | 08/28/2017 11:22:08 AM | Referral to Optometry |
| 20170807028 | KIMBROUGH, ROBERT L | 08/22/2017 10:26:17 AM | Referral to Optometry |
| 20170807085 | CROSBY, GREGORY B | 08/10/2017 09:18:17 AM | Referral to Optometry |
| 20170807108 | JOHNSON, NYLES | 08/18/2017 01:13:23 PM | Referral to Optometry |
| 20170807108 | JOHNSON, NYLES | 08/22/2017 03:52:01 PM | Referral to Optometry |
| 20170807118 | HARTISON, LARRY D | 09/20/2017 04:47:01 PM | Referral to Optometry |
| 20170807118 | HARTISON, LARRY D | 09/26/2017 10:03:21 AM | Referral to Optometry |
| 20170807118 | HARTISON, LARRY D | 10/06/2017 08:04:57 AM | Referral to Optometry |
| 20170807118 | HARTISON, LARRY D | 05/19/2018 10:03:18 AM | Referral to Optometry |
| 20170807118 | HARTISON, LARRY D | 06/12/2018 08:36:07 AM | Referral to Optometry |
| 20170807127 | MENDOZA, NATIVIDAD | 10/04/2017 10:23:59 AM | Referral to Optometry |
| 20170807135 | SMITH, JOHN JOSEPH | 08/12/2017 09:28:45 AM | Referral to Optometry |
| 20170807135 | SMITH, JOHN JOSEPH | 08/22/2017 01:23:24 PM | Referral to Optometry |
| 20170807146 | CAMPBELL, DERICK | 08/11/2017 07:50:30 AM | Referral to Optometry |
| 20170807209 | BYARS, ALICIA K | 08/15/2017 08:07:19 AM | Referral to Optometry |
| 20170807216 | DANIELS, MICHAEL D | 08/24/2017 08:24:14 AM | Referral to Optometry |
| 20170807216 | DANIELS, MICHAEL D | 08/28/2017 11:32:39 AM | Referral to Optometry |
| 20170808045 | PACENTE, JAMES | 08/15/2017 10:04:21 AM | Referral to Optometry |
| 20170808062 | HALL, LAMONT W | 09/30/2018 02:13:09 PM | Referral to Optometry |
| 20170808067 | WEST, JATOYA | 08/11/2017 02:47:24 PM | Referral to Optometry |
| 20170808067 | WEST, JATOYA | 08/16/2017 08:32:54 AM | Referral to Optometry |
| 20170808067 | WEST, JATOYA | 09/05/2017 03:28:49 PM | Referral to Optometry |
| 20170808067 | WEST, JATOYA | 09/09/2017 10:52:58 AM | Referral to Optometry |
| 20170808067 | WEST, JATOYA | 09/28/2017 08:34:18 AM | Referral to Optometry |
| 20170808102 | MIDDLEBROOKS, JALON E | 08/13/2017 10:08:20 AM | Referral to Optometry |
| 20170808116 | HERNANDEZ, DANIEL | 08/17/2017 11:31:20 AM | Referral to Optometry |
| 20170808117 | CLANTON, JOHN L | 09/27/2017 10:04:49 AM | Referral to Optometry |
| 20170808117 | CLANTON, JOHN L | 10/03/2017 05:15:19 PM | Referral to Optometry |
| 20170808137 | RICKS, QUEEN | 10/09/2017 07:22:33 AM | Referral to Optometry |
| 20170808137 | RICKS, QUEEN | 10/17/2017 03:03:07 PM | Referral to Optometry |
| 20170808137 | RICKS, QUEEN | 11/11/2017 08:11:43 AM | Referral to Optometry |
| 20170808137 | RICKS, QUEEN | 11/20/2017 09:52:58 AM | Referral to Optometry |
| 20170808137 | RICKS, QUEEN | 12/27/2017 10:59:29 AM | Referral to Optometry |
| 20170808140 | DORN JR, TYRONE S | 08/22/2017 07:45:13 AM | Referral to Optometry |
| 20170808140 | DORN JR, TYRONE S | 08/15/2018 09:06:29 AM | Referral to Optometry |
| 20170808153 | JOHNSON, JERRY J | 08/14/2017 10:53:45 AM | Referral to Optometry |
| 20170808155 | OTERO, EMMANUEL | 11/07/2017 07:54:08 AM | Referral to Optometry |
| 20170808155 | OTERO, EMMANUEL | 11/28/2017 08:58:58 PM | Referral to Optometry |
| 20170809005 | GURLEY, JOHNNY T | 08/16/2017 12:29:03 PM | Referral to Optometry |
| 20170809035 | COLLYMORE, HALDAINE | 09/11/2017 09:39:11 AM | Referral to Optometry |
| 20170809044 | HOWARD, DEANGELO | 08/31/2017 12:16:55 PM | Referral to Optometry |
| 20170809044 | HOWARD, DEANGELO | 09/14/2017 10:33:17 AM | Referral to Optometry |
| 20170809051 | JONES, CANDICE S | 11/11/2017 07:52:01 AM | Referral to Optometry |
| 20170809051 | JONES, CANDICE S | 12/13/2017 08:37:12 AM | Referral to Optometry |
| 20170809051 | JONES, CANDICE S | 01/17/2018 12:05:35 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170809060 | WALKER, JAMES E | 11/16/2017 11:35:27 AM | Referral to Optometry |
| 20170809060 | WALKER, JAMES E | 01/20/2018 04:09:31 PM | Referral to Optometry |
| 20170809079 | ALWARD, ANTHONY R | 08/17/2017 08:16:17 AM | Referral to Optometry |
| 20170809079 | ALWARD, ANTHONY R | 08/22/2017 12:16:51 PM | Referral to Optometry |
| 20170809092 | DELAMORA, ARTURO | 08/14/2017 08:43:35 PM | Referral to Optometry |
| 20170809092 | DELAMORA, ARTURO | 08/14/2017 08:43:35 PM | Referral to Optometry |
| 20170809107 | BURGOS, JONATHAN A | 08/21/2017 09:53:58 AM | Referral to Optometry |
| 20170809117 | RODRIGUEZ, JESUS | 09/05/2017 12:56:37 PM | Referral to Optometry |
| 20170809117 | RODRIGUEZ, JESUS | 09/05/2017 12:56:37 PM | Referral to Optometry |
| 20170809122 | WEAVER, RACHEL | 08/11/2017 12:04:43 PM | Referral to Optometry |
| 20170809142 | DURR, NATHANIEL | 08/14/2017 02:46:42 PM | Referral to Optometry |
| 20170809144 | ROBINSON, MERRICK A | 09/28/2017 06:58:07 PM | Referral to Optometry |
| 20170809162 | AUSTIN, DACHARI | 09/04/2017 07:21:03 AM | Referral to Optometry |
| 20170809163 | GENTRY, CALLIE | 08/14/2017 08:09:34 AM | Referral to Optometry |
| 20170809202 | WILLIAMSON, OSHAY C | 08/09/2017 07:01:36 PM | Referral to Optometry |
| 20170809215 | ROBERGE, MARIE E | 08/15/2017 08:42:25 AM | Referral to Optometry |
| 20170810003 | HAROLD, JOEY V | 10/28/2018 01:31:17 PM | Referral to Optometry |
| 20170810003 | HAROLD, JOEY V | 02/08/2019 02:33:42 PM | Referral to Optometry |
| 20170810003 | HAROLD, JOEY V | 05/24/2019 10:02:07 AM | Referral to Optometry |
| 20170810019 | JOHNSON, DWAYNE W | 09/29/2017 08:49:54 AM | Referral to Optometry |
| 20170810022 | JACKSON, QUENTAN Q | 03/10/2018 07:52:21 AM | Referral to Optometry |
| 20170810023 | CARRINGTON, JEROME F | 09/02/2017 01:06:14 PM | Referral to Optometry |
| 20170810023 | CARRINGTON, JEROME F | 09/24/2017 10:12:18 AM | Referral to Optometry |
| 20170810043 | RAUDALES, RAMIRO | 08/28/2017 06:58:33 PM | Referral to Optometry |
| 20170810055 | BANKS, REVALE | 09/05/2017 12:28:39 PM | Referral to Optometry |
| 20170810094 | ZEPEDALOPEZ, ABEL | 05/10/2018 11:08:43 AM | Referral to Optometry |
| 20170810098 | EDGLESTON, MICHAEL A | 05/30/2018 11:39:14 AM | Referral to Optometry |
| 20170810103 | LEE, RAMONA | 08/12/2017 11:35:39 AM | Referral to Optometry |
| 20170810106 | BRYANT, DEANDRE | 09/02/2017 09:15:18 AM | Referral to Optometry |
| 20170810108 | BURRES, STEVEN | 08/12/2017 03:03:15 PM | Referral to Optometry |
| 20170810138 | PIPPEN, BRANDON M | 08/14/2017 01:02:58 PM | Referral to Optometry |
| 20170810172 | JONES, MARCELLA | 08/28/2017 01:16:04 PM | Referral to Optometry |
| 20170810172 | JONES, MARCELLA | 10/23/2017 03:09:22 PM | Referral to Optometry |
| 20170810172 | JONES, MARCELLA | 01/25/2018 03:05:21 PM | Referral to Optometry |
| 20170810172 | JONES, MARCELLA | 01/25/2018 03:05:21 PM | Referral to Optometry |
| 20170810172 | JONES, MARCELLA | 01/28/2018 01:46:55 PM | Referral to Optometry |
| 20170810172 | JONES, MARCELLA | 02/08/2018 01:37:08 PM | Referral to Optometry |
| 20170810172 | JONES, MARCELLA | 02/08/2018 01:37:08 PM | Referral to Optometry |
| 20170810172 | JONES, MARCELLA | 02/23/2018 02:33:56 PM | Referral to Optometry |
| 20170810172 | JONES, MARCELLA | 02/24/2018 09:50:54 AM | Referral to Optometry |
| 20170810172 | JONES, MARCELLA | 03/03/2018 09:32:22 AM | Referral to Optometry |
| 20170810172 | JONES, MARCELLA | 03/08/2018 01:25:39 PM | Referral to Optometry |
| 20170810193 | SMITH, KELBY | 11/26/2017 03:03:22 PM | Referral to Optometry |
| 20170810193 | SMITH, KELBY | 11/02/2018 10:47:56 AM | Referral to Optometry |
| 20170811014 | STARKEY, RYNE D | 08/17/2017 09:50:19 AM | Referral to Optometry |
| 20170811014 | STARKEY, RYNE D | 08/23/2017 08:51:03 AM | Referral to Optometry |
| 20170811014 | STARKEY, RYNE D | 09/02/2017 08:43:40 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170811014 | STARKEY, RYNE D | 09/02/2017 01:47:13 PM | Referral to Optometry |
| 20170811014 | STARKEY, RYNE D | 09/14/2017 08:57:52 AM | Referral to Optometry |
| 20170811014 | STARKEY, RYNE D | 09/25/2017 09:09:31 AM | Referral to Optometry |
| 20170811014 | STARKEY, RYNE D | 09/25/2017 09:09:31 AM | Referral to Optometry |
| 20170811014 | STARKEY, RYNE D | 09/28/2017 10:11:27 PM | Referral to Optometry |
| 20170811014 | STARKEY, RYNE D | 10/02/2017 10:04:34 AM | Referral to Optometry |
| 20170811014 | STARKEY, RYNE D | 10/02/2017 10:04:34 AM | Referral to Optometry |
| 20170811014 | STARKEY, RYNE D | 10/03/2017 07:30:51 PM | Referral to Optometry |
| 20170811030 | LARD, OTIS | 08/16/2017 10:53:20 AM | Referral to Optometry |
| 20170811030 | LARD, OTIS | 08/20/2017 02:00:28 PM | Referral to Optometry |
| 20170811033 | BRINNEHL, KELLI M | 08/28/2017 02:42:10 PM | Referral to Optometry |
| 20170811050 | THOMAS, NOVELL | 09/07/2017 02:04:50 PM | Referral to Optometry |
| 20170811053 | PUNTUS, VICTOR | 09/15/2017 09:57:26 AM | Referral to Optometry |
| 20170811053 | PUNTUS, VICTOR | 09/15/2017 09:57:27 AM | Referral to Optometry |
| 20170811058 | REDFIELD, JOSEPH | 11/08/2017 07:54:50 AM | Referral to Optometry |
| 20170811090 | SMITH, CEDRIC O | 10/20/2018 11:22:15 AM | Referral to Optometry |
| 20170811095 | BLOCKSON, ABRAHAM | 08/22/2017 09:18:05 AM | Referral to Optometry |
| 20170811100 | PARKER, TIMOTHY C | 08/17/2017 07:51:30 AM | Referral to Optometry |
| 20170811100 | PARKER, TIMOTHY C | 07/04/2018 01:01:37 AM | Referral to Optometry |
| 20170811100 | PARKER, TIMOTHY C | 08/13/2018 03:27:57 PM | Referral to Optometry |
| 20170811117 | ANDERSON, BRETT R | 09/15/2017 12:41:15 PM | Referral to Optometry |
| 20170811117 | ANDERSON, BRETT R | 11/07/2019 10:37:29 AM | Referral to Optometry |
| 20170811118 | Gonzalez, Jordan | 08/16/2017 05:16:07 PM | Referral to Optometry |
| 20170811126 | VICK, JADELL L | 08/17/2017 09:48:40 AM | Referral to Optometry |
| 20170811137 | SANDERS, EVERETT | 08/16/2017 09:33:20 AM | Referral to Optometry |
| 20170811137 | SANDERS, EVERETT | 08/18/2017 08:28:53 AM | Referral to Optometry |
| 20170811137 | SANDERS, EVERETT | 12/01/2017 02:32:46 PM | Referral to Optometry |
| 20170811188 | SHANDOR, SAVANNAH S | 08/15/2017 07:44:28 AM | Referral to Optometry |
| 20170811206 | MARVUCIC, ANDREEA | 08/17/2017 09:08:58 AM | Referral to Optometry |
| 20170811206 | MARVUCIC, ANDREEA | 08/25/2017 12:19:21 PM | Referral to Optometry |
| 20170811218 | ROWRY, DONALD | 08/25/2017 09:17:03 AM | Referral to Optometry |
| 20170811225 | GRAVES, ANTHONY U | 08/13/2017 09:02:05 AM | Referral to Optometry |
| 20170811237 | LAWS, TERYION | 11/22/2017 08:05:12 AM | Referral to Optometry |
| 20170811237 | LAWS, TERYION | 02/23/2018 02:06:51 PM | Referral to Optometry |
| 20170811241 | GORDON, BIANCA | 08/13/2017 07:43:53 AM | Referral to Optometry |
| 20170811241 | GORDON, BIANCA | 09/10/2017 09:05:58 AM | Referral to Optometry |
| 20170811244 | PENDLETON, JEFFERY | 08/20/2017 09:46:17 AM | Referral to Optometry |
| 20170811251 | KRENTKOWSKI, CARL | 04/16/2018 04:22:06 PM | Referral to Optometry |
| 20170811251 | KRENTKOWSKI, CARL | 05/07/2018 04:33:39 PM | Referral to Optometry |
| 20170811251 | KRENTKOWSKI, CARL | 09/02/2018 01:15:13 PM | Referral to Optometry |
| 20170811251 | KRENTKOWSKI, CARL | 09/11/2018 12:32:21 PM | Referral to Optometry |
| 20170811251 | KRENTKOWSKI, CARL | 10/08/2019 09:41:20 AM | Referral to Optometry |
| 20170812065 | DUNN, ADRIENNE | 08/12/2017 04:48:17 PM | Referral to Optometry |
| 20170812066 | ROSE, KEVIN | 08/22/2017 02:42:18 PM | Referral to Optometry |
| 20170812117 | BONDS, DAWN M | 11/10/2017 09:05:55 AM | Referral to Optometry |
| 20170812125 | HAMILTON, ANTHONY JAMES | 08/22/2017 02:56:42 PM | Referral to Optometry |
| 20170812125 | HAMILTON, ANTHONY JAMES | 08/22/2017 02:56:42 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170812125 | HAMILTON, ANTHONY JAMES | 08/24/2017 04:49:51 PM | Referral to Optometry |
| 20170812125 | HAMILTON, ANTHONY JAMES | 05/01/2018 09:54:14 AM | Referral to Optometry |
| 20170812126 | GRANT, TERRELL | 11/10/2017 08:24:39 AM | Referral to Optometry |
| 20170812131 | PRESTON, MICHAEL E | 09/05/2017 08:55:53 AM | Referral to Optometry |
| 20170812134 | COPPAGE, ROBERT | 10/06/2017 08:57:10 AM | Referral to Optometry |
| 20170812134 | COPPAGE, ROBERT | 02/12/2018 10:09:39 AM | Referral to Optometry |
| 20170812134 | COPPAGE, ROBERT | 04/23/2018 11:56:59 AM | Referral to Optometry |
| 20170812134 | COPPAGE, ROBERT | 05/16/2018 07:45:37 PM | Referral to Optometry |
| 20170812134 | COPPAGE, ROBERT | 04/06/2019 02:20:10 PM | Referral to Optometry |
| 20170812134 | COPPAGE, ROBERT | 07/15/2019 12:03:36 PM | Referral to Optometry |
| 20170812134 | COPPAGE, ROBERT | 10/24/2019 08:53:26 AM | Referral to Optometry |
| 20170812139 | MCLAURIN, MARCELL D | 03/26/2018 03:15:24 PM | Referral to Optometry |
| 20170812141 | JACKSON, ANDRE | 08/17/2017 01:52:04 PM | Referral to Optometry |
| 20170812141 | JACKSON, ANDRE | 02/07/2018 11:04:06 AM | Referral to Optometry |
| 20170812149 | SHAW, MARLON | 12/17/2017 06:06:34 PM | Referral to Optometry |
| 20170812182 | CARMONA, MIGUEL | 08/30/2017 11:03:33 AM | Referral to Optometry |
| 20170812182 | CARMONA, MIGUEL | 08/04/2018 06:28:21 PM | Referral to Optometry |
| 20170812183 | WILLIAMS, IRVEN | 08/17/2017 04:49:28 PM | Referral to Optometry |
| 20170813034 | STONE, ROBERT | 03/14/2018 09:49:27 AM | Referral to Optometry |
| 20170813034 | STONE, ROBERT | 03/23/2018 10:50:41 AM | Referral to Optometry |
| 20170813034 | STONE, ROBERT | 03/28/2018 12:15:57 PM | Referral to Optometry |
| 20170813034 | STONE, ROBERT | 04/11/2018 10:05:33 AM | Referral to Optometry |
| 20170813034 | STONE, ROBERT | 09/21/2018 09:33:17 AM | Referral to Optometry |
| 20170813034 | STONE, ROBERT | 03/30/2019 11:43:04 AM | Referral to Optometry |
| 20170813052 | WIESLAW, ZIEJKA | 08/13/2017 09:45:47 PM | Referral to Optometry |
| 20170813085 | JONES, QUENTIN | 03/12/2018 07:30:32 AM | Referral to Optometry |
| 20170813096 | PENA, THOMAS | 11/27/2017 02:16:46 PM | Referral to Optometry |
| 20170813104 | MUDD, JEREMY A | 08/20/2017 02:02:16 PM | Referral to Optometry |
| 20170813108 | JONES, TRAVON | 08/18/2017 06:13:15 PM | Referral to Optometry |
| 20170813108 | JONES, TRAVON | 08/18/2017 06:13:15 PM | Referral to Optometry |
| 20170813150 | CAMPBELL, ARTHUR J | 08/18/2017 11:08:04 AM | Referral to Optometry |
| 20170813150 | CAMPBELL, ARTHUR J | 08/28/2017 09:47:28 AM | Referral to Optometry |
| 20170813177 | ARRIAGA, YERNI A | 08/23/2018 09:37:05 AM | Referral to Optometry |
| 20170813177 | ARRIAGA, YERNI A | 09/28/2018 04:43:23 PM | Referral to Optometry |
| 20170814010 | SHANNON, LARRY A | 09/16/2017 11:16:00 AM | Referral to Optometry |
| 20170814034 | BROWN, GREGORY | 08/19/2017 12:50:46 PM | Referral to Optometry |
| 20170814043 | GENTRY, MICHAEL | 10/30/2017 09:51:06 AM | Referral to Optometry |
| 20170814043 | GENTRY, MICHAEL | 02/16/2018 09:23:25 AM | Referral to Optometry |
| 20170814043 | GENTRY, MICHAEL | 02/28/2018 08:12:58 AM | Referral to Optometry |
| 20170814078 | HALT, ANTHONY R | 08/18/2017 01:10:40 PM | Referral to Optometry |
| 20170814102 | WILLIAMS, WANDA D | 08/18/2017 02:35:51 PM | Referral to Optometry |
| 20170814102 | WILLIAMS, WANDA D | 09/05/2017 08:01:27 AM | Referral to Optometry |
| 20170814102 | WILLIAMS, WANDA D | 09/12/2017 03:19:39 PM | Referral to Optometry |
| 20170814122 | MARRUFO, MARISOL | 08/23/2017 08:31:37 AM | Referral to Optometry |
| 20170814122 | MARRUFO, MARISOL | 10/22/2017 12:57:15 PM | Referral to Optometry |
| 20170814122 | MARRUFO, MARISOL | 10/24/2017 01:01:24 PM | Referral to Optometry |
| 20170814122 | MARRUFO, MARISOL | 11/24/2017 02:09:40 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170814135 | PAREIGIS, ANTHONY | 08/17/2017 01:43:12 PM | Referral to Optometry |
| 20170814182 | LYMON JR, MICHAEL | 08/30/2017 08:38:58 AM | Referral to Optometry |
| 20170814184 | OATES, ROGER V | 09/03/2017 10:34:46 AM | Referral to Optometry |
| 20170815046 | MORROW, STEPHAN W | 09/08/2017 08:59:04 AM | Referral to Optometry |
| 20170815046 | MORROW, STEPHAN W | 08/04/2018 08:42:33 AM | Referral to Optometry |
| 20170815046 | MORROW, STEPHAN W | 08/09/2018 02:41:33 PM | Referral to Optometry |
| 20170815046 | MORROW, STEPHAN W | 08/10/2018 12:51:49 PM | Referral to Optometry |
| 20170815089 | NESBITT, TRACY F | 10/18/2017 09:32:55 PM | Referral to Optometry |
| 20170815090 | POLK, BRIAN | 09/29/2017 08:00:34 AM | Referral to Optometry |
| 20170815090 | POLK, BRIAN | 07/10/2018 01:25:04 PM | Referral to Optometry |
| 20170815101 | THOMAS, ROBERT | 10/12/2017 12:11:12 PM | Referral to Optometry |
| 20170815137 | PERRY, TRAVIS D | 10/19/2017 03:39:37 PM | Referral to Optometry |
| 20170815150 | TURNER, KENWANNA S | 10/06/2017 11:30:58 AM | Referral to Optometry |
| 20170815154 | GREEN, PIERRE | 02/19/2018 01:13:16 PM | Referral to Optometry |
| 20170815157 | FIZER, TYRONE | 10/31/2017 12:27:34 PM | Referral to Optometry |
| 20170815202 | JOHNSON, PATRICK | 12/05/2017 11:09:43 AM | Referral to Optometry |
| 20170815202 | JOHNSON, PATRICK | 03/16/2018 09:05:16 AM | Referral to Optometry |
| 20170816012 | LESLEY, CARL | 10/10/2017 04:40:39 PM | Referral to Optometry |
| 20170816012 | LESLEY, CARL | 04/25/2018 04:49:28 PM | Referral to Optometry |
| 20170816012 | LESLEY, CARL | 04/25/2018 04:49:28 PM | Referral to Optometry |
| 20170816042 | MCCOY Jr, ROOSEVELT | 08/17/2017 08:43:35 AM | Referral to Optometry |
| 20170816061 | EMERY, TERRY | 01/07/2018 03:19:20 PM | Referral to Optometry |
| 20170816075 | RAINEY, THOMAS M | 11/27/2017 07:49:00 AM | Referral to Optometry |
| 20170816078 | HITCHINGS, JEREMIAH W | 09/05/2017 07:53:26 AM | Referral to Optometry |
| 20170816078 | HITCHINGS, JEREMIAH W | 11/08/2017 09:36:15 AM | Referral to Optometry |
| 20170816087 | SAMMONS, MICHAEL R | 08/21/2017 02:56:15 PM | Referral to Optometry |
| 20170816087 | SAMMONS, MICHAEL R | 11/05/2017 06:37:28 PM | Referral to Optometry |
| 20170816103 | TOMASINO, JOSEPH | 08/19/2017 01:48:46 PM | Referral to Optometry |
| 20170816104 | BASKIN, MALACHI A | 05/25/2018 09:35:42 AM | Referral to Optometry |
| 20170816104 | BASKIN, MALACHI A | 08/13/2018 07:47:59 AM | Referral to Optometry |
| 20170816108 | ECHOLS, STEVEN D | 09/13/2017 03:08:52 PM | Referral to Optometry |
| 20170816123 | WALKER, DEREK KEMONT'E | 10/17/2017 07:56:08 PM | Referral to Optometry |
| 20170816173 | ALVAREZ, JOSE | 08/18/2017 08:47:26 AM | Referral to Optometry |
| 20170817011 | RODRIGUEZ, ESTEBAN R | 10/27/2017 03:31:11 PM | Referral to Optometry |
| 20170817011 | RODRIGUEZ, ESTEBAN R | 10/27/2017 03:31:11 PM | Referral to Optometry |
| 20170817028 | MERCADO, JUAN C | 08/21/2017 02:25:10 PM | Referral to Optometry |
| 20170817052 | PETERSON, WILLIAM C | 08/21/2017 08:21:07 AM | Referral to Optometry |
| 20170817056 | LAHORI, ROBERT M | 12/14/2017 09:36:58 AM | Referral to Optometry |
| 20170817058 | RIVERA, JONATHON | 11/05/2017 08:36:53 AM | Referral to Optometry |
| 20170817091 | BONDS, CALVIN M | 11/26/2017 08:35:50 AM | Referral to Optometry |
| 20170817091 | BONDS, CALVIN M | 12/20/2017 05:23:38 PM | Referral to Optometry |
| 20170817097 | MARCHMAN, ALEXANDRIA MARIE | 08/31/2017 10:15:23 AM | Referral to Optometry |
| 20170817097 | MARCHMAN, ALEXANDRIA MARIE | 09/04/2017 11:08:40 AM | Referral to Optometry |
| 20170817101 | OLIVO, PAUL | 07/22/2018 07:28:49 AM | Referral to Optometry |
| 20170817106 | ARROYO, RAYMOUNDO | 09/06/2017 02:39:03 PM | Referral to Optometry |
| 20170817106 | ARROYO, RAYMOUNDO | 11/20/2017 02:11:42 PM | Referral to Optometry |
| 20170817106 | ARROYO, RAYMOUNDO | 01/08/2018 10:39:38 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170817127 | ROSE, MICHAEL | 08/22/2017 07:41:24 AM | Referral to Optometry |
| 20170817127 | ROSE, MICHAEL | 08/28/2017 06:55:20 PM | Referral to Optometry |
| 20170817156 | BARR, MARKUS D | 08/30/2017 03:51:51 PM | Referral to Optometry |
| 20170817156 | BARR, MARKUS D | 08/30/2017 03:51:51 PM | Referral to Optometry |
| 20170817166 | DESILVA, ARLENE | 09/03/2017 07:45:48 AM | Referral to Optometry |
| 20170817180 | BUSH, ANTOINE | 08/29/2017 03:38:15 PM | Referral to Optometry |
| 20170817180 | BUSH, ANTOINE | 08/29/2017 07:11:48 PM | Referral to Optometry |
| 20170817185 | OWENS, CASINA | 11/09/2017 09:08:32 AM | Referral to Optometry |
| 20170818015 | MARTIN, BRANDON | 10/03/2017 12:16:15 PM | Referral to Optometry |
| 20170818018 | TOPLIN, STEPHON R | 12/01/2017 03:42:22 PM | Referral to Optometry |
| 20170818026 | RHODEN, LANEISHA S | 08/24/2017 10:11:20 AM | Referral to Optometry |
| 20170818026 | RHODEN, LANEISHA S | 09/03/2017 07:51:39 AM | Referral to Optometry |
| 20170818026 | RHODEN, LANEISHA S | 09/07/2017 12:39:50 PM | Referral to Optometry |
| 20170818026 | RHODEN, LANEISHA S | 09/09/2017 02:00:17 PM | Referral to Optometry |
| 20170818026 | RHODEN, LANEISHA S | 09/29/2017 05:10:41 PM | Referral to Optometry |
| 20170818050 | KNOLL, CECILIA | 08/22/2017 09:32:48 AM | Referral to Optometry |
| 20170818050 | KNOLL, CECILIA | 08/28/2017 02:10:36 PM | Referral to Optometry |
| 20170818106 | CRAWFORD, LAWRENCE | 08/28/2017 08:07:48 AM | Referral to Optometry |
| 20170818121 | WUNDERLICH, JEFFREY | 08/22/2017 07:42:15 AM | Referral to Optometry |
| 20170818124 | SALINAS, JULIO | 10/18/2017 11:33:46 AM | Referral to Optometry |
| 20170818124 | SALINAS, JULIO | 11/30/2017 12:28:14 PM | Referral to Optometry |
| 20170818153 | RHONE, OLIVER | 03/04/2018 02:35:30 PM | Referral to Optometry |
| 20170818191 | CHAVEZ, CATHERINE | 08/25/2017 01:13:06 PM | Referral to Optometry |
| 20170818203 | CLINE, DAVID A | 10/28/2017 12:16:52 PM | Referral to Optometry |
| 20170818203 | CLINE, DAVID A | 10/30/2017 12:20:19 PM | Referral to Optometry |
| 20170818206 | MCALLISTER, EUGENE | 08/30/2017 08:58:54 AM | Referral to Optometry |
| 20170818206 | MCALLISTER, EUGENE | 09/08/2017 09:07:10 AM | Referral to Optometry |
| 20170818206 | MCALLISTER, EUGENE | 10/18/2017 08:26:45 AM | Referral to Optometry |
| 20170818209 | MUSTAPHA, SHAQIR L | 01/01/2018 08:57:46 AM | Referral to Optometry |
| 20170818209 | MUSTAPHA, SHAQIR L | 01/18/2018 10:09:34 AM | Referral to Optometry |
| 20170818209 | MUSTAPHA, SHAQIR L | 01/31/2018 11:37:44 AM | Referral to Optometry |
| 20170818209 | MUSTAPHA, SHAQIR L | 05/28/2018 09:07:43 AM | Referral to Optometry |
| 20170818209 | MUSTAPHA, SHAQIR L | 08/04/2018 08:47:39 AM | Referral to Optometry |
| 20170818209 | MUSTAPHA, SHAQIR L | 08/25/2018 09:36:53 AM | Referral to Optometry |
| 20170818211 | RIVERA, MARIO | 09/19/2017 11:55:48 AM | Referral to Optometry |
| 20170818211 | RIVERA, MARIO | 11/19/2017 10:51:20 AM | Referral to Optometry |
| 20170818211 | RIVERA, MARIO | 12/06/2017 11:12:20 AM | Referral to Optometry |
| 20170818211 | RIVERA, MARIO | 12/19/2017 09:10:45 AM | Referral to Optometry |
| 20170818211 | RIVERA, MARIO | 07/10/2018 09:33:25 AM | Referral to Optometry |
| 20170818213 | RAMBERT, DARRELL | 08/18/2017 06:52:33 PM | Referral to Optometry |
| 20170818213 | RAMBERT, DARRELL | 11/01/2017 10:21:55 AM | Referral to Optometry |
| 20170818213 | RAMBERT, DARRELL | 11/01/2017 10:21:56 AM | Referral to Optometry |
| 20170818229 | BRANDON, VELNA | 08/18/2017 10:02:46 PM | Referral to Optometry |
| 20170819010 | SCHETTINI, ANGEL | 12/13/2017 10:58:36 AM | Referral to Optometry |
| 20170819020 | KARTAM, OSAMA | 08/22/2017 01:04:49 PM | Referral to Optometry |
| 20170819023 | GOMEZ, IVAN | 09/11/2017 09:18:44 AM | Referral to Optometry |
| 20170819023 | GOMEZ, IVAN | 05/24/2018 01:19:54 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170819023 | GOMEZ, IVAN | 05/27/2018 06:12:38 AM | Referral to Optometry |
| 20170819023 | GOMEZ, IVAN | 06/05/2018 08:24:12 AM | Referral to Optometry |
| 20170819027 | CHATMAN, JAMES | 04/05/2018 08:51:21 AM | Referral to Optometry |
| 20170819037 | HENDRYCHS, RYAN | 09/01/2017 09:34:14 AM | Referral to Optometry |
| 20170819038 | ZHURAVEL, STANISLAV | 09/03/2017 01:10:20 PM | Referral to Optometry |
| 20170819038 | ZHURAVEL, STANISLAV | 09/11/2017 01:46:38 PM | Referral to Optometry |
| 20170819038 | ZHURAVEL, STANISLAV | 10/30/2017 08:22:22 AM | Referral to Optometry |
| 20170819038 | ZHURAVEL, STANISLAV | 11/13/2017 12:04:05 PM | Referral to Optometry |
| 20170819049 | WHITE, JOHNNY | 08/24/2017 01:06:21 PM | Referral to Optometry |
| 20170819049 | WHITE, JOHNNY | 08/25/2017 02:55:01 PM | Referral to Optometry |
| 20170819104 | GANDY, RODNEY D | 10/08/2018 08:40:12 AM | Referral to Optometry |
| 20170819104 | GANDY, RODNEY D | 11/14/2018 06:42:11 PM | Referral to Optometry |
| 20170819139 | JEFFERSON, JAMES | 08/23/2017 01:03:25 PM | Referral to Optometry |
| 20170819157 | BANKS, ALEXANDRA M | 08/22/2017 08:27:48 AM | Referral to Optometry |
| 20170819166 | MAKROPOULLOS, NICHOLAS | 08/23/2017 01:01:25 PM | Referral to Optometry |
| 20170819166 | MAKROPOULLOS, NICHOLAS | 09/26/2017 09:51:35 AM | Referral to Optometry |
| 20170819166 | MAKROPOULLOS, NICHOLAS | 10/23/2017 01:30:30 PM | Referral to Optometry |
| 20170819169 | POLLARD, ROBERT B | 03/07/2018 09:11:41 AM | Referral to Optometry |
| 20170819169 | POLLARD, ROBERT B | 06/12/2018 08:50:44 AM | Referral to Optometry |
| 20170819169 | POLLARD, ROBERT B | 08/31/2018 08:45:40 AM | Referral to Optometry |
| 20170819169 | POLLARD, ROBERT B | 09/05/2018 03:38:33 PM | Referral to Optometry |
| 20170819186 | ANDERSON, MICHAEL B | 08/29/2017 10:19:49 AM | Referral to Optometry |
| 20170819186 | ANDERSON, MICHAEL B | 09/01/2017 02:12:17 PM | Referral to Optometry |
| 20170819204 | HARRIS, CHARLES | 11/01/2017 09:11:51 AM | Referral to Optometry |
| 20170820034 | NEWMAN, AARON | 09/02/2017 10:25:00 AM | Referral to Optometry |
| 20170820037 | LATHEM, WYNDHAM | 01/05/2018 01:08:59 PM | Referral to Optometry |
| 20170820037 | LATHEM, WYNDHAM | 01/06/2018 09:09:44 AM | Referral to Optometry |
| 20170820037 | LATHEM, WYNDHAM | 11/12/2018 12:40:44 PM | Referral to Optometry |
| 20170820037 | LATHEM, WYNDHAM | 04/18/2019 12:25:35 PM | Referral to Optometry |
| 20170820037 | LATHEM, WYNDHAM | 11/08/2019 08:44:03 AM | Referral to Optometry |
| 20170820041 | WARREN, ANDREW | 08/23/2017 02:18:59 PM | Referral to Optometry |
| 20170820041 | WARREN, ANDREW | 09/10/2019 12:52:17 PM | Referral to Optometry |
| 20170820048 | MARTINEZ, MANUEL | 10/16/2017 07:21:55 AM | Referral to Optometry |
| 20170820057 | TOLIVER, JAELON | 08/29/2017 03:23:28 PM | Referral to Optometry |
| 20170820060 | JACKSON, CARL | 08/29/2017 03:28:56 PM | Referral to Optometry |
| 20170820060 | JACKSON, CARL | 10/04/2017 10:58:37 AM | Referral to Optometry |
| 20170820085 | MARTINEZ, PEDRO | 10/06/2017 10:32:07 AM | Referral to Optometry |
| 20170820085 | MARTINEZ, PEDRO | 10/09/2017 11:46:27 AM | Referral to Optometry |
| 20170820085 | MARTINEZ, PEDRO | 10/10/2017 10:55:56 AM | Referral to Optometry |
| 20170820085 | MARTINEZ, PEDRO | 10/28/2017 10:52:24 AM | Referral to Optometry |
| 20170820085 | MARTINEZ, PEDRO | 12/07/2017 12:00:40 PM | Referral to Optometry |
| 20170820085 | MARTINEZ, PEDRO | 12/10/2018 08:44:56 AM | Referral to Optometry |
| 20170820085 | MARTINEZ, PEDRO | 12/16/2018 12:52:50 PM | Referral to Optometry |
| 20170820085 | MARTINEZ, PEDRO | 02/20/2019 03:13:45 PM | Referral to Optometry |
| 20170820118 | MONORY, DAMIEN | 08/22/2017 07:33:49 AM | Referral to Optometry |
| 20170820130 | VENCES, DANIEL B | 05/05/2018 12:43:55 PM | Referral to Optometry |
| 20170820130 | VENCES, DANIEL B | 12/07/2018 10:04:25 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170820130 | VENCES, DANIEL B | 12/14/2018 11:47:40 AM | Referral to Optometry |
| 20170820131 | SCOTT, FLOYD Q | 08/28/2017 09:30:32 AM | Referral to Optometry |
| 20170820131 | SCOTT, FLOYD Q | 08/30/2017 12:17:45 PM | Referral to Optometry |
| 20170820131 | SCOTT, FLOYD Q | 09/04/2017 01:25:01 PM | Referral to Optometry |
| 20170820131 | SCOTT, FLOYD Q | 09/09/2017 05:36:05 PM | Referral to Optometry |
| 20170820131 | SCOTT, FLOYD Q | 09/14/2017 11:34:05 AM | Referral to Optometry |
| 20170820133 | MALDONADO, LUIS | 09/17/2017 02:59:00 PM | Referral to Optometry |
| 20170820166 | BRYANT, CHARLES | 08/24/2017 01:16:00 PM | Referral to Optometry |
| 20170820166 | BRYANT, CHARLES | 08/30/2017 03:39:37 PM | Referral to Optometry |
| 20170820181 | THOMPSON, TAMARA N | 08/24/2017 09:37:42 AM | Referral to Optometry |
| 20170821001 | Logan, Davon C | 12/01/2017 11:17:21 AM | Referral to Optometry |
| 20170821001 | Logan, Davon C | 12/15/2017 03:01:43 PM | Referral to Optometry |
| 20170821017 | REED, JERRY EARL | 09/16/2017 08:36:17 AM | Referral to Optometry |
| 20170821031 | BLOUNT, JERRY | 08/22/2018 06:49:59 PM | Referral to Optometry |
| 20170821053 | WILLINGHAM, DESHAWN | 09/23/2017 06:57:39 PM | Referral to Optometry |
| 20170821053 | WILLINGHAM, DESHAWN | 09/23/2017 06:57:40 PM | Referral to Optometry |
| 20170821054 | ROSS, VANCE A | 08/25/2017 08:45:22 AM | Referral to Optometry |
| 20170821095 | DENNIS, STEPHAUN L | 07/25/2018 07:04:18 PM | Referral to Optometry |
| 20170821095 | DENNIS, STEPHAUN L | 09/18/2018 06:00:42 PM | Referral to Optometry |
| 20170821095 | DENNIS, STEPHAUN L | 09/20/2018 11:25:47 AM | Referral to Optometry |
| 20170821099 | JACKSON, FELICIA ANN | 08/24/2017 08:25:10 AM | Referral to Optometry |
| 20170821107 | JORDAN, MICHAEL D | 09/24/2017 09:18:25 AM | Referral to Optometry |
| 20170821107 | JORDAN, MICHAEL D | 10/07/2017 10:27:24 AM | Referral to Optometry |
| 20170821107 | JORDAN, MICHAEL D | 02/12/2018 07:48:20 AM | Referral to Optometry |
| 20170821115 | TAMAS, JOSEPH P | 10/06/2017 09:08:03 AM | Referral to Optometry |
| 20170821151 | PADRO, MIGUEL A | 09/29/2017 09:00:46 AM | Referral to Optometry |
| 20170821161 | SANTIAGO, YDALIS C | 08/24/2017 08:20:00 AM | Referral to Optometry |
| 20170821161 | SANTIAGO, YDALIS C | 09/10/2017 08:58:18 AM | Referral to Optometry |
| 20170821181 | MCDOWELL, MARLO | 08/24/2017 12:47:32 PM | Referral to Optometry |
| 20170821181 | MCDOWELL, MARLO | 08/28/2017 12:56:20 PM | Referral to Optometry |
| 20170822008 | STANFORD, JOHN | 09/28/2017 06:13:55 PM | Referral to Optometry |
| 20170822015 | ALLEN, BRYANT D | 08/27/2017 08:49:46 PM | Referral to Optometry |
| 20170822016 | DE LA CRUZ, CELSO | 08/22/2017 06:18:40 PM | Referral to Optometry |
| 20170822073 | MORE, SALVADOR | 08/22/2017 05:00:23 PM | Referral to Optometry |
| 20170822088 | CARTER, ORETHA | 09/05/2017 04:30:51 PM | Referral to Optometry |
| 20170822099 | MOODY, SHAVEZ | 05/30/2018 01:58:05 PM | Referral to Optometry |
| 20170822116 | IBARRA, JONATHAN | 11/08/2019 11:15:29 AM | Referral to Optometry |
| 20170822140 | EDWARDS, DARIUS D | 04/23/2018 11:20:08 AM | Referral to Optometry |
| 20170823008 | VAUGHN, DARIUS | 09/03/2017 10:20:24 AM | Referral to Optometry |
| 20170823018 | GLENN, JERRY | 09/18/2017 12:54:31 PM | Referral to Optometry |
| 20170823027 | CAMPBELL, TERRENCE D | 09/21/2017 02:12:22 PM | Referral to Optometry |
| 20170823027 | CAMPBELL, TERRENCE D | 09/21/2017 02:12:22 PM | Referral to Optometry |
| 20170823030 | MARTINEZ, MANUEL | 09/11/2017 08:42:23 AM | Referral to Optometry |
| 20170823035 | HOPKINS, THOMAS D | 09/02/2017 01:26:47 PM | Referral to Optometry |
| 20170823036 | MORENS, KELVYN | 08/29/2017 08:59:29 AM | Referral to Optometry |
| 20170823038 | TILLMAN, WILLIE | 09/24/2017 09:23:59 AM | Referral to Optometry |
| 20170823038 | TILLMAN, WILLIE | 09/29/2017 10:50:43 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170823059 | ALLEN, AUSTIN | 10/12/2017 10:59:42 AM | Referral to Optometry |
| 20170823078 | WILLIAMS, ZEMENDER T | 10/08/2017 07:41:18 PM | Referral to Optometry |
| 20170823134 | TORAL, EDUARDO | 11/14/2017 12:12:11 PM | Referral to Optometry |
| 20170823134 | TORAL, EDUARDO | 02/22/2018 01:27:19 PM | Referral to Optometry |
| 20170823134 | TORAL, EDUARDO | 04/04/2018 04:49:32 PM | Referral to Optometry |
| 20170823136 | HILL, TERRELL | 08/29/2017 12:33:30 PM | Referral to Optometry |
| 20170823141 | HARVEY, ANTHONY MASON | 08/25/2017 03:03:48 PM | Referral to Optometry |
| 20170823150 | BRONZELL, TIFFANY | 08/27/2017 07:39:20 AM | Referral to Optometry |
| 20170823150 | BRONZELL, TIFFANY | 08/31/2017 09:06:16 AM | Referral to Optometry |
| 20170823150 | BRONZELL, TIFFANY | 09/04/2017 08:04:26 AM | Referral to Optometry |
| 20170823164 | DUMAS Sr, JOHNATHAN C | 09/01/2017 10:22:37 AM | Referral to Optometry |
| 20170823164 | DUMAS Sr, JOHNATHAN C | 09/07/2017 03:28:49 PM | Referral to Optometry |
| 20170823164 | DUMAS Sr, JOHNATHAN C | 09/16/2017 11:34:37 AM | Referral to Optometry |
| 20170823168 | WALKER, JASON | 08/31/2017 09:32:35 AM | Referral to Optometry |
| 20170823168 | WALKER, JASON | 09/26/2017 10:55:56 AM | Referral to Optometry |
| 20170823168 | WALKER, JASON | 09/29/2017 12:17:25 PM | Referral to Optometry |
| 20170823168 | WALKER, JASON | 10/14/2017 01:54:51 PM | Referral to Optometry |
| 20170823168 | WALKER, JASON | 11/10/2017 10:09:45 AM | Referral to Optometry |
| 20170823168 | WALKER, JASON | 11/21/2017 10:43:50 AM | Referral to Optometry |
| 20170823168 | WALKER, JASON | 11/30/2017 09:06:41 AM | Referral to Optometry |
| 20170823168 | WALKER, JASON | 12/04/2017 09:35:00 AM | Referral to Optometry |
| 20170823168 | WALKER, JASON | 12/15/2017 11:13:24 AM | Referral to Optometry |
| 20170823168 | WALKER, JASON | 12/20/2017 09:31:45 AM | Referral to Optometry |
| 20170823168 | WALKER, JASON | 01/11/2018 09:24:14 AM | Referral to Optometry |
| 20170823170 | KIMBLE, ITALY L | 11/09/2017 03:48:52 PM | Referral to Optometry |
| 20170823170 | KIMBLE, ITALY L | 11/09/2017 03:48:52 PM | Referral to Optometry |
| 20170823170 | KIMBLE, ITALY L | 12/04/2017 03:29:16 PM | Referral to Optometry |
| 20170823171 | KING, JAZEREK M | 08/24/2017 08:28:02 AM | Referral to Optometry |
| 20170823171 | KING, JAZEREK M | 10/13/2017 12:14:25 PM | Referral to Optometry |
| 20170823183 | RUIZ, DARLENE | 08/25/2017 09:04:30 AM | Referral to Optometry |
| 20170823183 | RUIZ, DARLENE | 08/25/2017 11:55:48 AM | Referral to Optometry |
| 20170823183 | RUIZ, DARLENE | 08/26/2017 08:59:36 AM | Referral to Optometry |
| 20170823238 | MCCOTTRY, ANDRE | 09/06/2017 08:24:37 AM | Referral to Optometry |
| 20170823239 | PAZ-HERNANDEZ, RAFAEL | 09/01/2018 01:55:37 PM | Referral to Optometry |
| 20170824005 | REED, SHANIEL | 08/31/2017 09:28:13 AM | Referral to Optometry |
| 20170824005 | REED, SHANIEL | 09/14/2017 10:58:00 AM | Referral to Optometry |
| 20170824026 | ECHEVARRIA, ALEJUANDRO | 09/01/2017 09:15:06 AM | Referral to Optometry |
| 20170824026 | ECHEVARRIA, ALEJUANDRO | 09/06/2017 07:52:30 AM | Referral to Optometry |
| 20170824027 | ROSS, STEVEN | 09/27/2017 10:10:58 AM | Referral to Optometry |
| 20170824027 | ROSS, STEVEN | 09/27/2017 10:10:59 AM | Referral to Optometry |
| 20170824050 | GROGG, JAMIE L | 08/28/2017 01:10:50 PM | Referral to Optometry |
| 20170824091 | NAHQUADDY, QUENTIN | 08/30/2017 09:42:49 AM | Referral to Optometry |
| 20170824106 | SULLIVAN, PATRICK | 09/19/2017 09:55:59 AM | Referral to Optometry |
| 20170824138 | PRICE, DENZEL | 09/12/2017 11:48:40 AM | Referral to Optometry |
| 20170824138 | PRICE, DENZEL | 10/26/2017 02:22:09 PM | Referral to Optometry |
| 20170824138 | PRICE, DENZEL | 10/26/2017 02:22:10 PM | Referral to Optometry |
| 20170824214 | MANNY, LISA D | 08/31/2017 09:12:24 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170824214 | MANNY, LISA D | 09/08/2017 02:06:52 PM | Referral to Optometry |
| 20170824214 | MANNY, LISA D | 10/25/2017 08:38:43 AM | Referral to Optometry |
| 20170824214 | MANNY, LISA D | 10/27/2017 10:08:23 AM | Referral to Optometry |
| 20170824214 | MANNY, LISA D | 11/01/2017 12:02:15 PM | Referral to Optometry |
| 20170824214 | MANNY, LISA D | 11/01/2017 12:02:15 PM | Referral to Optometry |
| 20170824214 | MANNY, LISA D | 12/13/2017 01:07:43 PM | Referral to Optometry |
| 20170825017 | KEYES, BRIAN | 10/03/2018 12:01:47 PM | Referral to Optometry |
| 20170825034 | ROMERO, ALBERT | 10/23/2017 02:14:46 PM | Referral to Optometry |
| 20170825036 | THOMPSON, MARZET THOMAS | 09/18/2017 03:40:37 PM | Referral to Optometry |
| 20170825036 | THOMPSON, MARZET THOMAS | 09/25/2017 04:11:44 PM | Referral to Optometry |
| 20170825043 | HUGHES, JOE | 08/29/2017 01:40:36 PM | Referral to Optometry |
| 20170825043 | HUGHES, JOE | 09/24/2017 04:45:46 PM | Referral to Optometry |
| 20170825047 | JEANTY, ULRICK | 11/02/2017 09:07:14 AM | Referral to Optometry |
| 20170825091 | MCKINNEY, ERICKA S | 09/12/2017 07:54:08 AM | Referral to Optometry |
| 20170825100 | RAGLAND, ASHLEY | 09/01/2017 08:52:58 AM | Referral to Optometry |
| 20170825121 | GAMBOAMONTALVO, HECTOR | 04/03/2018 08:34:20 AM | Referral to Optometry |
| 20170825121 | GAMBOAMONTALVO, HECTOR | 08/03/2018 08:44:06 AM | Referral to Optometry |
| 20170825129 | ROMERO, MIRIAM Y | 04/15/2018 08:50:29 AM | Referral to Optometry |
| 20170825129 | ROMERO, MIRIAM Y | 04/15/2018 09:41:59 AM | Referral to Optometry |
| 20170825129 | ROMERO, MIRIAM Y | 06/18/2019 02:16:06 PM | Referral to Optometry |
| 20170825136 | LATEK, MEGAN A | 10/01/2017 12:14:33 PM | Referral to Optometry |
| 20170825137 | MONROE, SARAH | 10/06/2017 10:17:03 AM | Referral to Optometry |
| 20170825164 | SIMMONS, DEMARCUS | 12/13/2017 02:09:40 PM | Referral to Optometry |
| 20170825164 | SIMMONS, DEMARCUS | 02/19/2018 11:22:55 AM | Referral to Optometry |
| 20170825164 | SIMMONS, DEMARCUS | 06/22/2018 10:45:04 AM | Referral to Optometry |
| 20170825164 | SIMMONS, DEMARCUS | 06/30/2018 11:00:38 AM | Referral to Optometry |
| 20170825177 | DAVIS, TERRA | 09/13/2017 01:20:24 PM | Referral to Optometry |
| 20170825177 | DAVIS, TERRA | 09/14/2017 08:49:12 AM | Referral to Optometry |
| 20170825206 | GERLACH, CHRISTOPHER | 09/10/2017 05:28:57 PM | Referral to Optometry |
| 20170825210 | FERNANDEZ, BARTOLO | 09/01/2017 02:05:31 PM | Referral to Optometry |
| 20170826001 | CHAMBERLAIN, LEON | 02/04/2018 10:30:13 AM | Referral to Optometry |
| 20170826005 | GREEN, ANTOINE | 07/30/2018 02:02:38 PM | Referral to Optometry |
| 20170826018 | BUSBY, GREGORY D | 11/17/2018 07:38:09 AM | Referral to Optometry |
| 20170826029 | HODGES, MONDRE J | 12/20/2017 10:16:04 AM | Referral to Optometry |
| 20170826029 | HODGES, MONDRE J | 01/15/2018 09:07:34 AM | Referral to Optometry |
| 20170826029 | HODGES, MONDRE J | 02/21/2018 11:26:08 AM | Referral to Optometry |
| 20170826029 | HODGES, MONDRE J | 02/23/2018 11:18:01 AM | Referral to Optometry |
| 20170826029 | HODGES, MONDRE J | 02/24/2018 08:33:25 AM | Referral to Optometry |
| 20170826029 | HODGES, MONDRE J | 02/27/2018 12:12:47 PM | Referral to Optometry |
| 20170826029 | HODGES, MONDRE J | 03/05/2018 09:29:23 AM | Referral to Optometry |
| 20170826029 | HODGES, MONDRE J | 03/19/2018 09:18:26 AM | Referral to Optometry |
| 20170826029 | HODGES, MONDRE J | 04/18/2018 11:07:04 AM | Referral to Optometry |
| 20170826029 | HODGES, MONDRE J | 05/15/2018 10:08:17 AM | Referral to Optometry |
| 20170826029 | HODGES, MONDRE J | 05/15/2018 10:08:40 AM | Referral to Optometry |
| 20170826029 | HODGES, MONDRE J | 05/29/2018 09:44:36 AM | Referral to Optometry |
| 20170826029 | HODGES, MONDRE J | 08/20/2018 03:16:01 PM | Referral to Optometry |
| 20170826029 | HODGES, MONDRE J | 01/26/2019 11:24:34 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170826029 | HODGES, MONDRE J | 04/01/2019 09:53:59 AM | Referral to Optometry |
| 20170826029 | HODGES, MONDRE J | 04/19/2019 10:30:23 AM | Referral to Optometry |
| 20170826029 | HODGES, MONDRE J | 12/20/2019 08:58:18 AM | Referral to Optometry |
| 20170826030 | MITCHELL, ROSHOD | 01/29/2018 09:08:21 AM | Referral to Optometry |
| 20170826030 | MITCHELL, ROSHOD | 02/21/2018 04:02:01 PM | Referral to Optometry |
| 20170826030 | MITCHELL, ROSHOD | 04/18/2018 10:45:39 AM | Referral to Optometry |
| 20170826030 | MITCHELL, ROSHOD | 06/08/2018 08:12:16 AM | Referral to Optometry |
| 20170826030 | MITCHELL, ROSHOD | 09/06/2018 09:16:43 AM | Referral to Optometry |
| 20170826052 | JOHNSON, CAROL D | 10/03/2017 10:26:43 AM | Referral to Optometry |
| 20170826052 | JOHNSON, CAROL D | 10/12/2017 07:48:19 AM | Referral to Optometry |
| 20170826052 | JOHNSON, CAROL D | 10/30/2017 08:24:31 AM | Referral to Optometry |
| 20170826052 | JOHNSON, CAROL D | 10/30/2017 10:38:08 AM | Referral to Optometry |
| 20170826052 | JOHNSON, CAROL D | 11/02/2017 07:58:06 AM | Referral to Optometry |
| 20170826052 | JOHNSON, CAROL D | 01/13/2018 09:36:53 AM | Referral to Optometry |
| 20170826052 | JOHNSON, CAROL D | 01/15/2018 02:21:42 PM | Referral to Optometry |
| 20170826052 | JOHNSON, CAROL D | 03/14/2018 07:34:51 AM | Referral to Optometry |
| 20170826077 | WOODS, MICHELE | 08/30/2017 11:20:18 AM | Referral to Optometry |
| 20170826104 | FRANKLIN, RUSSELL M | 09/06/2017 08:35:02 AM | Referral to Optometry |
| 20170826104 | FRANKLIN, RUSSELL M | 09/21/2017 01:19:39 PM | Referral to Optometry |
| 20170826107 | JOHNSON, LAWRENCE D | 08/29/2017 01:07:55 PM | Referral to Optometry |
| 20170826107 | JOHNSON, LAWRENCE D | 08/30/2017 12:09:44 PM | Referral to Optometry |
| 20170826123 | REA, EDWIN | 02/21/2018 09:15:14 AM | Referral to Optometry |
| 20170826123 | REA, EDWIN | 06/04/2018 08:12:11 AM | Referral to Optometry |
| 20170826123 | REA, EDWIN | 06/26/2018 11:01:41 AM | Referral to Optometry |
| 20170826123 | REA, EDWIN | 06/28/2018 02:39:57 PM | Referral to Optometry |
| 20170826123 | REA, EDWIN | 08/25/2018 08:40:02 AM | Referral to Optometry |
| 20170826123 | REA, EDWIN | 03/22/2019 07:56:19 AM | Referral to Optometry |
| 20170826123 | REA, EDWIN | 05/22/2019 06:30:50 PM | Referral to Optometry |
| 20170826145 | ROBINSON, BETTY S | 08/31/2017 08:44:12 AM | Referral to Optometry |
| 20170826147 | PETTIS, DERRICK V | 09/13/2017 11:30:30 AM | Referral to Optometry |
| 20170826154 | JACKSON, TWAN | 08/29/2017 09:14:17 AM | Referral to Optometry |
| 20170826155 | LOPEZ, JAVIER | 08/31/2017 07:59:39 AM | Referral to Optometry |
| 20170826155 | LOPEZ, JAVIER | 09/26/2017 12:57:00 PM | Referral to Optometry |
| 20170826157 | MUNOZ, VALERIE | 11/07/2017 07:47:41 AM | Referral to Optometry |
| 20170826157 | MUNOZ, VALERIE | 11/25/2017 08:03:19 AM | Referral to Optometry |
| 20170826157 | MUNOZ, VALERIE | 12/06/2017 07:23:35 AM | Referral to Optometry |
| 20170826157 | MUNOZ, VALERIE | 12/15/2017 08:53:27 AM | Referral to Optometry |
| 20170826157 | MUNOZ, VALERIE | 01/29/2018 08:26:39 AM | Referral to Optometry |
| 20170826157 | MUNOZ, VALERIE | 02/02/2018 10:58:13 AM | Referral to Optometry |
| 20170826157 | MUNOZ, VALERIE | 09/18/2018 10:04:51 AM | Referral to Optometry |
| 20170827015 | VEGA, JUAN | 08/27/2017 06:27:00 PM | Referral to Optometry |
| 20170827046 | MCARTHUR, NICHOLAS | 08/31/2017 12:31:33 PM | Referral to Optometry |
| 20170827053 | WHITE, DEANDRE W | 11/30/2018 08:28:09 AM | Referral to Optometry |
| 20170827068 | MALDONADO, SAMUEL | 09/06/2017 11:08:33 AM | Referral to Optometry |
| 20170827072 | BROOKS, JEROME C | 10/22/2017 07:55:04 AM | Referral to Optometry |
| 20170827072 | BROOKS, JEROME C | 10/30/2017 10:31:44 AM | Referral to Optometry |
| 20170827101 | COATS, KEVIN O | 09/19/2017 09:21:14 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170827128 | THOMPSON, JACQUE T | 08/29/2017 04:12:43 PM | Referral to Optometry |
| 20170827128 | THOMPSON, JACQUE T | 09/11/2017 10:25:09 AM | Referral to Optometry |
| 20170827130 | OCASIO, THOMAS | 08/31/2017 07:57:59 AM | Referral to Optometry |
| 20170827130 | OCASIO, THOMAS | 10/18/2017 01:28:39 PM | Referral to Optometry |
| 20170827130 | OCASIO, THOMAS | 02/14/2018 09:04:40 AM | Referral to Optometry |
| 20170827130 | OCASIO, THOMAS | 02/20/2018 09:14:32 AM | Referral to Optometry |
| 20170827130 | OCASIO, THOMAS | 03/10/2018 07:58:47 AM | Referral to Optometry |
| 20170827130 | OCASIO, THOMAS | 05/14/2018 07:50:48 AM | Referral to Optometry |
| 20170827130 | OCASIO, THOMAS | 06/16/2018 10:03:59 AM | Referral to Optometry |
| 20170827130 | OCASIO, THOMAS | 10/01/2018 09:58:02 AM | Referral to Optometry |
| 20170827130 | OCASIO, THOMAS | 02/13/2019 12:18:59 PM | Referral to Optometry |
| 20170827130 | OCASIO, THOMAS | 03/12/2019 11:03:24 AM | Referral to Optometry |
| 20170827130 | OCASIO, THOMAS | 10/10/2019 12:09:31 PM | Referral to Optometry |
| 20170827141 | CAVIN, LUCIUS | 09/03/2017 08:02:07 AM | Referral to Optometry |
| 20170827156 | TURNER, RANDY O | 09/14/2017 03:54:41 PM | Referral to Optometry |
| 20170828005 | GRAY, DERRICK L | 11/16/2017 08:29:25 AM | Referral to Optometry |
| 20170828005 | GRAY, DERRICK L | 11/28/2017 05:21:00 PM | Referral to Optometry |
| 20170828005 | GRAY, DERRICK L | 02/07/2018 06:02:15 PM | Referral to Optometry |
| 20170828005 | GRAY, DERRICK L | 02/27/2018 10:55:29 AM | Referral to Optometry |
| 20170828040 | HAMLIN, DONTE M | 01/01/2018 09:45:44 AM | Referral to Optometry |
| 20170828040 | HAMLIN, DONTE M | 04/07/2018 10:11:32 AM | Referral to Optometry |
| 20170828064 | BAKER III, ALBERT P | 08/30/2017 08:16:46 AM | Referral to Optometry |
| 20170828083 | BILLINGSLEY, DEMARIO | 03/20/2019 10:22:09 PM | Referral to Optometry |
| 20170828091 | OLIVO, FERNANDO | 09/21/2017 09:36:33 AM | Referral to Optometry |
| 20170828110 | LEE JR, TYRONE | 09/05/2017 12:30:14 PM | Referral to Optometry |
| 20170828142 | JAVORSKY, JAMES | 10/18/2017 12:41:52 PM | Referral to Optometry |
| 20170828159 | TORRES, VICTOR | 09/04/2017 10:59:40 AM | Referral to Optometry |
| 20170828170 | ROBINSON, SHIESHA | 09/09/2017 01:50:43 PM | Referral to Optometry |
| 20170828170 | ROBINSON, SHIESHA | 10/31/2017 08:31:12 AM | Referral to Optometry |
| 20170828170 | ROBINSON, SHIESHA | 11/24/2017 11:30:18 AM | Referral to Optometry |
| 20170828174 | GURZEJK, JOSEPH | 09/08/2017 11:56:12 AM | Referral to Optometry |
| 20170828188 | HORTON, JOSEPH | 09/20/2017 11:25:34 AM | Referral to Optometry |
| 20170828188 | HORTON, JOSEPH | 09/20/2017 11:25:34 AM | Referral to Optometry |
| 20170828188 | HORTON, JOSEPH | 10/07/2017 05:50:46 PM | Referral to Optometry |
| 20170828188 | HORTON, JOSEPH | 01/26/2018 03:02:21 PM | Referral to Optometry |
| 20170828188 | HORTON, JOSEPH | 04/11/2018 09:58:14 AM | Referral to Optometry |
| 20170828188 | HORTON, JOSEPH | 04/23/2018 08:26:24 AM | Referral to Optometry |
| 20170828188 | HORTON, JOSEPH | 04/25/2018 10:20:39 AM | Referral to Optometry |
| 20170828188 | HORTON, JOSEPH | 04/28/2018 09:26:35 AM | Referral to Optometry |
| 20170828188 | HORTON, JOSEPH | 04/30/2018 08:17:49 AM | Referral to Optometry |
| 20170828188 | HORTON, JOSEPH | 05/31/2018 08:28:13 AM | Referral to Optometry |
| 20170828188 | HORTON, JOSEPH | 06/01/2018 09:45:24 AM | Referral to Optometry |
| 20170828199 | BOOSE, CARLOS | 10/24/2017 08:45:59 AM | Referral to Optometry |
| 20170828199 | BOOSE, CARLOS | 03/26/2018 10:28:04 AM | Referral to Optometry |
| 20170829008 | TAYLOR, JAMES J | 10/06/2017 08:17:32 AM | Referral to Optometry |
| 20170829008 | TAYLOR, JAMES J | 10/11/2017 10:12:15 AM | Referral to Optometry |
| 20170829017 | MCDONALD, LAVINIA | 09/05/2017 03:40:13 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170829057 | NEWTON, DEON | 03/05/2018 10:47:37 AM | Referral to Optometry |
| 20170829079 | HENDERSON, STEVEN | 09/08/2017 02:09:21 PM | Referral to Optometry |
| 20170829132 | CONWAY, BRIAN | 07/16/2018 09:42:43 AM | Referral to Optometry |
| 20170829132 | CONWAY, BRIAN | 07/17/2018 06:42:58 PM | Referral to Optometry |
| 20170829132 | CONWAY, BRIAN | 07/31/2018 12:25:05 PM | Referral to Optometry |
| 20170829132 | CONWAY, BRIAN | 08/19/2018 09:03:59 AM | Referral to Optometry |
| 20170829134 | HUMPHREY, FINESS | 04/01/2018 11:45:33 AM | Referral to Optometry |
| 20170829153 | COWAN, LIONEL R | 09/14/2017 10:39:25 PM | Referral to Optometry |
| 20170829153 | COWAN, LIONEL R | 10/09/2017 08:10:57 AM | Referral to Optometry |
| 20170829156 | Wesley, Lyndon F | 09/07/2017 01:21:31 PM | Referral to Optometry |
| 20170829156 | Wesley, Lyndon F | 09/11/2017 09:54:05 AM | Referral to Optometry |
| 20170829176 | BENSON, REGINALD | 09/09/2017 03:28:29 PM | Referral to Optometry |
| 20170829176 | BENSON, REGINALD | 09/09/2017 03:28:29 PM | Referral to Optometry |
| 20170829235 | MCKINNEY, JEROME | 03/13/2018 08:53:42 AM | Referral to Optometry |
| 20170829235 | MCKINNEY, JEROME | 03/23/2018 10:53:46 AM | Referral to Optometry |
| 20170829235 | MCKINNEY, JEROME | 06/01/2018 08:27:35 AM | Referral to Optometry |
| 20170829235 | MCKINNEY, JEROME | 07/20/2018 08:47:16 AM | Referral to Optometry |
| 20170829236 | WELLS, FABIAN | 10/03/2017 11:48:07 AM | Referral to Optometry |
| 20170829236 | WELLS, FABIAN | 10/20/2017 07:35:44 PM | Referral to Optometry |
| 20170829236 | WELLS, FABIAN | 01/24/2018 12:19:31 PM | Referral to Optometry |
| 20170829236 | WELLS, FABIAN | 02/20/2018 07:38:45 PM | Referral to Optometry |
| 20170829236 | WELLS, FABIAN | 02/23/2018 11:06:30 AM | Referral to Optometry |
| 20170829236 | WELLS, FABIAN | 03/29/2018 10:14:03 AM | Referral to Optometry |
| 20170829236 | WELLS, FABIAN | 05/01/2018 08:50:04 AM | Referral to Optometry |
| 20170829236 | WELLS, FABIAN | 08/10/2018 10:31:46 AM | Referral to Optometry |
| 20170829238 | BAILEY, STEVEN | 03/07/2019 10:07:44 AM | Referral to Optometry |
| 20170830018 | JACKSON, WILLIE C | 10/03/2017 05:54:47 PM | Referral to Optometry |
| 20170830025 | JEFFERSON, AUDDARIUS | 01/11/2018 08:29:44 AM | Referral to Optometry |
| 20170830032 | WELLS, GREGORY E | 09/05/2017 10:18:21 AM | Referral to Optometry |
| 20170830032 | WELLS, GREGORY E | 09/30/2017 11:45:55 AM | Referral to Optometry |
| 20170830032 | WELLS, GREGORY E | 09/30/2017 11:45:56 AM | Referral to Optometry |
| 20170830036 | LOWE, LANESHA | 10/02/2017 09:47:53 AM | Referral to Optometry |
| 20170830064 | WHITE, TREVESS E | 11/02/2017 11:06:40 AM | Referral to Optometry |
| 20170830069 | BELFIORE, GIOVANNI R | 09/03/2017 01:31:23 PM | Referral to Optometry |
| 20170830069 | BELFIORE, GIOVANNI R | 09/08/2017 12:30:42 PM | Referral to Optometry |
| 20170830069 | BELFIORE, GIOVANNI R | 09/13/2017 03:18:20 PM | Referral to Optometry |
| 20170830073 | HOOD, THEOPHILLU | 04/26/2019 09:17:21 AM | Referral to Optometry |
| 20170830073 | HOOD, THEOPHILLU | 05/11/2019 10:06:42 AM | Referral to Optometry |
| 20170830075 | PETTIS, LEROY | 11/08/2017 09:58:33 AM | Referral to Optometry |
| 20170830086 | ZUNIGA, HECTOR | 09/12/2017 12:03:33 PM | Referral to Optometry |
| 20170830086 | ZUNIGA, HECTOR | 10/23/2017 10:37:25 AM | Referral to Optometry |
| 20170830087 | BAUMANN, JAY L | 09/09/2017 01:44:29 PM | Referral to Optometry |
| 20170830111 | HARDY, WILLIAM | 10/05/2017 08:11:59 AM | Referral to Optometry |
| 20170830123 | BARNES, EVELYN | 09/03/2017 08:03:55 AM | Referral to Optometry |
| 20170830124 | NICHOLS, TYRESE | 03/08/2018 11:10:58 AM | Referral to Optometry |
| 20170830148 | KAPRAL, WILLIAM | 09/01/2017 01:28:23 PM | Referral to Optometry |
| 20170830159 | BENAVENTE, JOE R | 09/01/2017 01:19:16 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170830159 | BENAVENTE, JOE R | 09/20/2017 05:44:09 PM | Referral to Optometry |
| 20170830159 | BENAVENTE, JOE R | 09/20/2017 05:44:09 PM | Referral to Optometry |
| 20170830162 | Wilson, Samantha | 09/05/2017 10:41:01 AM | Referral to Optometry |
| 20170830190 | SERRANO, DANIEL A | 11/16/2017 09:16:19 AM | Referral to Optometry |
| 20170830212 | LIGHTFOOT, IVY | 10/23/2017 08:25:08 AM | Referral to Optometry |
| 20170831032 | WILLIAMS, MARLON R | 12/04/2017 10:29:02 AM | Referral to Optometry |
| 20170831088 | MILLER, ANTEAUS | 10/25/2017 10:20:37 AM | Referral to Optometry |
| 20170831088 | MILLER, ANTEAUS | 11/22/2017 07:58:02 AM | Referral to Optometry |
| 20170831107 | WEBB, JIMMIE L | 09/04/2017 08:28:06 AM | Referral to Optometry |
| 20170831111 | LEE, BRUCE | 09/04/2017 08:32:36 AM | Referral to Optometry |
| 20170831111 | LEE, BRUCE | 09/11/2017 12:51:00 PM | Referral to Optometry |
| 20170831132 | JACKSON, GABRIEL | 09/23/2018 07:44:07 AM | Referral to Optometry |
| 20170831159 | SNYDER, TERRY L | 10/11/2017 02:20:55 PM | Referral to Optometry |
| 20170831159 | SNYDER, TERRY L | 10/16/2017 11:24:19 AM | Referral to Optometry |
| 20170831159 | SNYDER, TERRY L | 11/30/2017 11:04:31 AM | Referral to Optometry |
| 20170831159 | SNYDER, TERRY L | 12/04/2017 12:43:57 PM | Referral to Optometry |
| 20170831159 | SNYDER, TERRY L | 02/14/2018 01:48:31 PM | Referral to Optometry |
| 20170831159 | SNYDER, TERRY L | 05/19/2018 09:45:16 AM | Referral to Optometry |
| 20170831159 | SNYDER, TERRY L | 06/05/2018 10:29:21 AM | Referral to Optometry |
| 20170831189 | DENARD, JEFFREY | 12/05/2017 03:22:17 PM | Referral to Optometry |
| 20170831190 | JOHNSON, DONOVAN R | 10/18/2017 07:50:14 AM | Referral to Optometry |
| 20170831191 | HARRIS, RANDY | 09/08/2017 02:01:23 PM | Referral to Optometry |
| 20170831191 | HARRIS, RANDY | 09/12/2017 11:26:43 AM | Referral to Optometry |
| 20170831204 | WILLIS, DOMINIQUE | 09/03/2017 01:38:35 PM | Referral to Optometry |
| 20170831215 | RYAN, DANIEL J | 09/10/2017 11:29:05 AM | Referral to Optometry |
| 20170831218 | STEPHENS, TANISHA | 11/22/2017 08:31:19 AM | Referral to Optometry |
| 20170831247 | SIMMONS, DESIREE | 09/09/2017 08:30:06 AM | Referral to Optometry |
| 20170831264 | ALMARAZ, LUIS | 10/14/2017 02:39:02 PM | Referral to Optometry |
| 20170831264 | ALMARAZ, LUIS | 11/15/2017 08:36:35 AM | Referral to Optometry |
| 20170831267 | ADDISON, JONATHAN | 09/08/2017 01:37:20 PM | Referral to Optometry |
| 20170831267 | ADDISON, JONATHAN | 09/13/2017 09:34:17 AM | Referral to Optometry |
| 20170831270 | PEREZ, CARLOS A | 11/13/2017 10:19:58 AM | Referral to Optometry |
| 20170901038 | AMPARAN, JOHN | 10/08/2017 12:23:27 PM | Referral to Optometry |
| 20170901086 | KURZEJA, MARK A | 11/01/2017 05:28:08 PM | Referral to Optometry |
| 20170901097 | HARRIS, TYZOHN C | 03/26/2019 07:05:30 PM | Referral to Optometry |
| 20170901099 | MANNING, KATHERINE I | 09/03/2017 07:56:29 AM | Referral to Optometry |
| 20170901103 | CALVIN, RICKY DELL | 09/15/2017 08:44:34 PM | Referral to Optometry |
| 20170901113 | YOUNGER Jr, CHRISTOPHER D | 01/31/2018 11:22:58 AM | Referral to Optometry |
| 20170901113 | YOUNGER Jr, CHRISTOPHER D | 03/02/2018 12:59:08 PM | Referral to Optometry |
| 20170901113 | YOUNGER Jr, CHRISTOPHER D | 03/26/2019 07:22:07 AM | Referral to Optometry |
| 20170901113 | YOUNGER Jr, CHRISTOPHER D | 06/12/2019 09:26:27 AM | Referral to Optometry |
| 20170901114 | WHITE, LETISHA | 10/31/2017 09:16:24 AM | Referral to Optometry |
| 20170901114 | WHITE, LETISHA | 10/31/2017 09:16:24 AM | Referral to Optometry |
| 20170901117 | SLEWO, KEVIN D | 11/13/2017 08:39:42 PM | Referral to Optometry |
| 20170901120 | SUMRELL, UVON D | 03/19/2018 10:39:45 AM | Referral to Optometry |
| 20170901138 | ENRIQUEZ, RAFAEL A | 12/29/2017 10:03:10 AM | Referral to Optometry |
| 20170901145 | NEITHER, BERNADETTEI | 09/01/2017 06:03:32 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170901145 | NEITHER, BERNADETTEL | 09/04/2017 08:43:24 AM | Referral to Optometry |
| 20170901152 | GOMEZ-CARDONA, RUBEN | 09/04/2017 11:34:57 AM | Referral to Optometry |
| 20170901172 | BYRD, BRANDON A | 10/20/2017 08:22:34 AM | Referral to Optometry |
| 20170901172 | BYRD, BRANDON A | 11/01/2017 09:16:26 AM | Referral to Optometry |
| 20170901172 | BYRD, BRANDON A | 06/01/2018 08:32:10 AM | Referral to Optometry |
| 20170901176 | LAY, PIERRE D | 12/01/2017 09:02:03 AM | Referral to Optometry |
| 20170901196 | RICHARDSON, DWIGHT | 09/05/2017 08:36:14 AM | Referral to Optometry |
| 20170901196 | RICHARDSON, DWIGHT | 09/08/2017 03:01:10 PM | Referral to Optometry |
| 20170901196 | RICHARDSON, DWIGHT | 09/10/2017 01:55:32 PM | Referral to Optometry |
| 20170901196 | RICHARDSON, DWIGHT | 09/16/2017 08:44:06 AM | Referral to Optometry |
| 20170901196 | RICHARDSON, DWIGHT | 09/22/2017 08:18:34 AM | Referral to Optometry |
| 20170901196 | RICHARDSON, DWIGHT | 11/02/2018 01:03:27 PM | Referral to Optometry |
| 20170901198 | CECE-JACKOWIAK, VENDETTA | 09/18/2017 12:48:11 PM | Referral to Optometry |
| 20170901211 | CASTANEDA, JUAN | 12/22/2017 09:39:14 AM | Referral to Optometry |
| 20170901212 | ARREOLA, EMMANUEL | 09/22/2017 09:08:38 AM | Referral to Optometry |
| 20170901228 | HARTFIELD, CRAIG | 09/06/2017 09:59:25 AM | Referral to Optometry |
| 20170901239 | NELSON, DIANNA M | 09/13/2017 08:26:01 AM | Referral to Optometry |
| 20170902008 | RAMOS, EDDIE N | 09/04/2017 01:53:13 PM | Referral to Optometry |
| 20170902073 | ANDERSON, RAYMOND | 02/08/2018 02:56:58 PM | Referral to Optometry |
| 20170902088 | WALKER, TERRANCE M | 01/20/2018 08:28:56 AM | Referral to Optometry |
| 20170902088 | WALKER, TERRANCE M | 06/16/2018 08:55:08 AM | Referral to Optometry |
| 20170902088 | WALKER, TERRANCE M | 06/16/2018 11:52:12 AM | Referral to Optometry |
| 20170902088 | WALKER, TERRANCE M | 07/05/2018 09:58:15 AM | Referral to Optometry |
| 20170902088 | WALKER, TERRANCE M | 09/17/2018 04:13:54 PM | Referral to Optometry |
| 20170902088 | WALKER, TERRANCE M | 09/19/2018 07:46:27 AM | Referral to Optometry |
| 20170902088 | WALKER, TERRANCE M | 12/29/2018 10:03:12 AM | Referral to Optometry |
| 20170902088 | WALKER, TERRANCE M | 01/30/2019 10:12:27 AM | Referral to Optometry |
| 20170902088 | WALKER, TERRANCE M | 02/04/2019 12:46:29 PM | Referral to Optometry |
| 20170902088 | WALKER, TERRANCE M | 04/03/2019 08:57:57 AM | Referral to Optometry |
| 20170902088 | WALKER, TERRANCE M | 04/19/2019 08:25:11 AM | Referral to Optometry |
| 20170902088 | WALKER, TERRANCE M | 07/08/2019 09:59:43 AM | Referral to Optometry |
| 20170902088 | WALKER, TERRANCE M | 07/11/2019 04:54:39 PM | Referral to Optometry |
| 20170902088 | WALKER, TERRANCE M | 08/05/2019 05:05:22 PM | Referral to Optometry |
| 20170902088 | WALKER, TERRANCE M | 08/19/2019 04:18:59 PM | Referral to Optometry |
| 20170902088 | WALKER, TERRANCE M | 08/28/2019 06:24:27 PM | Referral to Optometry |
| 20170902113 | WASHINGTON, WILLIAM | 09/19/2017 09:21:50 AM | Referral to Optometry |
| 20170902113 | WASHINGTON, WILLIAM | 09/25/2017 02:11:39 PM | Referral to Optometry |
| 20170902123 | MILLER, ANITA D | 09/06/2017 12:31:27 PM | Referral to Optometry |
| 20170902126 | WILSON, MARCUS | 09/13/2017 05:21:41 PM | Referral to Optometry |
| 20170902126 | WILSON, MARCUS | 09/19/2017 12:14:55 PM | Referral to Optometry |
| 20170902126 | WILSON, MARCUS | 09/19/2017 12:42:36 PM | Referral to Optometry |
| 20170902133 | WORKU, MOHAMED | 09/06/2017 08:20:38 AM | Referral to Optometry |
| 20170902133 | WORKU, MOHAMED | 10/30/2017 10:00:35 AM | Referral to Optometry |
| 20170902133 | WORKU, MOHAMED | 11/22/2017 10:19:00 AM | Referral to Optometry |
| 20170902133 | WORKU, MOHAMED | 12/03/2017 11:23:29 AM | Referral to Optometry |
| 20170902191 | TURNER, LATANYA | 09/09/2017 11:08:15 AM | Referral to Optometry |
| 20170902214 | FERNANDEZ, AURELIO | 09/05/2017 12:17:39 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170903021 | LOPEZ, VIDAL | 09/22/2017 07:52:22 AM | Referral to Optometry |
| 20170903033 | JAMES, CHARLES | 03/01/2018 12:49:12 PM | Referral to Optometry |
| 20170903033 | JAMES, CHARLES | 06/29/2018 08:11:34 AM | Referral to Optometry |
| 20170903033 | JAMES, CHARLES | 08/24/2018 07:41:19 AM | Referral to Optometry |
| 20170903047 | CLAY, RECKIE | 09/25/2019 09:04:38 AM | Referral to Optometry |
| 20170903049 | WILLIAMS, KENTARRUS L | 04/02/2018 11:28:54 AM | Referral to Optometry |
| 20170903049 | WILLIAMS, KENTARRUS L | 04/19/2018 11:08:53 AM | Referral to Optometry |
| 20170903049 | WILLIAMS, KENTARRUS L | 05/01/2018 11:23:07 AM | Referral to Optometry |
| 20170903074 | WASHINGTON, CHRISTINA | 09/11/2017 12:07:32 PM | Referral to Optometry |
| 20170903080 | SMITH, LAWRENCE J | 10/09/2017 08:22:50 AM | Referral to Optometry |
| 20170903093 | COLLINS, ERSIE | 11/28/2017 02:58:43 PM | Referral to Optometry |
| 20170903097 | JONES, CISCERO | 10/09/2017 11:32:51 AM | Referral to Optometry |
| 20170903112 | AVILES, LUIS | 10/10/2017 02:27:27 PM | Referral to Optometry |
| 20170903112 | AVILES, LUIS | 11/15/2017 08:16:05 AM | Referral to Optometry |
| 20170903118 | MORENO, JULIO | 09/07/2017 08:36:59 AM | Referral to Optometry |
| 20170903125 | BLADE, LADONTE A | 09/13/2017 12:19:06 PM | Referral to Optometry |
| 20170903163 | MOORE, MELVIN L | 09/07/2017 03:04:47 PM | Referral to Optometry |
| 20170904032 | CROSSLEY, JARVON M | 10/12/2017 06:48:45 PM | Referral to Optometry |
| 20170904032 | CROSSLEY, JARVON M | 01/08/2018 09:37:50 AM | Referral to Optometry |
| 20170904032 | CROSSLEY, JARVON M | 02/22/2018 01:10:26 PM | Referral to Optometry |
| 20170904032 | CROSSLEY, JARVON M | 09/18/2018 05:43:18 PM | Referral to Optometry |
| 20170904032 | CROSSLEY, JARVON M | 04/11/2019 04:03:42 PM | Referral to Optometry |
| 20170904032 | CROSSLEY, JARVON M | 08/02/2019 08:58:51 AM | Referral to Optometry |
| 20170904032 | CROSSLEY, JARVON M | 10/24/2019 08:21:49 AM | Referral to Optometry |
| 20170904044 | FRAZIER, JESSIE | 09/24/2017 10:52:31 AM | Referral to Optometry |
| 20170904062 | BANKSTON, BRYANT | 12/14/2017 10:55:33 AM | Referral to Optometry |
| 20170904062 | BANKSTON, BRYANT | 12/14/2017 10:55:33 AM | Referral to Optometry |
| 20170904062 | BANKSTON, BRYANT | 12/28/2017 10:34:52 AM | Referral to Optometry |
| 20170904077 | WELLS, ANTHONY | 09/11/2017 10:31:33 AM | Referral to Optometry |
| 20170904119 | OLIVER, URIAH | 12/12/2017 12:19:41 PM | Referral to Optometry |
| 20170904120 | IBANEZ, YAM | 05/26/2018 05:30:23 AM | Referral to Optometry |
| 20170904160 | BELL, RICHARD | 11/20/2017 07:54:55 AM | Referral to Optometry |
| 20170904164 | MITCHELL, ALEX DEANDRE | 09/09/2017 12:43:39 PM | Referral to Optometry |
| 20170904200 | STEWART, SHIENELL | 09/07/2017 07:36:22 AM | Referral to Optometry |
| 20170904203 | WHITE, MICHELLE JEAN | 09/09/2017 07:38:24 AM | Referral to Optometry |
| 20170904217 | YOUNG, JANELLE | 09/11/2017 07:46:38 AM | Referral to Optometry |
| 20170905021 | COOPER, GARY | 09/08/2017 01:52:20 PM | Referral to Optometry |
| 20170905030 | DABUL-FREELS, MATTHEW J | 04/13/2018 08:07:08 AM | Referral to Optometry |
| 20170905046 | LARD, STEVEN D | 09/05/2017 07:51:31 AM | Referral to Optometry |
| 20170905050 | HALL, LEONARD G | 09/20/2017 11:56:58 AM | Referral to Optometry |
| 20170905050 | HALL, LEONARD G | 10/30/2017 03:06:41 PM | Referral to Optometry |
| 20170905050 | HALL, LEONARD G | 11/13/2017 12:48:05 PM | Referral to Optometry |
| 20170905050 | HALL, LEONARD G | 12/20/2017 09:04:18 AM | Referral to Optometry |
| 20170905050 | HALL, LEONARD G | 06/28/2018 02:11:50 PM | Referral to Optometry |
| 20170905055 | WILSON, EDEN S | 10/03/2017 01:01:50 PM | Referral to Optometry |
| 20170905073 | PAYNE, LARRY L | 09/05/2017 09:14:29 PM | Referral to Optometry |
| 20170905086 | GROSSHAUSER, JOSEPH W | 05/18/2018 09:14:34 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170905098 | JAKES, VIRGIL | 09/10/2017 05:12:33 PM | Referral to Optometry |
| 20170905107 | TOLLIVER, OTIS | 01/07/2018 09:05:48 AM | Referral to Optometry |
| 20170905120 | KENNEY, DYLAN | 12/03/2017 01:48:51 PM | Referral to Optometry |
| 20170905142 | OTHMAN, UQBA K | 01/20/2018 10:08:36 AM | Referral to Optometry |
| 20170905166 | CROCKETT, OCTAVIOUS T | 01/25/2018 02:56:17 PM | Referral to Optometry |
| 20170905166 | CROCKETT, OCTAVIOUS T | 01/25/2018 02:56:17 PM | Referral to Optometry |
| 20170905177 | SIMMS, RICHARD | 09/13/2017 02:44:30 PM | Referral to Optometry |
| 20170905225 | HEREDIA-VERGARA, ALEJANDRO | 05/21/2018 04:56:04 PM | Referral to Optometry |
| 20170905225 | HEREDIA-VERGARA, ALEJANDRO | 06/04/2018 08:11:11 AM | Referral to Optometry |
| 20170905225 | HEREDIA-VERGARA, ALEJANDRO | 10/05/2018 10:07:22 AM | Referral to Optometry |
| 20170905225 | HEREDIA-VERGARA, ALEJANDRO | 10/05/2018 10:07:23 AM | Referral to Optometry |
| 20170905257 | GIPSON, THOMAS | 09/11/2017 01:08:35 PM | Referral to Optometry |
| 20170906013 | THURMAN, TOPAZ E | 10/18/2017 09:01:39 AM | Referral to Optometry |
| 20170906016 | CORTEZ, JOSE | 09/13/2017 02:38:54 PM | Referral to Optometry |
| 20170906016 | CORTEZ, JOSE | 09/14/2017 08:31:17 AM | Referral to Optometry |
| 20170906017 | BURNS, SEDRICK D | 09/12/2017 08:44:38 AM | Referral to Optometry |
| 20170906019 | PETIK, ALEX V | 09/19/2017 10:01:06 AM | Referral to Optometry |
| 20170906019 | PETIK, ALEX V | 09/25/2017 08:41:50 AM | Referral to Optometry |
| 20170906023 | COLE, KENDELL | 10/27/2017 11:43:16 AM | Referral to Optometry |
| 20170906023 | COLE, KENDELL | 04/27/2018 11:30:57 AM | Referral to Optometry |
| 20170906023 | COLE, KENDELL | 08/04/2019 04:20:37 PM | Referral to Optometry |
| 20170906037 | AVILEZ, COREY D | 10/24/2017 10:42:52 AM | Referral to Optometry |
| 20170906039 | PIERCE, IRMA JEAN | 10/31/2017 08:38:31 AM | Referral to Optometry |
| 20170906039 | PIERCE, IRMA JEAN | 12/27/2017 10:27:33 AM | Referral to Optometry |
| 20170906054 | BAGGETT, LOLA | 09/09/2017 08:59:08 AM | Referral to Optometry |
| 20170906071 | FOSTER, CARL K | 10/19/2017 11:37:57 AM | Referral to Optometry |
| 20170906085 | STEEL, JEROME | 10/08/2017 10:05:07 PM | Referral to Optometry |
| 20170906089 | CHERRY, ANTOINE T | 10/03/2017 03:44:42 PM | Referral to Optometry |
| 20170906115 | CORREA, JOSE J | 09/11/2017 11:07:34 AM | Referral to Optometry |
| 20170906124 | DIX, NICOLETTE | 10/11/2017 08:27:16 AM | Referral to Optometry |
| 20170906146 | DOUGLAS, RAHIEM S | 04/23/2018 01:36:21 PM | Referral to Optometry |
| 20170906179 | COEN, BONNIE J | 09/13/2017 08:23:15 AM | Referral to Optometry |
| 20170906179 | COEN, BONNIE J | 09/15/2017 03:58:58 PM | Referral to Optometry |
| 20170906206 | WARREN, SIDNEY | 09/12/2017 01:11:15 PM | Referral to Optometry |
| 20170907002 | MOBLEY, SHAYMONTE X | 03/09/2018 10:44:16 AM | Referral to Optometry |
| 20170907002 | MOBLEY, SHAYMONTE X | 03/15/2018 03:32:41 PM | Referral to Optometry |
| 20170907002 | MOBLEY, SHAYMONTE X | 03/20/2018 02:11:41 PM | Referral to Optometry |
| 20170907022 | LANGSTON, EUGENE A | 11/27/2017 10:14:42 AM | Referral to Optometry |
| 20170907023 | RILEY, JAMES A | 10/31/2017 08:41:32 AM | Referral to Optometry |
| 20170907027 | WILLIAMS, TOMMIE R | 09/14/2017 11:50:02 AM | Referral to Optometry |
| 20170907050 | NANCE, DANTHONY | 08/26/2018 11:04:02 AM | Referral to Optometry |
| 20170907075 | WEBER, JAMES | 09/11/2017 10:41:48 AM | Referral to Optometry |
| 20170907075 | WEBER, JAMES | 11/17/2017 09:25:32 AM | Referral to Optometry |
| 20170907081 | ROGUS, FRANK J | 09/14/2017 01:23:18 PM | Referral to Optometry |
| 20170907081 | ROGUS, FRANK J | 09/18/2017 11:49:08 AM | Referral to Optometry |
| 20170907082 | BELTRAN, PABLO | 11/05/2017 08:59:09 PM | Referral to Optometry |
| 20170907082 | BELTRAN, PABLO | 11/15/2017 08:12:01 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170907082 | BELTRAN, PABLO | 12/20/2017 07:14:51 PM | Referral to Optometry |
| 20170907093 | CAMPOS, JOAQUIN | 09/12/2017 11:09:28 AM | Referral to Optometry |
| 20170907093 | CAMPOS, JOAQUIN | 01/15/2018 08:27:35 AM | Referral to Optometry |
| 20170907093 | CAMPOS, JOAQUIN | 06/04/2018 11:58:33 AM | Referral to Optometry |
| 20170907093 | CAMPOS, JOAQUIN | 07/13/2018 04:25:31 PM | Referral to Optometry |
| 20170907093 | CAMPOS, JOAQUIN | 12/14/2018 09:31:37 AM | Referral to Optometry |
| 20170907094 | PETERS, JASON | 09/22/2017 08:41:33 PM | Referral to Optometry |
| 20170907103 | PHILLIPS, DAVID K | 10/18/2017 08:26:04 AM | Referral to Optometry |
| 20170907103 | PHILLIPS, DAVID K | 06/27/2018 02:57:13 PM | Referral to Optometry |
| 20170907103 | PHILLIPS, DAVID K | 07/03/2018 10:34:32 AM | Referral to Optometry |
| 20170907110 | SOTO, JULIE | 09/21/2017 02:18:30 PM | Referral to Optometry |
| 20170907122 | COWAN, REGINALD | 03/26/2018 09:53:09 AM | Referral to Optometry |
| 20170907146 | CALDERON, FILIBERTO | 04/12/2018 10:31:22 AM | Referral to Optometry |
| 20170907146 | CALDERON, FILIBERTO | 01/24/2019 10:29:08 AM | Referral to Optometry |
| 20170907146 | CALDERON, FILIBERTO | 08/21/2019 12:11:57 PM | Referral to Optometry |
| 20170907146 | CALDERON, FILIBERTO | 11/18/2019 11:19:04 AM | Referral to Optometry |
| 20170907149 | TRIAL, REBECCA L | 09/12/2017 02:57:42 PM | Referral to Optometry |
| 20170907164 | MAGEE, DAVID | 09/18/2017 12:48:56 PM | Referral to Optometry |
| 20170907182 | PALMER, KEVIN C | 09/15/2017 01:15:27 PM | Referral to Optometry |
| 20170907182 | PALMER, KEVIN C | 09/22/2017 10:55:42 AM | Referral to Optometry |
| 20170907182 | PALMER, KEVIN C | 09/22/2017 10:55:42 AM | Referral to Optometry |
| 20170908005 | BLACK, JOSEPH | 10/08/2017 11:29:17 AM | Referral to Optometry |
| 20170908005 | BLACK, JOSEPH | 10/16/2017 12:22:08 PM | Referral to Optometry |
| 20170908005 | BLACK, JOSEPH | 11/02/2017 01:04:03 PM | Referral to Optometry |
| 20170908005 | BLACK, JOSEPH | 04/21/2018 05:15:57 PM | Referral to Optometry |
| 20170908008 | WHITE, YAPREE C | 12/13/2017 12:24:24 PM | Referral to Optometry |
| 20170908020 | GALLARDO, CRISTIAN | 09/13/2017 06:50:24 PM | Referral to Optometry |
| 20170908089 | WARE, DAVELL | 11/24/2018 02:38:02 PM | Referral to Optometry |
| 20170908126 | ASHTON, MICHAEL | 06/06/2018 09:08:31 AM | Referral to Optometry |
| 20170908143 | PARSONSSALAS, RAUL A | 10/29/2017 02:04:44 PM | Referral to Optometry |
| 20170908165 | FARIAS, ALEJANDRO | 10/06/2017 12:47:47 PM | Referral to Optometry |
| 20170909007 | TORRES, PEDRO E | 04/12/2018 11:51:05 AM | Referral to Optometry |
| 20170909035 | ROGERS, JAQUEL DEJUAN | 01/25/2018 12:32:29 PM | Referral to Optometry |
| 20170909035 | ROGERS, JAQUEL DEJUAN | 06/19/2018 12:54:01 PM | Referral to Optometry |
| 20170909046 | LINDSEY, KEVIN | 09/11/2017 09:21:16 AM | Referral to Optometry |
| 20170909046 | LINDSEY, KEVIN | 09/12/2017 08:38:57 AM | Referral to Optometry |
| 20170909147 | PAGAN, IVAN | 09/12/2017 09:26:51 AM | Referral to Optometry |
| 20170909147 | PAGAN, IVAN | 10/05/2017 08:22:57 PM | Referral to Optometry |
| 20170909189 | BOVAN, ROBERT | 12/04/2017 04:03:16 PM | Referral to Optometry |
| 20170910043 | EVANS, DENNIS | 09/27/2017 01:44:07 PM | Referral to Optometry |
| 20170910043 | EVANS, DENNIS | 12/07/2017 08:16:19 AM | Referral to Optometry |
| 20170910043 | EVANS, DENNIS | 05/21/2018 02:02:21 PM | Referral to Optometry |
| 20170910045 | NEWTON, VINCENT | 10/17/2017 08:53:51 AM | Referral to Optometry |
| 20170910045 | NEWTON, VINCENT | 11/03/2017 01:27:42 PM | Referral to Optometry |
| 20170910051 | KELLUM, DAMION | 09/19/2017 12:32:55 PM | Referral to Optometry |
| 20170910072 | BAKER, DEWAYNE | 10/02/2017 08:19:45 PM | Referral to Optometry |
| 20170910078 | JEFFERSON, ROBERT | 09/13/2017 12:11:17 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170910078 | JEFFERSON, ROBERT | 09/19/2017 09:26:16 AM | Referral to Optometry |
| 20170910078 | JEFFERSON, ROBERT | 09/20/2017 09:12:27 AM | Referral to Optometry |
| 20170910078 | JEFFERSON, ROBERT | 09/20/2017 09:36:25 AM | Referral to Optometry |
| 20170910078 | JEFFERSON, ROBERT | 09/20/2017 10:03:48 AM | Referral to Optometry |
| 20170910078 | JEFFERSON, ROBERT | 09/21/2017 10:10:14 AM | Referral to Optometry |
| 20170910078 | JEFFERSON, ROBERT | 09/25/2017 09:07:41 AM | Referral to Optometry |
| 20170910078 | JEFFERSON, ROBERT | 09/25/2017 09:07:41 AM | Referral to Optometry |
| 20170910078 | JEFFERSON, ROBERT | 01/02/2018 10:45:34 PM | Referral to Optometry |
| 20170910078 | JEFFERSON, ROBERT | 03/07/2018 07:49:20 PM | Referral to Optometry |
| 20170910078 | JEFFERSON, ROBERT | 03/07/2018 07:49:20 PM | Referral to Optometry |
| 20170910089 | CROWE, RAYMOND | 09/27/2017 09:04:41 AM | Referral to Optometry |
| 20170910089 | CROWE, RAYMOND | 11/29/2017 11:49:04 AM | Referral to Optometry |
| 20170910110 | MORGAN, LORENZO | 10/10/2017 11:01:52 AM | Referral to Optometry |
| 20170910110 | MORGAN, LORENZO | 02/23/2018 08:46:16 AM | Referral to Optometry |
| 20170910137 | CODISPOTI, JOHN | 09/12/2017 07:55:35 AM | Referral to Optometry |
| 20170910137 | CODISPOTI, JOHN | 09/22/2017 08:10:53 AM | Referral to Optometry |
| 20170910160 | WASSERMAN, DEBRA | 12/27/2019 01:45:00 PM | Referral to Optometry |
| 20170911003 | HERNANDEZ, MARTA | 10/09/2017 08:51:38 AM | Referral to Optometry |
| 20170911106 | MARTINEZ, DAISY | 10/07/2017 09:04:18 AM | Referral to Optometry |
| 20170911118 | AVALOS, ARMANDO A | 10/18/2017 07:39:01 PM | Referral to Optometry |
| 20170911118 | AVALOS, ARMANDO A | 11/29/2017 11:24:02 AM | Referral to Optometry |
| 20170911118 | AVALOS, ARMANDO A | 12/06/2017 11:49:21 AM | Referral to Optometry |
| 20170911118 | AVALOS, ARMANDO A | 12/08/2017 08:11:51 AM | Referral to Optometry |
| 20170911125 | BROOKS, ELIZABETH GINAVONCEL | 11/02/2017 10:28:15 AM | Referral to Optometry |
| 20170911152 | ESTRADA, MARCO A | 10/01/2017 09:16:53 AM | Referral to Optometry |
| 20170911152 | ESTRADA, MARCO A | 10/31/2017 01:58:36 PM | Referral to Optometry |
| 20170911159 | SEWELL, ANDRE | 10/01/2017 01:39:21 PM | Referral to Optometry |
| 20170911197 | LUCAS, GINEEN | 10/04/2017 08:48:23 AM | Referral to Optometry |
| 20170912016 | HAYES, RUBY M | 09/16/2017 07:57:15 AM | Referral to Optometry |
| 20170912016 | HAYES, RUBY M | 09/18/2017 01:16:46 PM | Referral to Optometry |
| 20170912026 | FREEMAN, ERIC L | 09/15/2017 09:15:57 AM | Referral to Optometry |
| 20170912026 | FREEMAN, ERIC L | 09/23/2017 02:03:43 PM | Referral to Optometry |
| 20170912026 | FREEMAN, ERIC L | 09/26/2017 09:52:12 AM | Referral to Optometry |
| 20170912034 | MARTIN, BETTY | 09/18/2017 12:43:35 PM | Referral to Optometry |
| 20170912034 | MARTIN, BETTY | 09/21/2017 12:21:09 PM | Referral to Optometry |
| 20170912044 | MURRAY, KEVIN EUGENE | 09/18/2017 08:45:35 AM | Referral to Optometry |
| 20170912049 | ROBINSON, SETINA L | 09/18/2017 08:11:06 AM | Referral to Optometry |
| 20170912061 | WILMINGTON, RANDOLPH | 09/19/2017 10:38:11 AM | Referral to Optometry |
| 20170912073 | HUNTER, MARVELL | 09/29/2017 08:10:49 AM | Referral to Optometry |
| 20170912073 | HUNTER, MARVELL | 10/07/2017 08:13:32 AM | Referral to Optometry |
| 20170912076 | SOKOLOWSKI, KERRI L | 09/25/2017 07:52:02 AM | Referral to Optometry |
| 20170912078 | MOMANI, EHSAAN FEISAL | 09/14/2017 11:11:33 AM | Referral to Optometry |
| 20170912078 | MOMANI, EHSAAN FEISAL | 10/08/2017 09:25:15 AM | Referral to Optometry |
| 20170912170 | BAGDADY, SAMMY | 09/18/2017 07:57:58 AM | Referral to Optometry |
| 20170912171 | BROWN, SANDRA | 09/18/2017 03:35:47 PM | Referral to Optometry |
| 20170912176 | PETTIS, TERRANCE | 09/16/2017 11:32:32 AM | Referral to Optometry |
| 20170912176 | PETTIS, TERRANCE | 09/18/2017 01:22:25 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170912176 | PETTIS, TERRANCE | 09/21/2017 08:48:14 AM | Referral to Optometry |
| 20170912176 | PETTIS, TERRANCE | 09/25/2017 10:33:55 AM | Referral to Optometry |
| 20170912176 | PETTIS, TERRANCE | 09/29/2017 01:20:51 PM | Referral to Optometry |
| 20170913004 | MCMILLIAN, KWEKU | 11/28/2017 10:36:21 AM | Referral to Optometry |
| 20170913009 | RODRIGUEZ, ALEJANDRO | 12/20/2017 10:47:12 AM | Referral to Optometry |
| 20170913009 | RODRIGUEZ, ALEJANDRO | 01/08/2018 03:43:07 PM | Referral to Optometry |
| 20170913009 | RODRIGUEZ, ALEJANDRO | 01/08/2018 06:15:41 PM | Referral to Optometry |
| 20170913030 | JOHNSON, DEMETRIUS | 10/04/2017 11:39:03 AM | Referral to Optometry |
| 20170913049 | TREJO, EUSTACIO | 10/01/2018 10:09:25 AM | Referral to Optometry |
| 20170913049 | TREJO, EUSTACIO | 12/06/2018 12:38:32 PM | Referral to Optometry |
| 20170913049 | TREJO, EUSTACIO | 01/25/2019 01:31:42 PM | Referral to Optometry |
| 20170913049 | TREJO, EUSTACIO | 07/04/2019 02:48:01 PM | Referral to Optometry |
| 20170913049 | TREJO, EUSTACIO | 07/04/2019 02:48:31 PM | Referral to Optometry |
| 20170913066 | JOHNSON, KATRINA | 09/18/2017 07:43:35 AM | Referral to Optometry |
| 20170913123 | MEDINA, OSCAR | 10/11/2017 08:35:21 AM | Referral to Optometry |
| 20170913123 | MEDINA, OSCAR | 11/20/2017 01:48:22 PM | Referral to Optometry |
| 20170913133 | ELLIS, SHANIEL | 11/11/2017 09:36:36 AM | Referral to Optometry |
| 20170913133 | ELLIS, SHANIEL | 06/12/2018 08:20:37 AM | Referral to Optometry |
| 20170913140 | BUGG, MARVIN | 09/15/2017 09:08:20 AM | Referral to Optometry |
| 20170913169 | WILLIAMS, EDDIE D | 09/15/2017 09:41:02 AM | Referral to Optometry |
| 20170913169 | WILLIAMS, EDDIE D | 09/19/2017 12:34:02 PM | Referral to Optometry |
| 20170913176 | STARKS, DAPHNE H | 10/05/2017 07:47:46 AM | Referral to Optometry |
| 20170913178 | FLOYD, ROBERT | 09/20/2017 08:13:56 AM | Referral to Optometry |
| 20170913202 | ADAME, DANIEL | 11/24/2017 07:25:24 AM | Referral to Optometry |
| 20170913202 | ADAME, DANIEL | 02/27/2018 07:45:34 AM | Referral to Optometry |
| 20170913202 | ADAME, DANIEL | 08/09/2018 01:09:27 PM | Referral to Optometry |
| 20170913202 | ADAME, DANIEL | 08/29/2018 12:09:15 PM | Referral to Optometry |
| 20170913202 | ADAME, DANIEL | 09/10/2018 07:24:17 AM | Referral to Optometry |
| 20170913212 | FORD, JAYALIM | 03/11/2018 09:27:03 AM | Referral to Optometry |
| 20170914014 | REDMOND, CHARLES ANTWAN | 10/01/2017 09:08:03 AM | Referral to Optometry |
| 20170914021 | NORMAN, GARY | 10/01/2017 10:53:11 AM | Referral to Optometry |
| 20170914022 | OWENS, MARTIZ | 09/20/2017 01:35:58 PM | Referral to Optometry |
| 20170914022 | OWENS, MARTIZ | 09/28/2017 09:07:06 AM | Referral to Optometry |
| 20170914022 | OWENS, MARTIZ | 11/04/2017 08:21:17 AM | Referral to Optometry |
| 20170914036 | CHARLESTON, RICARDO A | 10/16/2018 10:14:52 AM | Referral to Optometry |
| 20170914075 | SMITH, MICHAEL S | 12/19/2017 12:27:59 PM | Referral to Optometry |
| 20170914082 | KERSHAW, DELOYAL | 10/04/2017 09:03:36 AM | Referral to Optometry |
| 20170914122 | DEPREE, MATAYA E | 09/20/2017 11:50:18 AM | Referral to Optometry |
| 20170914137 | BREWSTER, PAUL S | 09/16/2017 08:47:35 AM | Referral to Optometry |
| 20170914189 | MARTINEZ, CRISTIAN | 05/10/2018 12:47:39 PM | Referral to Optometry |
| 20170914215 | COLEMAN, PERRY | 09/21/2017 02:10:06 PM | Referral to Optometry |
| 20170914215 | COLEMAN, PERRY | 09/21/2017 02:10:42 PM | Referral to Optometry |
| 20170915028 | REYNOLDS, RUSSELL J | 11/22/2017 11:47:12 AM | Referral to Optometry |
| 20170915041 | JENNINGS, ANTOINE | 04/04/2018 09:04:20 AM | Referral to Optometry |
| 20170915059 | HERNANDEZ, NATHAN | 10/31/2017 11:48:26 AM | Referral to Optometry |
| 20170915059 | HERNANDEZ, NATHAN | 11/01/2017 09:26:05 AM | Referral to Optometry |
| 20170915119 | HENDERSON, DEONTAY | 12/13/2017 03:29:07 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170915199 | WILLIAMS, TAPHIA | 09/19/2017 01:52:26 PM | Referral to Optometry |
| 20170915200 | CLARK, MICHELLE ANN | 09/20/2017 03:28:47 PM | Referral to Optometry |
| 20170915230 | MOORER, HENRY | 09/22/2017 03:40:58 PM | Referral to Optometry |
| 20170915231 | TOLBERT, JACOB | 09/29/2017 01:36:02 PM | Referral to Optometry |
| 20170915231 | TOLBERT, JACOB | 02/23/2018 02:52:12 PM | Referral to Optometry |
| 20170915237 | BAHENA, SERGIO | 09/18/2017 05:55:41 PM | Referral to Optometry |
| 20170916007 | GOMEZ, FELIPE | 10/17/2017 10:19:45 AM | Referral to Optometry |
| 20170916007 | GOMEZ, FELIPE | 11/09/2017 08:09:36 AM | Referral to Optometry |
| 20170916037 | BRANTLEY, CONTRELL T | 11/15/2017 09:16:31 AM | Referral to Optometry |
| 20170916053 | BANKS, STEPHEN | 09/25/2017 02:02:54 PM | Referral to Optometry |
| 20170916053 | BANKS, STEPHEN | 10/24/2017 03:03:23 PM | Referral to Optometry |
| 20170916071 | PETTIS, CASSIDY | 12/09/2017 02:08:07 PM | Referral to Optometry |
| 20170916071 | PETTIS, CASSIDY | 01/11/2018 04:03:50 PM | Referral to Optometry |
| 20170916101 | BLACKWELL, GARY | 09/21/2017 10:28:51 AM | Referral to Optometry |
| 20170916101 | BLACKWELL, GARY | 09/25/2017 09:10:48 AM | Referral to Optometry |
| 20170916101 | BLACKWELL, GARY | 09/25/2017 09:10:49 AM | Referral to Optometry |
| 20170916101 | BLACKWELL, GARY | 09/26/2017 10:43:07 PM | Referral to Optometry |
| 20170916152 | STAFFORD, ANN | 09/22/2017 10:12:24 AM | Referral to Optometry |
| 20170916152 | STAFFORD, ANN | 10/09/2017 07:30:17 AM | Referral to Optometry |
| 20170916154 | FOX, TERRELL D | 06/16/2019 04:09:17 PM | Referral to Optometry |
| 20170917003 | MCWANE, LEVESTER | 09/21/2017 08:59:41 AM | Referral to Optometry |
| 20170917003 | MCWANE, LEVESTER | 09/29/2017 09:36:52 AM | Referral to Optometry |
| 20170917035 | MARTINEZ, CRYSTAL | 09/19/2017 03:08:17 PM | Referral to Optometry |
| 20170917045 | CARRADINE, JIMMIE | 09/20/2017 05:20:33 PM | Referral to Optometry |
| 20170917051 | RAMIREZ, RAPHEL | 09/19/2017 03:26:05 PM | Referral to Optometry |
| 20170917051 | RAMIREZ, RAPHEL | 09/20/2017 08:50:04 AM | Referral to Optometry |
| 20170917068 | WILLIAMS, KRISTEN LYNDSAY | 09/21/2017 10:13:29 AM | Referral to Optometry |
| 20170917108 | Beverly, Ashby V | 09/21/2017 04:10:23 PM | Referral to Optometry |
| 20170917125 | MCCLAIN, DEMETRIUS | 09/29/2017 02:21:35 PM | Referral to Optometry |
| 20170917141 | SHIPP, CORY A | 09/28/2017 08:36:44 AM | Referral to Optometry |
| 20170918064 | PHASON, KAYLIN | 12/17/2017 10:27:10 AM | Referral to Optometry |
| 20170918066 | LOVE, DEVONTE | 09/29/2017 02:19:56 PM | Referral to Optometry |
| 20170918082 | HERRERA, JOAQUIN | 12/18/2017 09:23:17 AM | Referral to Optometry |
| 20170918082 | HERRERA, JOAQUIN | 01/02/2019 06:55:24 PM | Referral to Optometry |
| 20170918082 | HERRERA, JOAQUIN | 01/05/2019 07:24:25 AM | Referral to Optometry |
| 20170918082 | HERRERA, JOAQUIN | 01/10/2019 03:15:06 PM | Referral to Optometry |
| 20170918082 | HERRERA, JOAQUIN | 01/12/2019 09:33:15 AM | Referral to Optometry |
| 20170918082 | HERRERA, JOAQUIN | 01/22/2019 09:43:28 AM | Referral to Optometry |
| 20170918082 | HERRERA, JOAQUIN | 02/19/2019 11:13:56 AM | Referral to Optometry |
| 20170918104 | WILLIAMS, ANTHONY D | 11/03/2017 07:21:29 PM | Referral to Optometry |
| 20170918104 | WILLIAMS, ANTHONY D | 11/28/2017 07:01:21 PM | Referral to Optometry |
| 20170918120 | LITTLE, MICHAEL | 12/31/2017 08:13:13 AM | Referral to Optometry |
| 20170918120 | LITTLE, MICHAEL | 12/31/2017 08:13:13 AM | Referral to Optometry |
| 20170918124 | LAMBERT, HERBERT D | 09/29/2017 11:42:30 AM | Referral to Optometry |
| 20170918124 | LAMBERT, HERBERT D | 06/13/2018 11:36:35 AM | Referral to Optometry |
| 20170918124 | LAMBERT, HERBERT D | 06/29/2018 08:30:26 AM | Referral to Optometry |
| 20170918124 | LAMBERT, HERBERT D | 06/29/2018 01:31:50 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20170918139 | SMITH, DANIEL W | 04/25/2018 11:45:32 AM | Referral to Optometry |
| 20170918145 | WILLIAMS, CORTEZ R | 09/25/2017 04:28:51 PM | Referral to Optometry |
| 20170918153 | RISBY, JEFFREY J | 01/15/2018 08:51:10 AM | Referral to Optometry |
| 20170918200 | CULPEPPER, ANTHONY | 10/10/2017 10:58:43 AM | Referral to Optometry |
| 20170918202 | SLATER, WILLIAM | 09/26/2017 09:04:55 AM | Referral to Optometry |
| 20170919018 | PINEX, MARCHELLO | 09/26/2017 08:22:38 AM | Referral to Optometry |
| 20170919026 | HOWARD, STEPHEN | 10/15/2017 01:48:38 PM | Referral to Optometry |
| 20170919048 | JACKSON, SIMONE L | 09/25/2017 08:26:00 AM | Referral to Optometry |
| 20170919048 | JACKSON, SIMONE L | 09/26/2017 07:30:39 AM | Referral to Optometry |
| 20170919054 | MCPHERSON, DEMETRIUS | 09/27/2017 05:25:34 PM | Referral to Optometry |
| 20170919082 | GRAY, PAUL | 09/21/2017 10:17:35 AM | Referral to Optometry |
| 20170919096 | JONES, SERGIO J | 10/21/2017 08:38:37 AM | Referral to Optometry |
| 20170919096 | JONES, SERGIO J | 11/03/2017 01:46:35 PM | Referral to Optometry |
| 20170919096 | JONES, SERGIO J | 03/07/2018 02:52:12 PM | Referral to Optometry |
| 20170919101 | JONES, WAYNE E | 01/17/2018 09:26:10 AM | Referral to Optometry |
| 20170919102 | VASQUEZ, OSCAR | 12/26/2017 07:01:12 PM | Referral to Optometry |
| 20170919177 | ALVAREZ, ERICK | 04/13/2019 08:06:22 AM | Referral to Optometry |
| 20170919177 | ALVAREZ, ERICK | 09/05/2019 02:42:45 PM | Referral to Optometry |
| 20170919178 | WARE, JUSTIN J | 09/22/2017 09:30:44 AM | Referral to Optometry |
| 20170919178 | WARE, JUSTIN J | 10/03/2017 12:10:28 PM | Referral to Optometry |
| 20170919178 | WARE, JUSTIN J | 11/07/2017 09:10:02 AM | Referral to Optometry |
| 20170919178 | WARE, JUSTIN J | 11/14/2017 08:24:55 AM | Referral to Optometry |
| 20170919180 | BATES, DELTON | 10/23/2017 08:06:59 AM | Referral to Optometry |
| 20170919180 | BATES, DELTON | 11/03/2017 08:00:48 AM | Referral to Optometry |
| 20170919180 | BATES, DELTON | 04/12/2019 07:27:16 AM | Referral to Optometry |
| 20170919190 | SUMRELL, ALLEN | 11/05/2017 12:09:50 PM | Referral to Optometry |
| 20170919190 | SUMRELL, ALLEN | 11/28/2017 09:14:54 AM | Referral to Optometry |
| 20170919190 | SUMRELL, ALLEN | 12/07/2017 02:50:27 PM | Referral to Optometry |
| 20170919888 | PMPROD, AFTEST | 11/02/2017 01:13:31 PM | Referral to Optometry |
| 20170919888 | PMPROD, AFTEST | 11/03/2017 02:01:26 PM | Referral to Optometry |
| 20170919888 | PMPROD, AFTEST | 11/03/2017 02:20:01 PM | Referral to Optometry |
| 20170919888 | PMPROD, AFTEST | 03/14/2018 09:10:22 AM | Referral to Optometry |
| 20170920010 | WILLIAMS, DEONTA T | 09/25/2017 08:10:58 AM | Referral to Optometry |
| 20170920067 | RICHMOND, JAMES | 11/25/2017 10:23:35 AM | Referral to Optometry |
| 20170920074 | TEQUIMILA, ERNESTO | 10/10/2017 10:35:08 AM | Referral to Optometry |
| 20170920074 | TEQUIMILA, ERNESTO | 10/10/2017 05:39:10 PM | Referral to Optometry |
| 20170920087 | HEARD, CORTEZ L | 10/13/2017 03:12:45 PM | Referral to Optometry |
| 20170920087 | HEARD, CORTEZ L | 11/26/2017 01:26:46 PM | Referral to Optometry |
| 20170920117 | THOMAS, TWAUN L | 10/13/2017 01:56:54 PM | Referral to Optometry |
| 20170920117 | THOMAS, TWAUN L | 03/03/2018 08:34:13 AM | Referral to Optometry |
| 20170920123 | HARRINGTON, BENNIE T | 09/30/2017 12:31:01 PM | Referral to Optometry |
| 20170920136 | OLIVE, CYNTHIA | 09/25/2017 08:03:00 AM | Referral to Optometry |
| 20170920136 | OLIVE, CYNTHIA | 09/29/2017 05:01:57 PM | Referral to Optometry |
| 20170920136 | OLIVE, CYNTHIA | 11/06/2017 07:42:34 AM | Referral to Optometry |
| 20170920136 | OLIVE, CYNTHIA | 11/13/2017 03:04:26 PM | Referral to Optometry |
| 20170920136 | OLIVE, CYNTHIA | 11/17/2017 07:49:08 AM | Referral to Optometry |
| 20170920136 | OLIVE, CYNTHIA | 11/20/2017 07:55:29 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170920138 | SIAS, JONATHAN | 10/22/2018 08:52:03 AM | Referral to Optometry |
| 20170920138 | SIAS, JONATHAN | 04/22/2019 08:34:59 AM | Referral to Optometry |
| 20170920138 | SIAS, JONATHAN | 05/25/2019 08:03:49 AM | Referral to Optometry |
| 20170920150 | JAMES, MELVIN | 04/19/2018 03:22:28 PM | Referral to Optometry |
| 20170920184 | SMITH, NIKITA E | 09/26/2017 08:30:35 AM | Referral to Optometry |
| 20170920184 | SMITH, NIKITA E | 10/03/2017 11:08:17 AM | Referral to Optometry |
| 20170920206 | TABBE, MACHY | 12/25/2017 08:52:19 AM | Referral to Optometry |
| 20170920206 | TABBE, MACHY | 12/25/2017 09:21:05 AM | Referral to Optometry |
| 20170921009 | HANEY, JOSEPH L | 02/12/2018 10:17:59 AM | Referral to Optometry |
| 20170921063 | EVANS, ABENA B | 10/05/2017 10:05:38 AM | Referral to Optometry |
| 20170921161 | GARCIA, BRIAN | 01/31/2018 09:41:39 AM | Referral to Optometry |
| 20170921164 | THOMAS, TENIKA | 09/25/2017 07:40:32 AM | Referral to Optometry |
| 20170921166 | DIAZ, MIGUEL | 10/11/2017 02:34:06 PM | Referral to Optometry |
| 20170921180 | YAGAC, CHARLES | 09/23/2017 09:52:36 AM | Referral to Optometry |
| 20170921183 | BUCKINGHAM, SARAH L | 10/05/2017 07:49:57 AM | Referral to Optometry |
| 20170921183 | BUCKINGHAM, SARAH L | 11/22/2017 08:15:33 AM | Referral to Optometry |
| 20170921190 | SMITH, ROSETTA | 12/18/2017 12:08:38 PM | Referral to Optometry |
| 20170921196 | OCAMPO, JOSE | 10/06/2017 09:04:51 AM | Referral to Optometry |
| 20170921196 | OCAMPO, JOSE | 10/14/2017 02:59:45 PM | Referral to Optometry |
| 20170921196 | OCAMPO, JOSE | 10/20/2017 10:12:07 AM | Referral to Optometry |
| 20170922004 | PATTERSON, THOMAS | 09/22/2017 09:55:04 PM | Referral to Optometry |
| 20170922048 | WALKER, DON L | 09/29/2017 02:05:31 PM | Referral to Optometry |
| 20170922090 | MITCHELL, DANNEL M | 09/26/2017 08:50:33 AM | Referral to Optometry |
| 20170922090 | MITCHELL, DANNEL M | 04/12/2018 08:19:54 AM | Referral to Optometry |
| 20170922090 | MITCHELL, DANNEL M | 04/18/2018 11:48:15 AM | Referral to Optometry |
| 20170922090 | MITCHELL, DANNEL M | 04/30/2018 08:01:17 AM | Referral to Optometry |
| 20170922090 | MITCHELL, DANNEL M | 05/07/2018 09:35:10 AM | Referral to Optometry |
| 20170922090 | MITCHELL, DANNEL M | 05/08/2018 10:46:52 AM | Referral to Optometry |
| 20170922090 | MITCHELL, DANNEL M | 06/05/2018 09:03:36 AM | Referral to Optometry |
| 20170922090 | MITCHELL, DANNEL M | 06/14/2018 12:12:48 PM | Referral to Optometry |
| 20170922101 | EDWARDS, DWIGHT | 09/27/2017 01:09:54 PM | Referral to Optometry |
| 20170922108 | Irvin, Eugene | 09/24/2017 08:51:47 AM | Referral to Optometry |
| 20170922164 | KURFESS, JEFFERY A | 11/10/2017 09:16:00 AM | Referral to Optometry |
| 20170922164 | KURFESS, JEFFERY A | 11/10/2017 09:16:01 AM | Referral to Optometry |
| 20170922171 | DAVIS, AARON | 10/15/2017 02:09:01 PM | Referral to Optometry |
| 20170922193 | GUERRERO, ROSA | 10/11/2017 08:44:16 AM | Referral to Optometry |
| 20170922197 | JACKSON, NANCY | 09/26/2017 08:08:53 AM | Referral to Optometry |
| 20170922197 | JACKSON, NANCY | 10/05/2017 03:12:40 PM | Referral to Optometry |
| 20170923018 | JACKSON, CORNELIUS | 11/23/2017 09:20:02 AM | Referral to Optometry |
| 20170923018 | JACKSON, CORNELIUS | 11/28/2017 03:57:45 PM | Referral to Optometry |
| 20170923022 | HERRING, CHANCE D | 06/16/2018 02:58:21 PM | Referral to Optometry |
| 20170923028 | SWAIN, JULIAN D | 09/25/2017 09:00:11 AM | Referral to Optometry |
| 20170923028 | SWAIN, JULIAN D | 09/28/2017 12:36:13 PM | Referral to Optometry |
| 20170923038 | FREEMAN, DOMINIQUE | 12/18/2017 10:27:47 AM | Referral to Optometry |
| 20170923038 | FREEMAN, DOMINIQUE | 01/05/2018 08:44:40 AM | Referral to Optometry |
| 20170923038 | FREEMAN, DOMINIQUE | 06/04/2019 11:37:41 AM | Referral to Optometry |
| 20170923038 | FREEMAN, DOMINIQUE | 09/27/2019 02:53:24 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170923085 | LINDSEY, KEVIN | 10/17/2017 11:06:35 AM | Referral to Optometry |
| 20170923085 | LINDSEY, KEVIN | 10/26/2017 04:34:12 PM | Referral to Optometry |
| 20170923110 | WRIGHT, TAMIEKA A | 09/28/2017 08:16:27 AM | Referral to Optometry |
| 20170923115 | WEGRZYN, MICHAEL | 09/26/2017 08:31:52 AM | Referral to Optometry |
| 20170923115 | WEGRZYN, MICHAEL | 09/27/2017 07:16:43 AM | Referral to Optometry |
| 20170923149 | THOMAS, IRVIN | 10/09/2019 09:11:44 AM | Referral to Optometry |
| 20170923149 | THOMAS, IRVIN | 10/14/2019 08:36:08 AM | Referral to Optometry |
| 20170923149 | THOMAS, IRVIN | 10/21/2019 08:25:47 AM | Referral to Optometry |
| 20170923149 | THOMAS, IRVIN | 11/27/2019 11:10:37 AM | Referral to Optometry |
| 20170923187 | HUGHES, EUGENE P | 10/19/2017 10:51:14 AM | Referral to Optometry |
| 20170923194 | ALLEN, JEMONE | 11/08/2017 09:45:47 AM | Referral to Optometry |
| 20170923194 | ALLEN, JEMONE | 11/14/2017 07:54:17 AM | Referral to Optometry |
| 20170923200 | TORRES, DAVID | 10/25/2017 07:17:58 PM | Referral to Optometry |
| 20170923201 | ALANIS, MANUEL | 09/25/2017 03:07:32 PM | Referral to Optometry |
| 20170923203 | SCHWARTZ, MARK V | 09/30/2018 08:08:41 AM | Referral to Optometry |
| 20170923204 | JOHNSON, ANDRE E | 04/29/2019 01:58:06 PM | Referral to Optometry |
| 20170923204 | JOHNSON, ANDRE E | 04/29/2019 01:58:06 PM | Referral to Optometry |
| 20170923204 | JOHNSON, ANDRE E | 09/19/2019 03:17:30 PM | Referral to Optometry |
| 20170923204 | JOHNSON, ANDRE E | 10/23/2019 10:14:53 AM | Referral to Optometry |
| 20170924015 | PRUETT, GERVASE M | 03/13/2019 10:08:53 AM | Referral to Optometry |
| 20170924015 | PRUETT, GERVASE M | 10/20/2019 10:59:58 AM | Referral to Optometry |
| 20170924015 | PRUETT, GERVASE M | 12/22/2019 01:50:55 PM | Referral to Optometry |
| 20170924016 | ROBERTSON, TERRELL | 11/12/2017 01:43:29 PM | Referral to Optometry |
| 20170924050 | SISSON, RODNEY T | 10/02/2017 11:25:44 AM | Referral to Optometry |
| 20170924084 | REED, ISHMAEL | 03/21/2018 01:45:01 PM | Referral to Optometry |
| 20170924084 | REED, ISHMAEL | 01/02/2019 08:21:49 PM | Referral to Optometry |
| 20170924084 | REED, ISHMAEL | 01/23/2019 11:36:06 AM | Referral to Optometry |
| 20170924084 | REED, ISHMAEL | 06/08/2019 09:03:57 AM | Referral to Optometry |
| 20170924084 | REED, ISHMAEL | 06/27/2019 10:55:02 AM | Referral to Optometry |
| 20170924103 | GLOVER, EMMA | 10/05/2017 08:59:22 AM | Referral to Optometry |
| 20170924118 | RZASA, EDWARD | 09/27/2017 10:17:08 AM | Referral to Optometry |
| 20170924118 | RZASA, EDWARD | 10/03/2017 05:09:48 PM | Referral to Optometry |
| 20170924118 | RZASA, EDWARD | 10/05/2017 01:47:18 PM | Referral to Optometry |
| 20170924122 | DUNN, ADRIENNE | 09/27/2017 08:02:02 AM | Referral to Optometry |
| 20170924122 | DUNN, ADRIENNE | 09/28/2017 08:28:46 AM | Referral to Optometry |
| 20170924122 | DUNN, ADRIENNE | 10/09/2017 08:35:51 AM | Referral to Optometry |
| 20170924122 | DUNN, ADRIENNE | 10/30/2017 12:24:02 PM | Referral to Optometry |
| 20170924139 | RAMIREZ, SANTIAGO | 02/12/2018 07:45:52 AM | Referral to Optometry |
| 20170924139 | RAMIREZ, SANTIAGO | 08/10/2018 04:40:08 PM | Referral to Optometry |
| 20170924141 | OCAMPO, VICTOR | 11/14/2018 08:43:27 AM | Referral to Optometry |
| 20170924151 | MILES, DONEY D | 03/19/2018 10:58:33 AM | Referral to Optometry |
| 20170924159 | BOURNE, DARRYL | 10/04/2019 09:28:18 PM | Referral to Optometry |
| 20170924164 | TAYLOR, DONNEY | 09/26/2017 09:21:57 AM | Referral to Optometry |
| 20170924164 | TAYLOR, DONNEY | 10/03/2017 08:41:22 AM | Referral to Optometry |
| 20170924164 | TAYLOR, DONNEY | 11/04/2017 08:23:16 AM | Referral to Optometry |
| 20170924164 | TAYLOR, DONNEY | 11/08/2017 08:18:31 AM | Referral to Optometry |
| 20170924164 | TAYLOR, DONNEY | 12/08/2017 08:29:29 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170924172 | HILL, SEAN | 10/07/2017 08:32:55 AM | Referral to Optometry |
| 20170925073 | LUGO, BENJAMIN | 10/02/2017 11:21:18 AM | Referral to Optometry |
| 20170925107 | LINDSEY, TRAVONTE | 12/09/2017 11:21:57 AM | Referral to Optometry |
| 20170925116 | RICHMOND, CARL S | 09/29/2017 08:56:26 AM | Referral to Optometry |
| 20170925119 | BROWN, RASHONDA | 10/02/2017 02:38:05 PM | Referral to Optometry |
| 20170925119 | BROWN, RASHONDA | 10/07/2017 09:00:54 AM | Referral to Optometry |
| 20170925189 | RONGIONE, DIANA M | 10/07/2017 09:05:46 AM | Referral to Optometry |
| 20170925204 | SAFFOLD, WOODY | 10/04/2017 11:49:57 AM | Referral to Optometry |
| 20170926002 | GREEN, LASHAWN | 10/02/2017 11:29:29 AM | Referral to Optometry |
| 20170926028 | DAVIS, CARLOS | 09/29/2017 09:49:06 AM | Referral to Optometry |
| 20170926037 | GARCIA, STEVEN | 10/01/2017 02:44:20 PM | Referral to Optometry |
| 20170926071 | ROBERTS, DARRELL L | 10/17/2017 10:59:36 AM | Referral to Optometry |
| 20170926071 | ROBERTS, DARRELL L | 10/17/2017 10:59:37 AM | Referral to Optometry |
| 20170926088 | BROWN, WALTER L | 11/05/2017 08:51:54 PM | Referral to Optometry |
| 20170926203 | BROWN, JEFFERY | 03/25/2018 04:30:12 PM | Referral to Optometry |
| 20170927002 | SHAUGHNESSY, JASON | 02/11/2018 12:18:38 PM | Referral to Optometry |
| 20170927002 | SHAUGHNESSY, JASON | 03/09/2018 02:20:55 PM | Referral to Optometry |
| 20170927002 | SHAUGHNESSY, JASON | 09/15/2018 10:55:13 AM | Referral to Optometry |
| 20170927074 | MARTIN, LARRY | 03/18/2018 10:47:09 AM | Referral to Optometry |
| 20170927074 | MARTIN, LARRY | 03/21/2018 08:08:11 AM | Referral to Optometry |
| 20170927074 | MARTIN, LARRY | 03/26/2018 07:44:12 PM | Referral to Optometry |
| 20170927082 | SCOTT, ERNEST | 11/22/2017 08:10:22 AM | Referral to Optometry |
| 20170927086 | ABRAMS, EDWARD D | 01/19/2018 07:59:53 AM | Referral to Optometry |
| 20170927086 | ABRAMS, EDWARD D | 04/20/2018 09:07:12 AM | Referral to Optometry |
| 20170927086 | ABRAMS, EDWARD D | 05/29/2018 09:46:45 AM | Referral to Optometry |
| 20170927086 | ABRAMS, EDWARD D | 05/04/2019 11:20:16 AM | Referral to Optometry |
| 20170927086 | ABRAMS, EDWARD D | 05/08/2019 09:06:08 AM | Referral to Optometry |
| 20170927086 | ABRAMS, EDWARD D | 05/24/2019 08:45:05 AM | Referral to Optometry |
| 20170927086 | ABRAMS, EDWARD D | 06/13/2019 09:06:46 AM | Referral to Optometry |
| 20170927086 | ABRAMS, EDWARD D | 12/04/2019 09:12:28 AM | Referral to Optometry |
| 20170927091 | MENENDEZ, PEDRO L | 10/02/2017 08:02:04 AM | Referral to Optometry |
| 20170927110 | MENDEZ, JESUS J | 10/13/2017 03:04:24 PM | Referral to Optometry |
| 20170927150 | SHOWERS, DEVON M | 12/05/2017 11:57:37 AM | Referral to Optometry |
| 20170927156 | ORTIZ, GLORIA | 10/06/2017 11:56:35 AM | Referral to Optometry |
| 20170927171 | TATE, AVERY | 10/11/2017 10:51:56 AM | Referral to Optometry |
| 20170927171 | TATE, AVERY | 10/11/2017 11:37:43 AM | Referral to Optometry |
| 20170927180 | HENRY, TRESHAUNA | 10/03/2017 07:54:59 AM | Referral to Optometry |
| 20170927188 | AGUILA, MAURICIO | 10/10/2017 07:57:21 AM | Referral to Optometry |
| 20170928009 | GONZALES, JEFFERSON | 11/01/2017 09:06:00 AM | Referral to Optometry |
| 20170928027 | BARRY, JOHN | 10/03/2017 11:30:50 AM | Referral to Optometry |
| 20170928030 | JACKSON, ARTHUR J | 01/03/2018 09:18:38 AM | Referral to Optometry |
| 20170928072 | SAFFOLD, JULIUS | 02/24/2018 12:08:04 PM | Referral to Optometry |
| 20170928107 | BUSH, ANTHONY | 06/25/2018 08:04:10 AM | Referral to Optometry |
| 20170928145 | MCGROOM, FELICIA | 10/03/2017 07:59:30 AM | Referral to Optometry |
| 20170928157 | BAILEY, JAMES A | 04/20/2018 02:50:31 PM | Referral to Optometry |
| 20170928160 | THURMAN, JAMES | 10/02/2017 09:31:35 AM | Referral to Optometry |
| 20170928172 | MORRIS, CHRISTOPHER E | 10/02/2017 03:41:12 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20170928173 | AUSTINSKAS, ERIKAS | 09/23/2018 07:41:28 AM | Referral to Optometry |
| 20170928200 | KYLES, THELDORE | 10/17/2017 09:49:55 AM | Referral to Optometry |
| 20170928204 | CONSUEGRA, VIBENCIO | 09/04/2018 01:44:19 PM | Referral to Optometry |
| 20170929012 | GARCIA, FRANCISCO J | 10/20/2017 08:23:34 AM | Referral to Optometry |
| 20170929012 | GARCIA, FRANCISCO J | 10/31/2017 09:51:45 AM | Referral to Optometry |
| 20170929012 | GARCIA, FRANCISCO J | 11/06/2017 09:23:20 PM | Referral to Optometry |
| 20170929012 | GARCIA, FRANCISCO J | 01/03/2018 09:56:05 AM | Referral to Optometry |
| 20170929065 | JONES, KENT | 03/23/2018 10:03:59 AM | Referral to Optometry |
| 20170929095 | SANGSTER, JOE | 09/29/2017 09:44:32 PM | Referral to Optometry |
| 20170929106 | MIGLORE, JAMES | 01/27/2018 08:45:11 AM | Referral to Optometry |
| 20170929106 | MIGLORE, JAMES | 04/16/2018 12:46:11 PM | Referral to Optometry |
| 20170929124 | REED, SHANIEL | 10/10/2017 08:38:13 AM | Referral to Optometry |
| 20170929134 | GINES, ALICIA | 01/21/2019 09:54:00 AM | Referral to Optometry |
| 20170929179 | NUNLEY, MELVIN | 10/12/2017 04:41:40 PM | Referral to Optometry |
| 20170929179 | NUNLEY, MELVIN | 10/12/2017 04:41:40 PM | Referral to Optometry |
| 20170929183 | JUAREZ, JORGE | 10/11/2017 09:47:38 AM | Referral to Optometry |
| 20170929197 | TORRES-ZACARIAS, HUGO | 11/29/2017 10:58:34 AM | Referral to Optometry |
| 20170929205 | GRIFFIN, GEORGE O | 10/20/2017 07:19:59 PM | Referral to Optometry |
| 20170929208 | CARLISLE, DARRICK L | 09/29/2017 05:45:06 PM | Referral to Optometry |
| 20170929211 | RODRIGUEZ, JONATHAN | 11/25/2019 11:31:47 AM | Referral to Optometry |
| 20170930009 | GALIMORE, BRUCE P | 01/23/2018 05:21:44 PM | Referral to Optometry |
| 20170930009 | GALIMORE, BRUCE P | 02/26/2018 11:23:16 AM | Referral to Optometry |
| 20170930009 | GALIMORE, BRUCE P | 03/21/2018 11:05:43 AM | Referral to Optometry |
| 20170930011 | MARTINEZ, SERGIO | 09/30/2017 06:08:52 PM | Referral to Optometry |
| 20170930022 | ROBERTS, PAUL G | 10/07/2017 10:50:59 AM | Referral to Optometry |
| 20170930037 | WILLIAMS, DOUGLAS EDWARD | 10/03/2017 12:15:00 PM | Referral to Optometry |
| 20170930046 | MEEKS, DANICA | 11/25/2017 08:04:40 AM | Referral to Optometry |
| 20170930046 | MEEKS, DANICA | 12/04/2017 08:09:34 AM | Referral to Optometry |
| 20170930080 | HARDNEY, PRINCE | 12/04/2018 01:53:30 PM | Referral to Optometry |
| 20170930094 | ROMAN, ARMANDO | 10/06/2017 08:20:25 AM | Referral to Optometry |
| 20170930095 | PARKER, JONATHAN | 02/19/2018 08:38:23 AM | Referral to Optometry |
| 20170930095 | PARKER, JONATHAN | 04/30/2018 06:15:20 PM | Referral to Optometry |
| 20170930095 | PARKER, JONATHAN | 05/04/2018 09:10:34 AM | Referral to Optometry |
| 20170930095 | PARKER, JONATHAN | 06/25/2018 08:28:34 AM | Referral to Optometry |
| 20170930115 | JOHNSON II, LARRY D | 10/13/2017 02:39:03 PM | Referral to Optometry |
| 20170930118 | ROGALA, MIROSLAW | 10/03/2017 05:17:03 PM | Referral to Optometry |
| 20170930118 | ROGALA, MIROSLAW | 10/06/2017 08:47:15 AM | Referral to Optometry |
| 20170930118 | ROGALA, MIROSLAW | 10/10/2017 12:19:02 PM | Referral to Optometry |
| 20170930118 | ROGALA, MIROSLAW | 10/10/2017 12:19:03 PM | Referral to Optometry |
| 20170930125 | ROBERTS, JEROME C | 10/21/2017 01:50:05 PM | Referral to Optometry |
| 20170930125 | ROBERTS, JEROME C | 11/14/2017 09:52:06 AM | Referral to Optometry |
| 20170930125 | ROBERTS, JEROME C | 11/21/2017 02:37:18 PM | Referral to Optometry |
| 20170930125 | ROBERTS, JEROME C | 12/04/2017 09:33:12 AM | Referral to Optometry |
| 20170930138 | THURMAN, DANIELLE D | 09/30/2019 06:17:27 PM | Referral to Optometry |
| 20170930174 | AVANT, THERESA | 10/11/2017 08:53:26 AM | Referral to Optometry |
| 20170930175 | EDWARDS, BRENDA F | 10/04/2017 11:17:59 AM | Referral to Optometry |
| 20171001013 | WHITEHEAD, EDDIE | 10/01/2017 07:45:52 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20171001026 | CONSTANZO, ANDREW N | 11/06/2017 12:52:38 PM | Referral to Optometry |
| 20171001039 | DIXON, RENA | 11/13/2017 01:42:17 PM | Referral to Optometry |
| 20171001062 | WILLIAMS, DENNIS | 10/30/2017 10:29:39 AM | Referral to Optometry |
| 20171001079 | WILBERTON, TYREESE | 10/15/2017 08:48:32 AM | Referral to Optometry |
| 20171001141 | RUIZ-BANUELOS, JUAN | 11/20/2017 07:43:08 AM | Referral to Optometry |
| 20171001149 | COULTER, LARRY T | 10/07/2017 11:29:58 AM | Referral to Optometry |
| 20171002004 | SHELBY, DAVID | 10/04/2017 02:49:32 PM | Referral to Optometry |
| 20171002004 | SHELBY, DAVID | 02/11/2018 08:35:42 AM | Referral to Optometry |
| 20171002017 | CARTER, CHARLES E | 10/04/2017 10:37:44 AM | Referral to Optometry |
| 20171002055 | WALKER, TERRENCE | 10/11/2017 08:59:01 AM | Referral to Optometry |
| 20171002055 | WALKER, TERRENCE | 03/08/2018 09:45:47 AM | Referral to Optometry |
| 20171002060 | WELCH, MELVIN | 12/11/2017 04:22:11 PM | Referral to Optometry |
| 20171002090 | SALGADO, MICHAEL | 10/10/2017 06:01:07 PM | Referral to Optometry |
| 20171002133 | DAVIS, COURTNEY K | 11/05/2017 12:01:50 PM | Referral to Optometry |
| 20171002134 | HARRIS, ERICK | 10/09/2017 11:28:47 AM | Referral to Optometry |
| 20171002149 | BASKINBEY, RODNEY | 10/29/2017 12:31:34 PM | Referral to Optometry |
| 20171002210 | BRYANT, YOLANDA | 01/15/2018 09:55:48 AM | Referral to Optometry |
| 20171002210 | BRYANT, YOLANDA | 10/01/2018 11:09:32 AM | Referral to Optometry |
| 20171003002 | WESLEY, STANLEY | 02/13/2018 08:38:25 AM | Referral to Optometry |
| 20171003002 | WESLEY, STANLEY | 02/19/2018 08:02:07 AM | Referral to Optometry |
| 20171003046 | KULIKOWSKI, JAROSLAW | 10/31/2017 07:49:28 AM | Referral to Optometry |
| 20171003046 | KULIKOWSKI, JAROSLAW | 11/06/2017 03:03:39 PM | Referral to Optometry |
| 20171003069 | SAUSEDA, ALEJANDRO | 10/19/2017 08:06:54 AM | Referral to Optometry |
| 20171003073 | GRESHAM, PRESTON GERARD | 10/08/2017 11:23:34 AM | Referral to Optometry |
| 20171003080 | SHREFFLER, SCOTT P | 10/15/2017 02:13:53 PM | Referral to Optometry |
| 20171003101 | PATRICK, ANGELO | 10/09/2017 03:19:28 PM | Referral to Optometry |
| 20171003107 | PALIWODA, THOMAS | 10/18/2017 08:29:31 AM | Referral to Optometry |
| 20171003131 | JOHNSON, RANDY J | 10/19/2017 08:02:31 AM | Referral to Optometry |
| 20171003152 | ZARAGOZA, GABRIEL | 10/14/2017 01:05:19 PM | Referral to Optometry |
| 20171003179 | MCQUEEN, ANDRE | 10/10/2017 10:02:22 AM | Referral to Optometry |
| 20171003179 | MCQUEEN, ANDRE | 10/16/2017 11:38:02 AM | Referral to Optometry |
| 20171003190 | SINGER, JULIE | 10/24/2017 01:12:08 PM | Referral to Optometry |
| 20171003204 | LOPEZ, JAVIER | 11/20/2017 04:47:00 PM | Referral to Optometry |
| 20171003206 | EVANS, JOSEPH D | 10/07/2017 10:07:18 AM | Referral to Optometry |
| 20171003206 | EVANS, JOSEPH D | 11/02/2017 10:31:29 AM | Referral to Optometry |
| 20171003219 | BROWN, ARTHUR | 10/03/2017 08:41:38 PM | Referral to Optometry |
| 20171004011 | NADAL-DOMINGUEZ, JOSE | 06/29/2018 07:19:44 PM | Referral to Optometry |
| 20171004012 | SANTOS, JOAQUIN | 11/20/2017 10:20:33 AM | Referral to Optometry |
| 20171004012 | SANTOS, JOAQUIN | 02/22/2018 11:05:27 AM | Referral to Optometry |
| 20171004012 | SANTOS, JOAQUIN | 03/19/2018 10:56:41 AM | Referral to Optometry |
| 20171004012 | SANTOS, JOAQUIN | 07/22/2018 08:32:47 AM | Referral to Optometry |
| 20171004012 | SANTOS, JOAQUIN | 08/01/2018 04:14:10 PM | Referral to Optometry |
| 20171004017 | ANING, KWAME Q | 10/17/2017 09:35:57 AM | Referral to Optometry |
| 20171004045 | THOMAS, TYREE | 05/21/2018 09:56:53 AM | Referral to Optometry |
| 20171004045 | THOMAS, TYREE | 06/12/2018 08:35:23 AM | Referral to Optometry |
| 20171004045 | THOMAS, TYREE | 09/27/2018 12:15:51 PM | Referral to Optometry |
| 20171004045 | THOMAS, TYREE | 11/14/2018 10:48:29 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20171004063 | VIVAR-CRUZ, RAUL | 10/07/2017 11:03:29 AM | Referral to Optometry |
| 20171004086 | BILLINGSLEY, RAMONE S | 04/27/2019 05:47:38 PM | Referral to Optometry |
| 20171004086 | BILLINGSLEY, RAMONE S | 05/02/2019 07:38:41 PM | Referral to Optometry |
| 20171004104 | GREER, MICHAEL | 10/09/2017 09:52:54 PM | Referral to Optometry |
| 20171004127 | WILLIAMS, JAMES A | 01/26/2018 09:14:47 PM | Referral to Optometry |
| 20171004134 | MCGEE, DEBOYCE D | 10/10/2017 10:19:26 AM | Referral to Optometry |
| 20171004150 | TADROS, JOSEPH | 10/24/2017 08:45:30 AM | Referral to Optometry |
| 20171004156 | PEERY, ANDREW | 10/08/2017 10:36:04 AM | Referral to Optometry |
| 20171004167 | LOWRY, JACOB | 10/28/2017 12:26:10 PM | Referral to Optometry |
| 20171004213 | LEE, BRANDON | 10/16/2017 07:51:06 AM | Referral to Optometry |
| 20171004213 | LEE, BRANDON | 12/27/2017 10:28:59 AM | Referral to Optometry |
| 20171004215 | LOPEZ REYES, VICTOR | 03/30/2018 01:49:42 PM | Referral to Optometry |
| 20171004215 | LOPEZ REYES, VICTOR | 04/02/2018 02:58:51 PM | Referral to Optometry |
| 20171004215 | LOPEZ REYES, VICTOR | 12/19/2018 09:10:49 AM | Referral to Optometry |
| 20171004220 | HERNANDEZ, RICKY | 10/19/2017 11:52:19 AM | Referral to Optometry |
| 20171004220 | HERNANDEZ, RICKY | 03/23/2018 01:42:22 PM | Referral to Optometry |
| 20171005037 | TAYLOR, RODNEY | 10/09/2017 11:10:19 AM | Referral to Optometry |
| 20171005037 | TAYLOR, RODNEY | 10/24/2017 03:21:58 PM | Referral to Optometry |
| 20171005048 | WALKER, MARCO | 04/03/2018 12:57:16 PM | Referral to Optometry |
| 20171005048 | WALKER, MARCO | 08/12/2018 05:28:32 PM | Referral to Optometry |
| 20171005048 | WALKER, MARCO | 08/20/2018 11:48:41 AM | Referral to Optometry |
| 20171005048 | WALKER, MARCO | 08/25/2018 12:52:28 PM | Referral to Optometry |
| 20171005048 | WALKER, MARCO | 09/01/2018 09:39:33 AM | Referral to Optometry |
| 20171005048 | WALKER, MARCO | 09/24/2018 02:39:48 PM | Referral to Optometry |
| 20171005048 | WALKER, MARCO | 09/24/2018 05:21:56 PM | Referral to Optometry |
| 20171005048 | WALKER, MARCO | 04/10/2019 10:24:58 AM | Referral to Optometry |
| 20171005048 | WALKER, MARCO | 05/06/2019 04:01:49 PM | Referral to Optometry |
| 20171005048 | WALKER, MARCO | 08/07/2019 11:45:44 AM | Referral to Optometry |
| 20171005048 | WALKER, MARCO | 08/14/2019 01:10:29 PM | Referral to Optometry |
| 20171005048 | WALKER, MARCO | 09/03/2019 02:59:35 PM | Referral to Optometry |
| 20171005048 | WALKER, MARCO | 12/10/2019 02:33:26 PM | Referral to Optometry |
| 20171005048 | WALKER, MARCO | 12/30/2019 09:50:25 PM | Referral to Optometry |
| 20171005084 | LACY, JOHNATHAN L | 10/30/2017 09:31:05 AM | Referral to Optometry |
| 20171005096 | WORTH, RONALD | 10/25/2017 02:24:23 PM | Referral to Optometry |
| 20171005096 | WORTH, RONALD | 10/31/2017 02:05:27 PM | Referral to Optometry |
| 20171005098 | HARPER, BRADLEY | 08/22/2018 05:12:38 PM | Referral to Optometry |
| 20171005098 | HARPER, BRADLEY | 06/07/2019 10:57:37 AM | Referral to Optometry |
| 20171005100 | JOHNSON, AMIR | 04/11/2018 12:55:31 PM | Referral to Optometry |
| 20171005101 | DONEL, PARRIS Y | 10/23/2017 09:13:04 PM | Referral to Optometry |
| 20171005104 | MUNOZ, JOSE | 10/09/2017 11:43:44 AM | Referral to Optometry |
| 20171005105 | GONZALEZ, LAWRENCE R | 10/12/2017 10:15:19 AM | Referral to Optometry |
| 20171005105 | GONZALEZ, LAWRENCE R | 11/23/2019 11:13:32 AM | Referral to Optometry |
| 20171005125 | THOMSEN, JACOB | 10/13/2017 08:59:02 AM | Referral to Optometry |
| 20171005176 | JOHNSON, CHESTER R | 10/12/2017 10:27:02 AM | Referral to Optometry |
| 20171005199 | FOUCH, MAIYA | 11/05/2017 08:27:04 AM | Referral to Optometry |
| 20171005217 | ROBINSON, MARCUS A | 07/30/2018 04:19:04 PM | Referral to Optometry |
| 20171005218 | LESTER, JERMAINE | 02/04/2019 11:57:05 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20171005219 | GUTIERREZ, GERARDO | 11/15/2017 02:53:25 PM | Referral to Optometry |
| 20171005219 | GUTIERREZ, GERARDO | 04/17/2018 09:31:15 AM | Referral to Optometry |
| 20171006009 | HOLMAN-STOVALL, TIMOTHY | 10/11/2017 12:38:55 PM | Referral to Optometry |
| 20171006009 | HOLMAN-STOVALL, TIMOTHY | 05/09/2018 09:58:41 AM | Referral to Optometry |
| 20171006009 | HOLMAN-STOVALL, TIMOTHY | 08/24/2019 07:59:29 PM | Referral to Optometry |
| 20171006009 | HOLMAN-STOVALL, TIMOTHY | 09/09/2019 02:56:35 PM | Referral to Optometry |
| 20171006009 | HOLMAN-STOVALL, TIMOTHY | 10/01/2019 10:48:05 AM | Referral to Optometry |
| 20171006047 | SMITH, ANTONIUS T | 07/28/2018 03:15:41 PM | Referral to Optometry |
| 20171006047 | SMITH, ANTONIUS T | 08/23/2018 11:03:45 AM | Referral to Optometry |
| 20171006079 | EVANS, JOHNNIE | 10/10/2017 09:38:42 AM | Referral to Optometry |
| 20171006101 | GARCIA, ANDRES | 11/02/2017 08:22:09 AM | Referral to Optometry |
| 20171006101 | GARCIA, ANDRES | 06/11/2018 12:30:44 PM | Referral to Optometry |
| 20171006105 | GABOR, CHAZ KYLE | 09/24/2018 07:50:19 AM | Referral to Optometry |
| 20171006112 | VAYMAN, ALBERT | 10/14/2017 08:19:21 AM | Referral to Optometry |
| 20171006168 | WOODS, SERITA | 10/16/2017 08:50:54 AM | Referral to Optometry |
| 20171006168 | WOODS, SERITA | 11/07/2017 07:55:40 AM | Referral to Optometry |
| 20171006168 | WOODS, SERITA | 12/07/2017 10:21:36 AM | Referral to Optometry |
| 20171006168 | WOODS, SERITA | 12/12/2017 12:39:32 PM | Referral to Optometry |
| 20171006184 | TROPP, DENISE M | 01/14/2018 08:49:47 PM | Referral to Optometry |
| 20171007008 | JONES, WILLIAM | 12/13/2018 10:04:51 AM | Referral to Optometry |
| 20171007074 | THOMPSON, DEVONTA | 04/01/2019 10:40:15 AM | Referral to Optometry |
| 20171007164 | CRIMALDI, PHILIP | 10/18/2017 08:38:44 AM | Referral to Optometry |
| 20171007167 | MONTGOMERY, ANTHONY | 10/28/2017 02:15:13 PM | Referral to Optometry |
| 20171007167 | MONTGOMERY, ANTHONY | 11/11/2017 09:38:54 AM | Referral to Optometry |
| 20171008005 | ROBINSON, ITERRA | 01/11/2018 07:24:05 PM | Referral to Optometry |
| 20171008034 | TRAYLOR, THEODORE M | 10/08/2017 08:23:27 PM | Referral to Optometry |
| 20171008040 | STREATER, WILLIE | 01/24/2019 01:03:30 PM | Referral to Optometry |
| 20171008070 | ROMAN, JOSEPH A | 10/11/2017 11:43:28 AM | Referral to Optometry |
| 20171008133 | KNIGHT, TERRANCE | 10/16/2017 10:28:44 PM | Referral to Optometry |
| 20171008133 | KNIGHT, TERRANCE | 12/26/2017 06:15:10 PM | Referral to Optometry |
| 20171008133 | KNIGHT, TERRANCE | 04/18/2018 12:30:30 PM | Referral to Optometry |
| 20171008139 | NAMBO, ALAN | 10/11/2017 09:11:37 AM | Referral to Optometry |
| 20171008142 | MAYFIELD, ALVIN | 01/22/2018 09:43:02 AM | Referral to Optometry |
| 20171009003 | STOCH-STRUS, KRYSTINA | 10/14/2017 07:35:36 AM | Referral to Optometry |
| 20171009003 | STOCH-STRUS, KRYSTINA | 11/17/2017 08:23:02 AM | Referral to Optometry |
| 20171009003 | STOCH-STRUS, KRYSTINA | 12/01/2017 12:56:41 PM | Referral to Optometry |
| 20171009003 | STOCH-STRUS, KRYSTINA | 12/22/2017 05:06:46 PM | Referral to Optometry |
| 20171009008 | LANDERS, TONY D | 11/01/2017 08:53:07 AM | Referral to Optometry |
| 20171009008 | LANDERS, TONY D | 11/03/2017 08:23:43 AM | Referral to Optometry |
| 20171009032 | WOODSON, ORLANDO | 10/13/2017 09:30:52 AM | Referral to Optometry |
| 20171009041 | HUMPHRIES, XAVIER | 10/09/2017 06:17:57 PM | Referral to Optometry |
| 20171009057 | LEWIS, JAMES C | 06/06/2018 09:35:58 AM | Referral to Optometry |
| 20171009074 | MASON, CORDELLE L | 10/14/2017 08:04:06 PM | Referral to Optometry |
| 20171009087 | HARRISON, JUSTIN PIERRE | 10/18/2017 08:52:10 PM | Referral to Optometry |
| 20171009092 | WEBB, KEITH T | 10/22/2017 08:59:35 AM | Referral to Optometry |
| 20171009132 | STEWART, GWENDOLYN | 12/09/2017 08:16:54 AM | Referral to Optometry |
| 20171009135 | VALADEZ, JOSE | 10/16/2017 08:55:17 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20171009157 | BAILEY, RUDOLPH | 10/25/2018 11:35:57 AM | Referral to Optometry |
| 20171009157 | BAILEY, RUDOLPH | 10/25/2018 11:37:54 AM | Referral to Optometry |
| 20171009157 | BAILEY, RUDOLPH | 11/06/2018 09:39:36 AM | Referral to Optometry |
| 20171010001 | COMMONS, CAROLYN | 10/12/2017 07:37:07 AM | Referral to Optometry |
| 20171010009 | HAWKINS, DARRIELLE | 10/12/2017 12:45:14 PM | Referral to Optometry |
| 20171010009 | HAWKINS, DARRIELLE | 12/08/2017 01:16:03 PM | Referral to Optometry |
| 20171010009 | HAWKINS, DARRIELLE | 04/29/2018 10:59:33 AM | Referral to Optometry |
| 20171010033 | Pugh, Stephon D | 02/17/2018 03:03:58 PM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 10/15/2017 01:26:43 PM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 12/25/2017 10:35:08 AM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 05/21/2018 12:05:03 PM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 05/26/2018 01:59:31 PM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 06/10/2018 11:41:30 AM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 07/03/2018 03:54:07 PM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 07/25/2018 04:49:51 PM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 09/17/2018 07:29:17 AM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 10/03/2018 09:37:13 AM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 10/18/2018 05:02:02 PM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 10/21/2018 09:56:31 AM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 11/04/2018 09:41:08 AM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 11/17/2018 09:36:15 AM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 12/03/2018 04:10:42 PM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 12/07/2018 09:51:25 AM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 12/20/2018 12:05:36 PM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 02/06/2019 10:46:42 AM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 03/11/2019 10:51:17 AM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 05/02/2019 08:00:46 AM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 05/14/2019 04:23:25 PM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 06/22/2019 12:29:48 PM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 07/02/2019 03:28:46 PM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 08/07/2019 08:49:43 AM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 08/07/2019 12:16:35 PM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 09/11/2019 02:46:26 PM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 09/11/2019 06:02:26 PM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 09/30/2019 08:47:43 AM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 10/13/2019 12:23:39 PM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 10/30/2019 07:29:04 AM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 12/09/2019 09:34:20 AM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 12/23/2019 10:06:15 AM | Referral to Optometry |
| 20171010050 | LISSA, IBRAHIM | 12/23/2019 10:06:15 AM | Referral to Optometry |
| 20171010106 | WOODS, ROBERT | 10/12/2017 12:30:22 PM | Referral to Optometry |
| 20171010107 | ANDERSON, THOMAS L | 10/21/2017 08:17:43 AM | Referral to Optometry |
| 20171010108 | SMITH, EDDIE | 01/12/2018 02:03:33 PM | Referral to Optometry |
| 20171010114 | MARCELIN, HOLDSON | 03/14/2018 12:09:50 PM | Referral to Optometry |
| 20171010117 | STEWART, TRAVOND D | 06/15/2018 10:04:37 AM | Referral to Optometry |
| 20171010117 | STEWART, TRAVOND D | 12/09/2018 08:10:22 PM | Referral to Optometry |
| 20171010126 | WILLIAMS, MARSAY D | 07/23/2018 08:04:41 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20171010126 | WILLIAMS, MARSAY D | 10/07/2017 07:47:16 PM | Referral to Optometry |
| 20171010156 | MASON, RYNE | 11/06/2017 07:43:21 AM | Referral to Optometry |
| 20171010156 | MASON, RYNE | 11/08/2017 08:09:11 AM | Referral to Optometry |
| 20171010198 | LONGHI, KRISTEN | 10/31/2017 02:31:42 PM | Referral to Optometry |
| 20171010198 | LONGHI, KRISTEN | 11/22/2017 07:28:30 AM | Referral to Optometry |
| 20171010198 | LONGHI, KRISTEN | 12/01/2017 02:08:07 PM | Referral to Optometry |
| 20171010198 | LONGHI, KRISTEN | 12/15/2017 08:10:04 AM | Referral to Optometry |
| 20171010203 | MCDANIEL, ROY | 10/10/2017 05:55:53 PM | Referral to Optometry |
| 20171011069 | COLLINS, FREDERICK | 12/23/2017 09:16:25 AM | Referral to Optometry |
| 20171011069 | COLLINS, FREDERICK | 01/09/2018 02:23:42 PM | Referral to Optometry |
| 20171011069 | COLLINS, FREDERICK | 02/26/2018 10:46:49 AM | Referral to Optometry |
| 20171011094 | DESIRISRAEL, MARIE | 10/16/2017 08:22:22 AM | Referral to Optometry |
| 20171011149 | RODRIGUEZ OCAMPO, RODY | 12/11/2017 01:10:25 PM | Referral to Optometry |
| 20171011149 | RODRIGUEZ OCAMPO, RODY | 12/11/2017 04:25:31 PM | Referral to Optometry |
| 20171011153 | CASTILLOGARCIA, ANTHONY JULIO | 11/15/2017 08:35:09 AM | Referral to Optometry |
| 20171011153 | CASTILLOGARCIA, ANTHONY JULIO | 11/20/2017 08:03:33 AM | Referral to Optometry |
| 20171011153 | CASTILLOGARCIA, ANTHONY JULIO | 11/30/2017 08:22:46 AM | Referral to Optometry |
| 20171011154 | GONZALEZ, MARVIN | 10/19/2017 07:25:56 AM | Referral to Optometry |
| 20171011156 | WILLIAMS, MALIK | 06/26/2018 12:55:55 PM | Referral to Optometry |
| 20171011156 | WILLIAMS, MALIK | 07/05/2018 05:23:53 PM | Referral to Optometry |
| 20171011156 | WILLIAMS, MALIK | 07/20/2018 01:47:21 PM | Referral to Optometry |
| 20171011156 | WILLIAMS, MALIK | 07/27/2018 09:59:58 AM | Referral to Optometry |
| 20171011156 | WILLIAMS, MALIK | 08/06/2018 10:30:59 AM | Referral to Optometry |
| 20171011170 | LLOYD, APRIL | 10/25/2017 08:12:13 AM | Referral to Optometry |
| 20171011170 | LLOYD, APRIL | 10/27/2017 10:18:35 AM | Referral to Optometry |
| 20171011170 | LLOYD, APRIL | 11/17/2017 09:02:40 AM | Referral to Optometry |
| 20171011170 | LLOYD, APRIL | 02/08/2018 11:39:04 AM | Referral to Optometry |
| 20171011170 | LLOYD, APRIL | 03/30/2018 08:52:48 AM | Referral to Optometry |
| 20171011170 | LLOYD, APRIL | 03/30/2018 12:15:39 PM | Referral to Optometry |
| 20171012020 | JOHNSON, JERMAINE M | 10/23/2017 05:31:17 PM | Referral to Optometry |
| 20171012020 | JOHNSON, JERMAINE M | 11/21/2017 11:52:58 AM | Referral to Optometry |
| 20171012060 | WILLIAMS, TERRY D | 02/26/2018 08:01:29 AM | Referral to Optometry |
| 20171012084 | VORBERG, JOSEPH | 11/23/2017 12:28:48 PM | Referral to Optometry |
| 20171012084 | VORBERG, JOSEPH | 12/14/2017 10:57:01 AM | Referral to Optometry |
| 20171012084 | VORBERG, JOSEPH | 12/14/2017 10:57:02 AM | Referral to Optometry |
| 20171012086 | WALKER, ZAKIA | 12/09/2017 08:14:34 AM | Referral to Optometry |
| 20171012097 | NANCE, DAVID C | 10/15/2017 08:52:53 AM | Referral to Optometry |
| 20171012097 | NANCE, DAVID C | 11/02/2017 08:47:34 AM | Referral to Optometry |
| 20171012100 | WROBEL, THOMAS | 10/16/2017 11:46:39 AM | Referral to Optometry |
| 20171012100 | WROBEL, THOMAS | 10/22/2017 09:44:48 AM | Referral to Optometry |
| 20171012100 | WROBEL, THOMAS | 11/04/2017 08:24:39 AM | Referral to Optometry |
| 20171012100 | WROBEL, THOMAS | 11/13/2017 10:26:38 AM | Referral to Optometry |
| 20171012120 | RODRIGUEZ, MICHELLE E | 11/18/2017 08:36:02 AM | Referral to Optometry |
| 20171012145 | BILLUPS, MICHAEL | 10/12/2017 07:32:23 AM | Referral to Optometry |
| 20171012176 | RAYMOND, JOHNNY | 12/03/2017 01:28:32 PM | Referral to Optometry |
| 20171012188 | DAMPSEY, JOHNATHAN | 11/02/2017 09:25:52 PM | Referral to Optometry |
| 20171012188 | DAMPSEY, JOHNATHAN | 03/05/2018 03:00:04 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20171012188 | DAMPSEY, JOHNATHAN | 03/28/2018 10:07:29 AM | Referral to Optometry |
| 20171012188 | DAMPSEY, JOHNATHAN | 04/17/2018 08:06:42 AM | Referral to Optometry |
| 20171012188 | DAMPSEY, JOHNATHAN | 05/29/2018 08:42:21 AM | Referral to Optometry |
| 20171013015 | DEPREE, MATAYA E | 10/18/2017 11:09:17 AM | Referral to Optometry |
| 20171013015 | DEPREE, MATAYA E | 10/18/2017 11:20:23 AM | Referral to Optometry |
| 20171013039 | LOTT, TRISTAN | 10/24/2017 08:07:37 PM | Referral to Optometry |
| 20171013052 | BURNS, SEDRICK D | 02/04/2018 09:06:53 AM | Referral to Optometry |
| 20171013090 | SMITH, KENNETH | 01/29/2018 09:07:30 AM | Referral to Optometry |
| 20171013090 | SMITH, KENNETH | 12/26/2018 01:39:39 PM | Referral to Optometry |
| 20171013191 | MAYBERRY, ROBERT | 11/06/2017 03:59:14 PM | Referral to Optometry |
| 20171013202 | BRAXTON, KEVIN | 10/18/2017 11:00:10 AM | Referral to Optometry |
| 20171013202 | BRAXTON, KEVIN | 10/25/2017 01:49:44 PM | Referral to Optometry |
| 20171013202 | BRAXTON, KEVIN | 11/16/2017 02:29:12 PM | Referral to Optometry |
| 20171014002 | PECINA, MARIO K | 05/12/2018 10:19:57 AM | Referral to Optometry |
| 20171014012 | RODRIGUEZ, RAYMOND | 02/09/2018 08:39:13 AM | Referral to Optometry |
| 20171014025 | HILL, DEVELL L | 10/20/2017 08:19:21 AM | Referral to Optometry |
| 20171014025 | HILL, DEVELL L | 11/23/2017 01:04:53 PM | Referral to Optometry |
| 20171014025 | HILL, DEVELL L | 12/07/2017 09:47:51 AM | Referral to Optometry |
| 20171014063 | SPARKS, RICKY | 02/22/2018 10:04:24 AM | Referral to Optometry |
| 20171014063 | SPARKS, RICKY | 04/28/2018 03:13:09 PM | Referral to Optometry |
| 20171014067 | PROVALL, JERAMIE | 10/17/2017 08:51:17 AM | Referral to Optometry |
| 20171014067 | PROVALL, JERAMIE | 05/30/2018 01:09:54 PM | Referral to Optometry |
| 20171014067 | PROVALL, JERAMIE | 09/10/2018 07:27:01 AM | Referral to Optometry |
| 20171014067 | PROVALL, JERAMIE | 02/17/2019 12:43:12 PM | Referral to Optometry |
| 20171014078 | PATTERSON, GERMAINE | 11/02/2017 08:50:46 AM | Referral to Optometry |
| 20171014078 | PATTERSON, GERMAINE | 11/22/2017 04:09:22 PM | Referral to Optometry |
| 20171014078 | PATTERSON, GERMAINE | 11/27/2017 07:53:48 AM | Referral to Optometry |
| 20171014080 | AUSTIN, DWIGHT | 10/29/2017 02:06:27 PM | Referral to Optometry |
| 20171014104 | JOHNSON, CHARLES SAMUEL | 11/27/2017 12:22:13 PM | Referral to Optometry |
| 20171014105 | NELSON, BARRY | 10/14/2017 06:56:41 PM | Referral to Optometry |
| 20171014128 | GRAY, VASEAN A | 11/05/2017 06:08:53 PM | Referral to Optometry |
| 20171014128 | GRAY, VASEAN A | 12/03/2017 01:46:18 PM | Referral to Optometry |
| 20171014135 | ANDRADE, PEDRO | 10/20/2017 11:52:14 AM | Referral to Optometry |
| 20171014135 | ANDRADE, PEDRO | 10/24/2017 07:55:02 AM | Referral to Optometry |
| 20171014135 | ANDRADE, PEDRO | 10/27/2017 07:31:05 AM | Referral to Optometry |
| 20171014135 | ANDRADE, PEDRO | 05/03/2019 03:05:02 PM | Referral to Optometry |
| 20171014135 | ANDRADE, PEDRO | 05/13/2019 08:16:58 AM | Referral to Optometry |
| 20171014135 | ANDRADE, PEDRO | 07/21/2019 01:35:00 PM | Referral to Optometry |
| 20171014135 | ANDRADE, PEDRO | 09/12/2019 08:15:03 AM | Referral to Optometry |
| 20171014181 | ARNOLD, DARYL S | 10/22/2017 09:56:11 AM | Referral to Optometry |
| 20171014181 | ARNOLD, DARYL S | 12/01/2017 12:09:26 PM | Referral to Optometry |
| 20171015007 | STREPEK, HOWARD | 11/01/2017 02:49:42 PM | Referral to Optometry |
| 20171015007 | STREPEK, HOWARD | 07/24/2018 11:28:49 AM | Referral to Optometry |
| 20171015007 | STREPEK, HOWARD | 07/24/2018 11:30:20 AM | Referral to Optometry |
| 20171015007 | STREPEK, HOWARD | 12/17/2019 01:12:35 PM | Referral to Optometry |
| 20171015037 | MANZO, DIEGO A | 12/02/2017 09:40:59 AM | Referral to Optometry |
| 20171015050 | KABIR, HAFIZ | 11/14/2017 01:47:14 PM | Referral to Optometry |

Cermak Health Services
Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20171015072 | MILLER, CARL THEODORE | 10/19/2017 10:04:47 AM | Referral to Optometry |
| 20171015080 | MICHAEL, DEBERRY A | 10/18/2017 09:16:25 AM | Referral to Optometry |
| 20171015082 | CASTELLANOS, JUSTIN | 10/15/2017 05:21:05 PM | Referral to Optometry |
| 20171015103 | THOMAS, PATRICIA | 10/22/2017 09:57:45 AM | Referral to Optometry |
| 20171016083 | GOMEZ, JOSE | 02/03/2018 01:54:10 PM | Referral to Optometry |
| 20171016083 | GOMEZ, JOSE | 02/22/2018 08:51:57 AM | Referral to Optometry |
| 20171016099 | WILLS, PAUL B | 05/30/2018 10:10:11 AM | Referral to Optometry |
| 20171016120 | SHELTON, CHRISTOPHER | 11/15/2017 12:09:52 PM | Referral to Optometry |
| 20171016134 | BRAN, LUIS A | 11/16/2017 09:25:22 AM | Referral to Optometry |
| 20171016134 | BRAN, LUIS A | 11/20/2017 11:09:49 AM | Referral to Optometry |
| 20171016176 | RYAN, MARY | 10/19/2017 09:18:13 AM | Referral to Optometry |
| 20171016176 | RYAN, MARY | 11/07/2017 07:47:04 AM | Referral to Optometry |
| 20171017037 | LINDSEY, DYWANE | 12/02/2017 03:31:40 PM | Referral to Optometry |
| 20171017051 | ALDERSON, TYRONE | 04/12/2018 09:21:03 AM | Referral to Optometry |
| 20171017051 | ALDERSON, TYRONE | 04/12/2018 09:21:04 AM | Referral to Optometry |
| 20171017144 | FRAUSTOGUTIERREZ, JOEL A | 05/12/2018 02:13:15 PM | Referral to Optometry |
| 20171017160 | FRIERSON, VERONICA | 10/31/2017 10:58:17 AM | Referral to Optometry |
| 20171017160 | FRIERSON, VERONICA | 11/26/2017 10:02:46 AM | Referral to Optometry |
| 20171017161 | ELLIS, LYDIA | 11/08/2017 05:00:17 PM | Referral to Optometry |
| 20171017161 | ELLIS, LYDIA | 11/29/2017 05:09:20 PM | Referral to Optometry |
| 20171017167 | GIBBS, JOHN | 10/23/2017 10:37:10 AM | Referral to Optometry |
| 20171018067 | POTTER, MEAGHANN B | 01/10/2018 11:09:40 AM | Referral to Optometry |
| 20171018067 | POTTER, MEAGHANN B | 01/29/2018 01:32:13 PM | Referral to Optometry |
| 20171018067 | POTTER, MEAGHANN B | 05/17/2018 09:47:31 AM | Referral to Optometry |
| 20171018075 | ACEVEDO, HUGO | 10/20/2017 10:12:20 AM | Referral to Optometry |
| 20171018075 | ACEVEDO, HUGO | 10/25/2017 08:41:41 AM | Referral to Optometry |
| 20171018075 | ACEVEDO, HUGO | 10/29/2017 01:48:24 PM | Referral to Optometry |
| 20171018075 | ACEVEDO, HUGO | 11/07/2017 10:06:30 AM | Referral to Optometry |
| 20171018091 | BAILEYEL, GEORGE W | 10/20/2017 03:49:14 PM | Referral to Optometry |
| 20171018126 | MCALISTER, CHRISTOPHER | 10/21/2017 08:11:27 AM | Referral to Optometry |
| 20171018126 | MCALISTER, CHRISTOPHER | 10/25/2017 09:37:33 AM | Referral to Optometry |
| 20171018137 | PEREZ, MICHAEL | 11/01/2017 08:21:40 AM | Referral to Optometry |
| 20171018137 | PEREZ, MICHAEL | 11/30/2017 08:54:37 AM | Referral to Optometry |
| 20171018137 | PEREZ, MICHAEL | 09/14/2018 07:57:20 PM | Referral to Optometry |
| 20171018137 | PEREZ, MICHAEL | 09/14/2018 07:57:20 PM | Referral to Optometry |
| 20171018180 | ORTIZ-GONZALEZ, JOSE A | 11/04/2017 08:06:25 AM | Referral to Optometry |
| 20171018183 | CARTER, DERRICK | 10/24/2017 08:49:29 AM | Referral to Optometry |
| 20171018187 | SMITH, PAUL | 10/18/2017 04:36:09 PM | Referral to Optometry |
| 20171019006 | SHELTON, JARRED Z | 08/02/2019 02:48:41 PM | Referral to Optometry |
| 20171019007 | FISHER, MARKUS | 10/22/2017 07:51:09 AM | Referral to Optometry |
| 20171019020 | SANTANA, EDUARDO | 10/19/2017 08:08:25 PM | Referral to Optometry |
| 20171019020 | SANTANA, EDUARDO | 11/17/2017 07:53:45 AM | Referral to Optometry |
| 20171019036 | WALTON, DARRIUS B | 11/06/2017 01:29:28 PM | Referral to Optometry |
| 20171019036 | WALTON, DARRIUS B | 11/08/2017 03:24:22 PM | Referral to Optometry |
| 20171019082 | ALLEN, KEITH | 10/30/2017 08:09:31 AM | Referral to Optometry |
| 20171019125 | LOVE, KELLY | 12/01/2017 09:30:37 AM | Referral to Optometry |
| 20171019135 | ROQUE, JOSUE | 11/05/2017 10:37:28 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20171019138 | BLOOMFIELD, GUYON | 11/17/2017 09:24:56 AM | Referral to Optometry |
| 20171019152 | AUSTIN, DEIDRA | 10/22/2017 09:53:15 AM | Referral to Optometry |
| 20171019176 | OROURKE, SUZAN | 11/06/2017 07:55:34 AM | Referral to Optometry |
| 20171019176 | OROURKE, SUZAN | 11/25/2017 08:09:01 AM | Referral to Optometry |
| 20171019176 | OROURKE, SUZAN | 12/19/2017 08:46:39 AM | Referral to Optometry |
| 20171019176 | OROURKE, SUZAN | 12/27/2017 02:10:53 PM | Referral to Optometry |
| 20171019181 | COMITZ, PAUL J | 11/12/2017 02:55:44 PM | Referral to Optometry |
| 20171019181 | COMITZ, PAUL J | 11/13/2017 10:01:22 AM | Referral to Optometry |
| 20171019181 | COMITZ, PAUL J | 11/13/2017 01:02:29 PM | Referral to Optometry |
| 20171019181 | COMITZ, PAUL J | 12/14/2017 11:57:36 AM | Referral to Optometry |
| 20171019181 | COMITZ, PAUL J | 12/14/2017 11:57:36 AM | Referral to Optometry |
| 20171019205 | BANOS, MARCO | 02/07/2018 07:42:33 AM | Referral to Optometry |
| 20171019224 | UNZUETA, GIOVANNY | 11/01/2017 10:32:13 AM | Referral to Optometry |
| 20171019224 | UNZUETA, GIOVANNY | 11/16/2017 12:11:49 PM | Referral to Optometry |
| 20171019224 | UNZUETA, GIOVANNY | 11/25/2017 03:05:18 PM | Referral to Optometry |
| 20171020006 | BRITTON, KEVIN A | 10/25/2017 09:23:39 AM | Referral to Optometry |
| 20171020016 | RAMAHA, MOHANNAD | 10/25/2017 01:19:15 PM | Referral to Optometry |
| 20171020016 | RAMAHA, MOHANNAD | 11/03/2017 08:28:12 AM | Referral to Optometry |
| 20171020027 | LINDSEY JR, VERNON E | 01/26/2018 02:47:36 PM | Referral to Optometry |
| 20171020027 | LINDSEY JR, VERNON E | 06/05/2018 08:53:15 AM | Referral to Optometry |
| 20171020033 | REESE, CHARLES | 11/05/2017 10:27:58 AM | Referral to Optometry |
| 20171020033 | REESE, CHARLES | 12/02/2017 04:13:37 PM | Referral to Optometry |
| 20171020033 | REESE, CHARLES | 03/16/2018 07:30:53 PM | Referral to Optometry |
| 20171020033 | REESE, CHARLES | 04/13/2018 11:57:01 AM | Referral to Optometry |
| 20171020033 | REESE, CHARLES | 08/14/2018 05:42:35 PM | Referral to Optometry |
| 20171020033 | REESE, CHARLES | 10/11/2018 09:30:40 AM | Referral to Optometry |
| 20171020033 | REESE, CHARLES | 07/17/2019 11:37:43 AM | Referral to Optometry |
| 20171020122 | ARIAS, OSVALDO | 07/11/2018 05:20:29 PM | Referral to Optometry |
| 20171020122 | ARIAS, OSVALDO | 03/28/2019 09:29:05 AM | Referral to Optometry |
| 20171020136 | MANIS, RAY | 11/09/2017 08:06:18 AM | Referral to Optometry |
| 20171020136 | MANIS, RAY | 11/24/2017 12:04:32 PM | Referral to Optometry |
| 20171020136 | MANIS, RAY | 11/24/2017 12:04:32 PM | Referral to Optometry |
| 20171020140 | GOMEZ, JUAN M | 10/25/2017 08:19:52 AM | Referral to Optometry |
| 20171020164 | HARRIS, TYKISHA | 10/31/2017 09:03:17 AM | Referral to Optometry |
| 20171020164 | HARRIS, TYKISHA | 10/31/2017 09:03:18 AM | Referral to Optometry |
| 20171020206 | RADCLIFFE, THURLOW | 11/11/2017 01:26:57 PM | Referral to Optometry |
| 20171020212 | THOMPSON, COURTNEY | 10/25/2017 08:23:38 AM | Referral to Optometry |
| 20171020212 | THOMPSON, COURTNEY | 11/01/2017 05:13:02 PM | Referral to Optometry |
| 20171020212 | THOMPSON, COURTNEY | 11/10/2017 11:05:31 AM | Referral to Optometry |
| 20171020219 | CAMPBELL, TIFFANY MARIE | 10/23/2017 08:56:01 AM | Referral to Optometry |
| 20171020223 | SMITH, BENJAMIN T | 06/17/2019 08:38:10 AM | Referral to Optometry |
| 20171020225 | CHAVEZ, EMILIO | 11/06/2017 10:22:19 AM | Referral to Optometry |
| 20171020225 | CHAVEZ, EMILIO | 11/21/2017 12:15:37 PM | Referral to Optometry |
| 20171020225 | CHAVEZ, EMILIO | 06/07/2019 08:21:01 AM | Referral to Optometry |
| 20171020225 | CHAVEZ, EMILIO | 06/11/2019 03:20:02 PM | Referral to Optometry |
| 20171020228 | SMITH, RAYMOND A | 11/03/2017 12:13:18 PM | Referral to Optometry |
| 20171020241 | KIRSCH, MAXMILIAN | 10/21/2017 09:44:10 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20171020242 | HUFF, TYRONE | 10/30/2017 03:14:25 PM | Referral to Optometry |
| 20171021018 | CUNNINGHAM, EDWARD D | 03/20/2018 09:36:25 AM | Referral to Optometry |
| 20171021020 | BOOKER, JEFFERY | 11/15/2017 02:30:45 PM | Referral to Optometry |
| 20171021048 | TOMKINS, AMBER L | 11/01/2017 08:23:18 AM | Referral to Optometry |
| 20171021049 | MCCALLEY, ROBERT D | 12/18/2017 11:17:20 AM | Referral to Optometry |
| 20171021074 | SCOTT, MARLON | 10/30/2017 08:48:52 AM | Referral to Optometry |
| 20171021087 | SPIGHT, RAYSHAUN B | 11/03/2018 02:06:24 PM | Referral to Optometry |
| 20171021087 | SPIGHT, RAYSHAUN B | 12/02/2018 11:30:47 AM | Referral to Optometry |
| 20171021087 | SPIGHT, RAYSHAUN B | 12/19/2018 05:13:26 PM | Referral to Optometry |
| 20171021087 | SPIGHT, RAYSHAUN B | 12/22/2018 12:06:22 PM | Referral to Optometry |
| 20171021087 | SPIGHT, RAYSHAUN B | 12/25/2018 01:51:47 PM | Referral to Optometry |
| 20171021127 | DOLLARSON, VICTORIA M | 12/08/2017 08:57:45 AM | Referral to Optometry |
| 20171021127 | DOLLARSON, VICTORIA M | 01/12/2018 07:52:00 AM | Referral to Optometry |
| 20171021127 | DOLLARSON, VICTORIA M | 02/17/2018 08:01:55 AM | Referral to Optometry |
| 20171021127 | DOLLARSON, VICTORIA M | 03/01/2018 12:20:52 PM | Referral to Optometry |
| 20171021128 | BREWER, LATANYA | 11/10/2017 09:09:11 AM | Referral to Optometry |
| 20171021135 | RICE, TYRONE | 10/23/2017 10:40:19 AM | Referral to Optometry |
| 20171021142 | CABRERA, ZACHARIEL L | 11/13/2017 03:31:06 PM | Referral to Optometry |
| 20171021142 | CABRERA, ZACHARIEL L | 11/15/2017 06:39:29 PM | Referral to Optometry |
| 20171022010 | TREADWELL, MARK | 11/04/2017 04:17:12 PM | Referral to Optometry |
| 20171022010 | TREADWELL, MARK | 11/04/2017 04:17:12 PM | Referral to Optometry |
| 20171022010 | TREADWELL, MARK | 12/01/2017 02:35:13 PM | Referral to Optometry |
| 20171022030 | PERKINS, KERRY JEROME | 10/30/2017 09:47:02 AM | Referral to Optometry |
| 20171022050 | ORIGEL-PEREZ, CHRISTIAN | 12/11/2017 12:00:51 PM | Referral to Optometry |
| 20171022053 | JACKSON, JOSHUA R | 11/09/2017 08:40:28 AM | Referral to Optometry |
| 20171022053 | JACKSON, JOSHUA R | 11/22/2017 08:15:10 AM | Referral to Optometry |
| 20171022053 | JACKSON, JOSHUA R | 08/13/2019 01:07:46 PM | Referral to Optometry |
| 20171022053 | JACKSON, JOSHUA R | 10/07/2019 11:35:18 AM | Referral to Optometry |
| 20171022053 | JACKSON, JOSHUA R | 11/25/2019 09:16:57 AM | Referral to Optometry |
| 20171022053 | JACKSON, JOSHUA R | 12/05/2019 12:10:10 PM | Referral to Optometry |
| 20171022096 | REINHARDT, MARKUS R | 10/30/2017 08:44:40 AM | Referral to Optometry |
| 20171022096 | REINHARDT, MARKUS R | 11/06/2017 06:09:47 PM | Referral to Optometry |
| 20171022143 | FINLEY, TITANIA | 10/30/2017 07:26:17 AM | Referral to Optometry |
| 20171023030 | HARRISON, JAMIE L | 10/30/2017 11:46:55 AM | Referral to Optometry |
| 20171023030 | HARRISON, JAMIE L | 11/13/2017 01:43:13 PM | Referral to Optometry |
| 20171023030 | HARRISON, JAMIE L | 12/05/2017 01:25:32 PM | Referral to Optometry |
| 20171023030 | HARRISON, JAMIE L | 01/15/2018 08:39:17 AM | Referral to Optometry |
| 20171023030 | HARRISON, JAMIE L | 02/20/2018 09:21:34 AM | Referral to Optometry |
| 20171023030 | HARRISON, JAMIE L | 03/09/2018 08:20:55 AM | Referral to Optometry |
| 20171023030 | HARRISON, JAMIE L | 04/29/2018 01:02:06 PM | Referral to Optometry |
| 20171023030 | HARRISON, JAMIE L | 05/14/2018 08:17:57 AM | Referral to Optometry |
| 20171023030 | HARRISON, JAMIE L | 05/21/2018 08:57:11 AM | Referral to Optometry |
| 20171023089 | RAMOS, DAVID R | 12/24/2017 12:56:02 PM | Referral to Optometry |
| 20171023094 | DAVIS, DENZEL S | 10/29/2017 11:24:27 AM | Referral to Optometry |
| 20171023097 | HERRON, BRIAN | 06/07/2018 12:51:18 PM | Referral to Optometry |
| 20171023106 | ONG, TRISTAN F | 12/09/2017 03:37:56 PM | Referral to Optometry |
| 20171023106 | ONG, TRISTAN F | 05/13/2018 02:16:27 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20171023106 | ONG, TRISTAN F | 05/29/2018 12:10:05 PM | Referral to Optometry |
| 20171023106 | ONG, TRISTAN F | 07/16/2018 08:56:23 AM | Referral to Optometry |
| 20171023128 | RYAN, DANIEL J | 10/25/2017 08:17:53 AM | Referral to Optometry |
| 20171023188 | FURTICK, ASHLEY | 10/27/2017 10:15:14 AM | Referral to Optometry |
| 20171024001 | SOLIS, ROSALINA | 11/08/2017 03:45:08 PM | Referral to Optometry |
| 20171024001 | SOLIS, ROSALINA | 01/18/2018 11:29:36 AM | Referral to Optometry |
| 20171024001 | SOLIS, ROSALINA | 02/26/2019 03:32:26 PM | Referral to Optometry |
| 20171024001 | SOLIS, ROSALINA | 03/25/2019 09:30:10 AM | Referral to Optometry |
| 20171024001 | SOLIS, ROSALINA | 03/29/2019 12:59:49 PM | Referral to Optometry |
| 20171024001 | SOLIS, ROSALINA | 12/17/2019 02:14:02 PM | Referral to Optometry |
| 20171024047 | Kesek, John J | 10/30/2017 10:16:41 AM | Referral to Optometry |
| 20171024047 | Kesek, John J | 01/15/2018 10:51:22 AM | Referral to Optometry |
| 20171024051 | GRANVILLE, RUBEN | 12/06/2017 11:11:46 AM | Referral to Optometry |
| 20171024070 | CARTER, DESHAWN M | 11/14/2017 01:36:46 PM | Referral to Optometry |
| 20171024070 | CARTER, DESHAWN M | 11/15/2017 01:35:45 PM | Referral to Optometry |
| 20171024070 | CARTER, DESHAWN M | 08/21/2018 10:47:01 AM | Referral to Optometry |
| 20171024080 | DAVENPORT, DARNELL T | 11/06/2017 08:25:04 AM | Referral to Optometry |
| 20171024107 | NORMAN, WILLIE D | 01/30/2018 07:45:32 AM | Referral to Optometry |
| 20171024119 | NEAL, ALEX J | 02/01/2018 07:59:26 AM | Referral to Optometry |
| 20171024119 | NEAL, ALEX J | 04/14/2018 10:55:53 AM | Referral to Optometry |
| 20171024119 | NEAL, ALEX J | 04/28/2018 09:00:05 AM | Referral to Optometry |
| 20171024181 | CROWDER, EDDIE | 10/28/2017 08:32:22 AM | Referral to Optometry |
| 20171024181 | CROWDER, EDDIE | 11/21/2017 12:45:05 PM | Referral to Optometry |
| 20171024181 | CROWDER, EDDIE | 02/23/2018 11:05:35 AM | Referral to Optometry |
| 20171024181 | CROWDER, EDDIE | 03/12/2018 04:02:26 PM | Referral to Optometry |
| 20171024181 | CROWDER, EDDIE | 04/12/2018 11:18:18 AM | Referral to Optometry |
| 20171024181 | CROWDER, EDDIE | 04/13/2018 11:21:54 AM | Referral to Optometry |
| 20171024181 | CROWDER, EDDIE | 04/22/2018 10:34:31 AM | Referral to Optometry |
| 20171024181 | CROWDER, EDDIE | 05/20/2018 02:57:29 PM | Referral to Optometry |
| 20171024181 | CROWDER, EDDIE | 05/22/2018 07:52:52 AM | Referral to Optometry |
| 20171024181 | CROWDER, EDDIE | 08/01/2019 01:32:32 PM | Referral to Optometry |
| 20171024186 | MARTINEZ-SOSA, ALEJANDRO | 07/09/2018 04:44:32 PM | Referral to Optometry |
| 20171024186 | MARTINEZ-SOSA, ALEJANDRO | 08/12/2018 04:54:21 PM | Referral to Optometry |
| 20171024190 | SANDERS, JESSICA | 11/06/2017 07:20:18 AM | Referral to Optometry |
| 20171025008 | CHAMBERS, PAUL | 11/07/2017 07:58:49 AM | Referral to Optometry |
| 20171025020 | LEWIS JR, CARTRELL B | 03/26/2019 01:03:17 PM | Referral to Optometry |
| 20171025020 | LEWIS JR, CARTRELL B | 05/17/2019 07:04:20 PM | Referral to Optometry |
| 20171025026 | MOORE, DARIUS | 07/23/2018 09:47:32 AM | Referral to Optometry |
| 20171025104 | LONG, EDMUND C | 11/10/2017 08:18:07 AM | Referral to Optometry |
| 20171025104 | LONG, EDMUND C | 11/29/2017 09:16:17 AM | Referral to Optometry |
| 20171025126 | DOUGLAS, LEON | 11/13/2017 11:26:32 AM | Referral to Optometry |
| 20171025133 | TAYLOR, BRODERICK T | 01/22/2019 05:49:40 PM | Referral to Optometry |
| 20171025144 | NGUYEN, MICHAEL | 10/28/2017 09:50:36 AM | Referral to Optometry |
| 20171025144 | NGUYEN, MICHAEL | 11/13/2017 01:21:04 PM | Referral to Optometry |
| 20171025161 | JOHNSON, PRESTON | 10/30/2017 01:23:54 PM | Referral to Optometry |
| 20171025174 | VICKERS, KENNETH Y | 11/29/2017 09:56:37 AM | Referral to Optometry |
| 20171025175 | TATE, LESLIE | 11/22/2017 07:51:31 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20171025177 | WILLIAMS, SHERRY | 11/26/2017 10:38:25 AM | Referral to Optometry |
| 20171025177 | WILLIAMS, SHERRY | 01/26/2018 08:43:31 AM | Referral to Optometry |
| 20171025177 | WILLIAMS, SHERRY | 02/13/2018 01:02:25 PM | Referral to Optometry |
| 20171025177 | WILLIAMS, SHERRY | 03/30/2018 03:44:12 PM | Referral to Optometry |
| 20171025184 | RAMIREZ, KATERINE | 11/14/2017 09:46:25 AM | Referral to Optometry |
| 20171025186 | BURNETT, TAYLEAH | 10/31/2017 09:23:32 AM | Referral to Optometry |
| 20171025201 | LOVE, KEVIN T | 10/31/2017 08:00:45 AM | Referral to Optometry |
| 20171025201 | LOVE, KEVIN T | 11/07/2017 07:45:53 AM | Referral to Optometry |
| 20171025201 | LOVE, KEVIN T | 03/14/2018 05:06:37 PM | Referral to Optometry |
| 20171026085 | BARTH, JACOB B | 10/31/2017 07:50:48 AM | Referral to Optometry |
| 20171026085 | BARTH, JACOB B | 11/14/2017 08:50:35 AM | Referral to Optometry |
| 20171026085 | BARTH, JACOB B | 11/14/2017 10:07:22 AM | Referral to Optometry |
| 20171026094 | NELSON, SYLVESTER | 11/13/2017 12:36:34 PM | Referral to Optometry |
| 20171026094 | NELSON, SYLVESTER | 02/22/2018 08:13:25 AM | Referral to Optometry |
| 20171026094 | NELSON, SYLVESTER | 05/21/2018 07:38:11 AM | Referral to Optometry |
| 20171026094 | NELSON, SYLVESTER | 05/29/2018 11:39:18 AM | Referral to Optometry |
| 20171026094 | NELSON, SYLVESTER | 05/31/2018 01:33:25 PM | Referral to Optometry |
| 20171026094 | NELSON, SYLVESTER | 06/09/2018 11:36:25 AM | Referral to Optometry |
| 20171026119 | OSORIO, MIKE | 03/01/2018 12:18:19 PM | Referral to Optometry |
| 20171026124 | RAMIREZ, JOSE | 10/29/2017 02:03:40 PM | Referral to Optometry |
| 20171026124 | RAMIREZ, JOSE | 11/21/2017 12:53:17 PM | Referral to Optometry |
| 20171026129 | HAMILTON, ANTHONY T | 11/15/2017 08:54:26 AM | Referral to Optometry |
| 20171026129 | HAMILTON, ANTHONY T | 11/22/2017 12:47:34 PM | Referral to Optometry |
| 20171026159 | JERGER, ADOLF E | 11/29/2017 08:32:11 AM | Referral to Optometry |
| 20171026167 | NELLEM, DARTRELL | 02/15/2018 12:04:08 PM | Referral to Optometry |
| 20171026167 | NELLEM, DARTRELL | 03/03/2018 01:55:47 PM | Referral to Optometry |
| 20171026182 | JONES, MARSHALL P | 11/02/2017 08:56:31 AM | Referral to Optometry |
| 20171026182 | JONES, MARSHALL P | 11/02/2017 01:00:46 PM | Referral to Optometry |
| 20171026182 | JONES, MARSHALL P | 11/12/2017 03:01:43 PM | Referral to Optometry |
| 20171026182 | JONES, MARSHALL P | 11/21/2017 10:45:40 AM | Referral to Optometry |
| 20171026182 | JONES, MARSHALL P | 01/28/2018 09:13:22 AM | Referral to Optometry |
| 20171026182 | JONES, MARSHALL P | 04/21/2018 09:54:58 AM | Referral to Optometry |
| 20171026182 | JONES, MARSHALL P | 04/21/2018 09:56:56 AM | Referral to Optometry |
| 20171027009 | TATE, LARRY L | 11/16/2017 08:14:11 AM | Referral to Optometry |
| 20171027009 | TATE, LARRY L | 11/17/2017 09:06:03 AM | Referral to Optometry |
| 20171027015 | SANTIAGO, MIGUEL | 11/13/2017 05:21:07 PM | Referral to Optometry |
| 20171027015 | SANTIAGO, MIGUEL | 03/04/2018 02:40:59 PM | Referral to Optometry |
| 20171027023 | FREMAUX, JOHN M | 10/30/2017 01:45:41 PM | Referral to Optometry |
| 20171027045 | ROBERTSON, STERLING L | 10/31/2017 11:12:31 AM | Referral to Optometry |
| 20171027045 | ROBERTSON, STERLING L | 07/20/2018 12:55:31 PM | Referral to Optometry |
| 20171027064 | CLARK, GREGORY | 03/13/2018 07:42:26 AM | Referral to Optometry |
| 20171027064 | CLARK, GREGORY | 06/04/2018 07:37:04 AM | Referral to Optometry |
| 20171027073 | REDA, ROBERT A | 10/29/2017 07:49:58 AM | Referral to Optometry |
| 20171027073 | REDA, ROBERT A | 04/17/2018 11:29:02 AM | Referral to Optometry |
| 20171027073 | REDA, ROBERT A | 07/17/2018 11:09:42 AM | Referral to Optometry |
| 20171027073 | REDA, ROBERT A | 07/17/2018 11:10:52 AM | Referral to Optometry |
| 20171027089 | BEMBEA, DANIEL J | 11/06/2017 07:35:23 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20171027175 | HARRIS, MARIO | 12/12/2017 09:10:13 AM | Referral to Optometry |
| 20171027183 | ENGEL, CYNTHIA | 11/06/2017 07:15:38 AM | Referral to Optometry |
| 20171027183 | ENGEL, CYNTHIA | 11/17/2017 08:40:37 AM | Referral to Optometry |
| 20171027183 | ENGEL, CYNTHIA | 11/20/2017 01:36:11 PM | Referral to Optometry |
| 20171027198 | MORA, JAIME | 10/27/2017 05:59:05 PM | Referral to Optometry |
| 20171028001 | CZYSCZON, MICHAEL | 12/01/2017 11:14:08 AM | Referral to Optometry |
| 20171028012 | NEWSOME, WADE | 11/12/2017 08:05:17 AM | Referral to Optometry |
| 20171028026 | SIMMONS, DALE W | 10/30/2017 11:49:59 AM | Referral to Optometry |
| 20171028062 | FRIESON, TERRANCE | 11/12/2017 12:41:04 PM | Referral to Optometry |
| 20171028170 | LAUNSBURRY, TAMATHA | 12/03/2017 09:04:31 AM | Referral to Optometry |
| 20171028170 | LAUNSBURRY, TAMATHA | 12/06/2017 11:00:48 AM | Referral to Optometry |
| 20171029007 | JEANS, ANDRE | 11/01/2017 03:08:52 PM | Referral to Optometry |
| 20171029007 | JEANS, ANDRE | 09/25/2018 12:30:41 PM | Referral to Optometry |
| 20171029007 | JEANS, ANDRE | 10/01/2018 10:30:53 AM | Referral to Optometry |
| 20171029007 | JEANS, ANDRE | 11/07/2018 12:18:36 PM | Referral to Optometry |
| 20171029007 | JEANS, ANDRE | 12/25/2018 01:02:39 PM | Referral to Optometry |
| 20171029075 | OWENS, DARIS | 11/17/2017 10:05:48 AM | Referral to Optometry |
| 20171029075 | OWENS, DARIS | 01/03/2018 03:06:10 PM | Referral to Optometry |
| 20171029075 | OWENS, DARIS | 01/22/2018 10:55:04 AM | Referral to Optometry |
| 20171029075 | OWENS, DARIS | 01/29/2018 09:23:39 AM | Referral to Optometry |
| 20171029075 | OWENS, DARIS | 01/29/2018 09:23:39 AM | Referral to Optometry |
| 20171029108 | PERKINS, QUENTIN | 06/04/2018 09:18:08 AM | Referral to Optometry |
| 20171029108 | PERKINS, QUENTIN | 06/07/2018 02:15:45 PM | Referral to Optometry |
| 20171029108 | PERKINS, QUENTIN | 06/11/2018 01:37:56 PM | Referral to Optometry |
| 20171029109 | FLAGG, JEROME H | 11/06/2017 10:49:24 AM | Referral to Optometry |
| 20171029109 | FLAGG, JEROME H | 11/06/2017 10:52:53 AM | Referral to Optometry |
| 20171029109 | FLAGG, JEROME H | 11/07/2017 08:23:36 AM | Referral to Optometry |
| 20171029109 | FLAGG, JEROME H | 11/28/2017 12:30:24 PM | Referral to Optometry |
| 20171029109 | FLAGG, JEROME H | 12/18/2017 10:48:01 AM | Referral to Optometry |
| 20171029109 | FLAGG, JEROME H | 12/25/2017 09:02:47 AM | Referral to Optometry |
| 20171029131 | MCCLAIN, RONALD A | 11/03/2017 08:38:15 AM | Referral to Optometry |
| 20171029131 | MCCLAIN, RONALD A | 03/16/2018 12:27:35 PM | Referral to Optometry |
| 20171029131 | MCCLAIN, RONALD A | 03/20/2018 01:14:19 PM | Referral to Optometry |
| 20171030010 | CHATMAN, RONNIE | 11/01/2017 08:56:25 AM | Referral to Optometry |
| 20171030010 | CHATMAN, RONNIE | 02/16/2018 11:56:16 AM | Referral to Optometry |
| 20171030024 | BEECHAM, LEVAR M | 11/08/2017 10:55:42 AM | Referral to Optometry |
| 20171030036 | HARRIS, ANTWON | 02/06/2018 07:36:24 AM | Referral to Optometry |
| 20171030137 | BOOKER, WILLIE | 02/23/2018 09:45:25 AM | Referral to Optometry |
| 20171030162 | BECKER, CHARLES E | 11/06/2017 07:54:38 AM | Referral to Optometry |
| 20171030162 | BECKER, CHARLES E | 11/12/2017 08:16:15 AM | Referral to Optometry |
| 20171030169 | CANCHOLA, THEODORO | 11/13/2017 08:02:57 AM | Referral to Optometry |
| 20171030189 | ALLEN, JAMES L | 07/31/2018 03:33:51 PM | Referral to Optometry |
| 20171031001 | HAMMOND, LEONARD J | 11/04/2017 08:02:26 AM | Referral to Optometry |
| 20171031005 | MILLER, ANTHONY | 12/06/2017 09:01:52 AM | Referral to Optometry |
| 20171031005 | MILLER, ANTHONY | 01/19/2018 03:26:25 PM | Referral to Optometry |
| 20171031056 | ROXAS, KATHLEEN M | 02/15/2018 08:20:12 AM | Referral to Optometry |
| 20171031081 | WHITEDENT, DANTRELL S | 11/27/2017 12:09:27 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20171031092 | TORRES, BRIDGET | 11/05/2017 10:25:49 AM | Referral to Optometry |
| 20171031105 | STENSON, REGINALD A | 11/30/2017 01:09:48 PM | Referral to Optometry |
| 20171031106 | HEREK, ANTHONY S | 02/10/2018 05:47:06 PM | Referral to Optometry |
| 20171031118 | ROBINSON, DAVEION D | 02/08/2018 08:22:11 AM | Referral to Optometry |
| 20171031139 | GREEN, CHARLES | 11/07/2017 09:05:07 AM | Referral to Optometry |
| 20171031144 | PECK, BRIAN | 01/14/2019 11:04:33 AM | Referral to Optometry |
| 20171031144 | PECK, BRIAN | 09/07/2019 01:13:44 PM | Referral to Optometry |
| 20171101046 | NORWOOD, MARCUS | 11/09/2017 08:50:21 AM | Referral to Optometry |
| 20171101046 | NORWOOD, MARCUS | 11/22/2017 08:51:19 AM | Referral to Optometry |
| 20171101046 | NORWOOD, MARCUS | 11/23/2017 12:21:21 PM | Referral to Optometry |
| 20171101091 | BROWN, LATONYA | 11/10/2017 12:05:45 PM | Referral to Optometry |
| 20171101095 | DUNLAP, ALONZO | 11/10/2017 07:36:26 AM | Referral to Optometry |
| 20171101095 | DUNLAP, ALONZO | 11/16/2017 11:13:05 AM | Referral to Optometry |
| 20171101104 | HENDERSON, MALIK D | 12/02/2017 02:35:42 PM | Referral to Optometry |
| 20171101104 | HENDERSON, MALIK D | 06/07/2018 09:13:41 AM | Referral to Optometry |
| 20171101104 | HENDERSON, MALIK D | 12/12/2018 12:36:43 PM | Referral to Optometry |
| 20171101104 | HENDERSON, MALIK D | 03/28/2019 12:10:11 PM | Referral to Optometry |
| 20171101104 | HENDERSON, MALIK D | 04/03/2019 12:22:40 PM | Referral to Optometry |
| 20171101113 | OLIVER, EDDIE | 01/01/2018 08:38:55 AM | Referral to Optometry |
| 20171101158 | MCNULTY, KIMBERLY | 03/08/2018 07:42:16 AM | Referral to Optometry |
| 20171101158 | MCNULTY, KIMBERLY | 04/02/2018 11:19:05 AM | Referral to Optometry |
| 20171101158 | MCNULTY, KIMBERLY | 05/10/2018 08:37:48 AM | Referral to Optometry |
| 20171101166 | MUNDELL, MICHAEL J | 03/01/2018 08:19:21 PM | Referral to Optometry |
| 20171101181 | STILP, ERIC M | 11/06/2017 06:57:26 PM | Referral to Optometry |
| 20171102039 | LIVINGSTONE, CRAIG P | 11/19/2017 11:54:32 AM | Referral to Optometry |
| 20171102039 | LIVINGSTONE, CRAIG P | 11/22/2017 12:25:17 PM | Referral to Optometry |
| 20171102039 | LIVINGSTONE, CRAIG P | 12/01/2017 07:40:40 AM | Referral to Optometry |
| 20171102039 | LIVINGSTONE, CRAIG P | 12/19/2017 08:43:21 AM | Referral to Optometry |
| 20171102046 | WASHINGTON, REGGIE | 01/10/2018 10:24:26 AM | Referral to Optometry |
| 20171102046 | WASHINGTON, REGGIE | 01/10/2018 10:24:27 AM | Referral to Optometry |
| 20171102102 | BRANTLEY, NICOLE | 11/07/2017 07:42:52 AM | Referral to Optometry |
| 20171102129 | CURRY, MARCUS D | 12/19/2017 12:50:12 PM | Referral to Optometry |
| 20171102131 | DONATO, IMELDA | 11/16/2017 10:19:13 AM | Referral to Optometry |
| 20171102131 | DONATO, IMELDA | 11/16/2017 12:30:40 PM | Referral to Optometry |
| 20171102182 | ALMAZAN, PEDRO | 01/05/2018 01:39:32 PM | Referral to Optometry |
| 20171103009 | ALMAZAN, RAFAEL | 09/01/2019 09:56:49 AM | Referral to Optometry |
| 20171103017 | VILIMEK, ERIK | 11/20/2017 11:02:53 AM | Referral to Optometry |
| 20171103041 | LARRY, CORTEZ T | 12/18/2017 04:12:26 PM | Referral to Optometry |
| 20171103062 | DATA, CODY R | 11/07/2017 12:54:50 PM | Referral to Optometry |
| 20171103066 | JONES, KENNETH N | 11/06/2017 03:25:30 PM | Referral to Optometry |
| 20171103072 | SANCHEZ, FRANCISCO A | 11/09/2017 08:37:05 AM | Referral to Optometry |
| 20171103107 | JONES, GARY | 09/05/2018 05:56:20 PM | Referral to Optometry |
| 20171103107 | JONES, GARY | 09/17/2018 06:14:06 PM | Referral to Optometry |
| 20171103107 | JONES, GARY | 11/21/2018 05:17:34 PM | Referral to Optometry |
| 20171103167 | ALCANTAR, ERIC | 11/20/2017 01:07:26 PM | Referral to Optometry |
| 20171103173 | HERNANDEZ, SANTINO C | 11/24/2018 12:02:55 PM | Referral to Optometry |
| 20171103174 | HERNANDEZ-HERRERA, ALEJANDRO | 02/01/2018 10:49:13 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20171103182 | SMITH, JOSEPH M | 11/05/2017 07:10:04 PM | Referral to Optometry |
| 20171103182 | SMITH, JOSEPH M | 11/15/2017 08:07:58 AM | Referral to Optometry |
| 20171103182 | SMITH, JOSEPH M | 11/16/2017 03:39:15 PM | Referral to Optometry |
| 20171103189 | GUTIERREZ-MEDINA, ERMUNDO | 12/06/2017 10:09:22 AM | Referral to Optometry |
| 20171103201 | LINDELOF, DAVID W | 11/14/2017 02:40:15 PM | Referral to Optometry |
| 20171103201 | LINDELOF, DAVID W | 11/17/2017 09:05:15 AM | Referral to Optometry |
| 20171103201 | LINDELOF, DAVID W | 11/24/2017 04:47:39 PM | Referral to Optometry |
| 20171104031 | GREYER, DESTINY L | 12/18/2017 10:58:25 AM | Referral to Optometry |
| 20171104031 | GREYER, DESTINY L | 02/09/2018 10:12:52 AM | Referral to Optometry |
| 20171104096 | MORGAN, ROMERIO R | 11/13/2017 10:41:10 AM | Referral to Optometry |
| 20171104096 | MORGAN, ROMERIO R | 11/20/2017 07:49:22 AM | Referral to Optometry |
| 20171104114 | TAYLOR, DARRELL | 01/06/2018 08:31:53 AM | Referral to Optometry |
| 20171104114 | TAYLOR, DARRELL | 06/06/2018 07:45:27 AM | Referral to Optometry |
| 20171104114 | TAYLOR, DARRELL | 09/13/2018 09:21:00 AM | Referral to Optometry |
| 20171104114 | TAYLOR, DARRELL | 11/18/2018 11:17:10 AM | Referral to Optometry |
| 20171104114 | TAYLOR, DARRELL | 12/18/2018 08:18:47 AM | Referral to Optometry |
| 20171104114 | TAYLOR, DARRELL | 02/14/2019 09:20:32 AM | Referral to Optometry |
| 20171104119 | SADDLER, KARRON | 11/17/2017 10:32:53 AM | Referral to Optometry |
| 20171104137 | DECKER, KENNETH C | 11/16/2017 04:28:36 PM | Referral to Optometry |
| 20171104139 | COTY, TAUREAN P | 01/28/2018 01:20:26 PM | Referral to Optometry |
| 20171104172 | RANDALL, IVY K | 12/12/2017 02:47:05 PM | Referral to Optometry |
| 20171105023 | BROWN, DEMARCO | 02/21/2018 09:17:47 AM | Referral to Optometry |
| 20171105023 | BROWN, DEMARCO | 06/01/2018 10:56:20 AM | Referral to Optometry |
| 20171105023 | BROWN, DEMARCO | 06/06/2018 08:29:12 AM | Referral to Optometry |
| 20171105031 | CARR, DANIEL | 12/29/2017 08:42:40 AM | Referral to Optometry |
| 20171105059 | PITTMAN, KEJOHNNA L | 12/06/2018 10:48:28 AM | Referral to Optometry |
| 20171105059 | PITTMAN, KEJOHNNA L | 04/25/2019 11:36:03 AM | Referral to Optometry |
| 20171105076 | VASQUEZ, NORBERTO | 04/19/2018 10:10:08 AM | Referral to Optometry |
| 20171105076 | VASQUEZ, NORBERTO | 07/14/2018 08:46:10 AM | Referral to Optometry |
| 20171105100 | JACKSON, DONZELL | 11/09/2017 07:13:22 PM | Referral to Optometry |
| 20171105111 | SMITH, BRANDON J | 12/31/2018 12:17:21 PM | Referral to Optometry |
| 20171105142 | BROWN, CLINTON R | 12/12/2017 02:30:51 PM | Referral to Optometry |
| 20171105142 | BROWN, CLINTON R | 02/21/2018 12:12:52 PM | Referral to Optometry |
| 20171105142 | BROWN, CLINTON R | 04/09/2018 11:44:15 AM | Referral to Optometry |
| 20171105142 | BROWN, CLINTON R | 06/01/2018 10:59:47 AM | Referral to Optometry |
| 20171105142 | BROWN, CLINTON R | 06/05/2018 01:23:17 PM | Referral to Optometry |
| 20171105142 | BROWN, CLINTON R | 07/13/2018 09:46:40 AM | Referral to Optometry |
| 20171105142 | BROWN, CLINTON R | 11/13/2018 11:09:26 AM | Referral to Optometry |
| 20171106086 | HENDERSON, DARNELL | 11/22/2017 12:44:30 PM | Referral to Optometry |
| 20171106113 | COLE, TERESA | 11/10/2017 12:04:31 PM | Referral to Optometry |
| 20171106113 | COLE, TERESA | 11/13/2017 12:58:36 PM | Referral to Optometry |
| 20171106113 | COLE, TERESA | 11/28/2017 11:46:35 AM | Referral to Optometry |
| 20171106113 | COLE, TERESA | 12/04/2017 09:44:51 AM | Referral to Optometry |
| 20171106127 | PARHAM, MICHAEL E | 11/15/2017 08:51:11 AM | Referral to Optometry |
| 20171106127 | PARHAM, MICHAEL E | 11/21/2017 09:30:15 AM | Referral to Optometry |
| 20171106135 | BRYANT, JEREMIAH J | 03/10/2018 11:38:20 AM | Referral to Optometry |
| 20171106193 | TAYLOR, JAMES | 11/08/2017 07:41:35 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20171106221 | BROWN, GEORGE E | 12/11/2017 08:23:48 AM | Referral to Optometry |
| 20171107003 | GEE, RANDY | 11/24/2017 02:08:17 PM | Referral to Optometry |
| 20171107032 | FARMER, MARIO | 01/05/2018 01:58:55 PM | Referral to Optometry |
| 20171107039 | ANDERSON, RANSMON LAKEITH | 11/16/2017 09:28:21 AM | Referral to Optometry |
| 20171107039 | ANDERSON, RANSMON LAKEITH | 11/20/2017 07:52:49 AM | Referral to Optometry |
| 20171107044 | DEPREE, MATAYA E | 11/09/2017 12:12:15 PM | Referral to Optometry |
| 20171107044 | DEPREE, MATAYA E | 11/13/2017 11:45:32 AM | Referral to Optometry |
| 20171107044 | DEPREE, MATAYA E | 11/14/2017 01:23:37 PM | Referral to Optometry |
| 20171107079 | FARDIG, MICHAEL D | 11/09/2017 11:01:49 AM | Referral to Optometry |
| 20171107102 | AMBRIZ, JUAN | 12/20/2017 01:23:08 PM | Referral to Optometry |
| 20171107102 | AMBRIZ, JUAN | 01/08/2018 09:45:53 AM | Referral to Optometry |
| 20171107107 | HERRERA, HECTOR M | 06/05/2018 02:06:40 PM | Referral to Optometry |
| 20171107134 | ROBINSON, CORNELIUS | 02/10/2018 06:26:27 PM | Referral to Optometry |
| 20171107140 | LANGSTON, KATHY S | 12/28/2017 10:07:13 AM | Referral to Optometry |
| 20171107145 | HUERTA, RAFAEL | 02/08/2018 02:54:15 PM | Referral to Optometry |
| 20171107166 | FORREST, ANTHONY | 11/17/2017 11:35:30 AM | Referral to Optometry |
| 20171107166 | FORREST, ANTHONY | 11/18/2017 08:30:21 AM | Referral to Optometry |
| 20171107166 | FORREST, ANTHONY | 11/28/2017 12:42:14 PM | Referral to Optometry |
| 20171107182 | TRACY, EMILY S | 12/01/2017 02:06:13 PM | Referral to Optometry |
| 20171107182 | TRACY, EMILY S | 12/24/2017 08:14:09 AM | Referral to Optometry |
| 20171107182 | TRACY, EMILY S | 02/20/2018 12:43:42 PM | Referral to Optometry |
| 20171107192 | OPPONG, VALERIE | 11/16/2017 10:26:50 AM | Referral to Optometry |
| 20171107195 | SPEARSON, AARON | 11/10/2017 07:24:47 AM | Referral to Optometry |
| 20171107199 | KHURELBAATAR, BUYANDELGER | 11/25/2017 08:20:12 AM | Referral to Optometry |
| 20171108003 | DOSUNMU, GBOLAWALE | 11/22/2017 03:55:21 PM | Referral to Optometry |
| 20171108071 | SHELTON, COLBY | 10/13/2018 09:58:54 AM | Referral to Optometry |
| 20171108085 | RYAN, NICOLE | 11/10/2017 02:39:36 PM | Referral to Optometry |
| 20171108085 | RYAN, NICOLE | 11/10/2017 10:22:32 PM | Referral to Optometry |
| 20171108085 | RYAN, NICOLE | 11/26/2017 10:39:51 AM | Referral to Optometry |
| 20171108115 | SWAYZER, LEROY J | 12/06/2017 09:29:49 AM | Referral to Optometry |
| 20171108174 | MARCHMAN, ALEXANDRIA MARIE | 11/24/2017 02:37:24 PM | Referral to Optometry |
| 20171108190 | COWART, CHARLES | 11/21/2017 10:02:04 AM | Referral to Optometry |
| 20171108190 | COWART, CHARLES | 11/21/2017 10:02:05 AM | Referral to Optometry |
| 20171108190 | COWART, CHARLES | 11/21/2017 10:34:45 AM | Referral to Optometry |
| 20171109047 | MARTIN, MORRELL | 03/08/2018 09:49:38 AM | Referral to Optometry |
| 20171109047 | MARTIN, MORRELL | 03/10/2018 03:49:19 PM | Referral to Optometry |
| 20171109091 | OCHOA, RAFAEL D | 05/25/2019 11:27:06 AM | Referral to Optometry |
| 20171109103 | MENDEZ JR, JOSE E | 11/16/2017 01:33:29 PM | Referral to Optometry |
| 20171109136 | TAYLOR, BREANN M | 12/09/2017 03:07:43 PM | Referral to Optometry |
| 20171109164 | WILSON, LATONYA | 11/17/2017 08:34:01 AM | Referral to Optometry |
| 20171109164 | WILSON, LATONYA | 11/20/2017 08:04:58 AM | Referral to Optometry |
| 20171109180 | WASHINGTON, MITCHELL | 11/15/2017 12:50:26 PM | Referral to Optometry |
| 20171109182 | HEARON, LEON | 09/10/2018 09:58:33 AM | Referral to Optometry |
| 20171109187 | GARA, DANIEL E | 11/10/2017 12:26:40 AM | Referral to Optometry |
| 20171109187 | GARA, DANIEL E | 11/29/2017 08:26:45 AM | Referral to Optometry |
| 20171109187 | GARA, DANIEL E | 12/15/2017 08:19:14 AM | Referral to Optometry |
| 20171109187 | GARA, DANIEL E | 12/16/2017 11:10:56 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20171109187 | GARA, DANIEL E | 12/19/2017 08:21:51 AM | Referral to Optometry |
| 20171109187 | GARA, DANIEL E | 01/04/2018 08:08:28 AM | Referral to Optometry |
| 20171109187 | GARA, DANIEL E | 01/04/2018 08:08:28 AM | Referral to Optometry |
| 20171109187 | GARA, DANIEL E | 05/06/2018 10:10:26 AM | Referral to Optometry |
| 20171109187 | GARA, DANIEL E | 05/11/2018 12:40:26 PM | Referral to Optometry |
| 20171109187 | GARA, DANIEL E | 12/17/2019 09:19:02 AM | Referral to Optometry |
| 20171110003 | STOWE, BENNIE | 11/26/2017 11:13:57 AM | Referral to Optometry |
| 20171110003 | STOWE, BENNIE | 03/05/2018 05:12:31 PM | Referral to Optometry |
| 20171110003 | STOWE, BENNIE | 03/27/2018 11:03:08 AM | Referral to Optometry |
| 20171110003 | STOWE, BENNIE | 04/25/2018 03:38:36 PM | Referral to Optometry |
| 20171110014 | STRICKLAND, MAURICE | 12/27/2017 01:04:01 PM | Referral to Optometry |
| 20171110016 | JONES, DERRICK | 11/12/2017 08:09:31 AM | Referral to Optometry |
| 20171110017 | MOORE, CHRISTOPHER | 11/12/2017 09:35:06 AM | Referral to Optometry |
| 20171110017 | MOORE, CHRISTOPHER | 11/14/2017 06:11:06 PM | Referral to Optometry |
| 20171110017 | MOORE, CHRISTOPHER | 11/26/2017 10:30:12 AM | Referral to Optometry |
| 20171110017 | MOORE, CHRISTOPHER | 01/25/2018 03:06:51 PM | Referral to Optometry |
| 20171110017 | MOORE, CHRISTOPHER | 01/25/2018 03:06:51 PM | Referral to Optometry |
| 20171110017 | MOORE, CHRISTOPHER | 04/13/2018 09:32:13 PM | Referral to Optometry |
| 20171110017 | MOORE, CHRISTOPHER | 09/01/2018 09:58:27 AM | Referral to Optometry |
| 20171110046 | MILSAP, FREDRICK D | 11/23/2017 09:05:01 AM | Referral to Optometry |
| 20171110046 | MILSAP, FREDRICK D | 02/27/2018 09:09:47 AM | Referral to Optometry |
| 20171110048 | TURNER, ROBERT E | 03/27/2019 04:45:45 PM | Referral to Optometry |
| 20171110048 | TURNER, ROBERT E | 11/13/2019 12:38:01 PM | Referral to Optometry |
| 20171110048 | TURNER, ROBERT E | 12/05/2019 07:39:07 PM | Referral to Optometry |
| 20171110048 | TURNER, ROBERT E | 12/12/2019 02:39:52 PM | Referral to Optometry |
| 20171110055 | LORD, LORENZO | 03/08/2018 07:33:23 AM | Referral to Optometry |
| 20171110055 | LORD, LORENZO | 03/18/2018 08:08:28 AM | Referral to Optometry |
| 20171110055 | LORD, LORENZO | 04/12/2018 11:38:43 AM | Referral to Optometry |
| 20171110055 | LORD, LORENZO | 04/13/2018 09:52:59 AM | Referral to Optometry |
| 20171110062 | EDWARDS, SCOTT M | 11/13/2017 12:53:31 PM | Referral to Optometry |
| 20171110071 | JOHNSON, LUTHER E | 11/13/2017 01:43:01 PM | Referral to Optometry |
| 20171110071 | JOHNSON, LUTHER E | 12/06/2017 01:15:53 PM | Referral to Optometry |
| 20171110086 | ONTIVEROS, JESUS Z | 05/04/2018 10:09:19 AM | Referral to Optometry |
| 20171110086 | ONTIVEROS, JESUS Z | 10/04/2018 07:35:07 AM | Referral to Optometry |
| 20171110086 | ONTIVEROS, JESUS Z | 11/16/2018 08:25:24 AM | Referral to Optometry |
| 20171110089 | FLORES-PEREZ, NICOLAS | 11/28/2017 03:56:48 PM | Referral to Optometry |
| 20171110133 | MARSILIANO, ANTHONY | 12/04/2017 08:13:10 AM | Referral to Optometry |
| 20171110141 | STROUD, DEREK A | 05/04/2018 05:18:52 PM | Referral to Optometry |
| 20171110144 | BLAKE, SHAKURA D | 11/16/2017 11:44:27 AM | Referral to Optometry |
| 20171110178 | Patterson, Antoine | 01/03/2018 12:05:17 PM | Referral to Optometry |
| 20171111010 | SOLIS JR, GILBERTO H | 01/30/2019 08:29:58 AM | Referral to Optometry |
| 20171111010 | SOLIS JR, GILBERTO H | 07/08/2019 10:25:45 AM | Referral to Optometry |
| 20171111013 | WELDON, RYAN | 12/10/2017 08:07:53 AM | Referral to Optometry |
| 20171111013 | WELDON, RYAN | 12/17/2017 08:21:06 AM | Referral to Optometry |
| 20171111013 | WELDON, RYAN | 01/01/2018 11:00:17 AM | Referral to Optometry |
| 20171111013 | WELDON, RYAN | 01/01/2018 11:00:18 AM | Referral to Optometry |
| 20171111013 | WELDON, RYAN | 01/16/2018 10:08:11 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20171111046 | MILLER, ALFRED | 11/28/2017 06:15:30 PM | Referral to Optometry |
| 20171111046 | MILLER, ALFRED | 12/10/2017 09:41:52 AM | Referral to Optometry |
| 20171111046 | MILLER, ALFRED | 12/13/2017 02:28:26 PM | Referral to Optometry |
| 20171111084 | BLOSSOMGAME, BRANDON | 03/05/2018 10:35:39 AM | Referral to Optometry |
| 20171111097 | GILES, RYAN | 11/29/2017 11:57:46 AM | Referral to Optometry |
| 20171111109 | TAYLOR, DOMINIQUE M | 03/18/2018 08:09:26 AM | Referral to Optometry |
| 20171111109 | TAYLOR, DOMINIQUE M | 03/26/2018 05:04:01 PM | Referral to Optometry |
| 20171111109 | TAYLOR, DOMINIQUE M | 05/15/2018 10:54:18 AM | Referral to Optometry |
| 20171111131 | CABRAL, SERGIO | 01/03/2018 12:07:56 PM | Referral to Optometry |
| 20171111131 | CABRAL, SERGIO | 01/05/2018 10:54:01 AM | Referral to Optometry |
| 20171111131 | CABRAL, SERGIO | 01/11/2018 03:23:52 PM | Referral to Optometry |
| 20171111175 | CONEJO-VALERIO, SERGIO | 12/09/2017 12:38:31 PM | Referral to Optometry |
| 20171112091 | REYES, ALICIA | 12/10/2017 08:00:30 AM | Referral to Optometry |
| 20171113076 | NELSON, KEVIT | 11/26/2017 08:40:01 AM | Referral to Optometry |
| 20171113115 | WATSON, CANDIS | 11/29/2017 04:52:39 PM | Referral to Optometry |
| 20171113117 | BELL, PERCY | 11/29/2017 08:31:12 PM | Referral to Optometry |
| 20171113130 | MCKEITHEN, JUJUAN W | 08/22/2018 05:25:49 PM | Referral to Optometry |
| 20171114004 | HAWKINS, MICKEY D | 03/13/2018 02:17:49 PM | Referral to Optometry |
| 20171114007 | MOORE, KEITH L | 07/15/2019 07:48:19 AM | Referral to Optometry |
| 20171114015 | LEON, LUIS S | 11/24/2017 01:35:15 PM | Referral to Optometry |
| 20171114015 | LEON, LUIS S | 12/01/2017 12:19:02 PM | Referral to Optometry |
| 20171114015 | LEON, LUIS S | 12/18/2017 04:42:20 PM | Referral to Optometry |
| 20171114023 | GARCIA, FRANK | 11/29/2017 12:01:24 PM | Referral to Optometry |
| 20171114030 | NUGENT, JASON J | 11/21/2017 09:10:41 AM | Referral to Optometry |
| 20171114060 | RAINGE, LARRY P | 12/13/2017 02:35:30 PM | Referral to Optometry |
| 20171114062 | LIGHTFOOT, JOSHUA | 11/27/2017 11:21:29 AM | Referral to Optometry |
| 20171114073 | ALLEN, TARIK L | 11/26/2017 10:15:54 AM | Referral to Optometry |
| 20171114073 | ALLEN, TARIK L | 12/04/2017 09:04:33 AM | Referral to Optometry |
| 20171114104 | METCALF, LENISHA | 11/16/2017 12:46:14 PM | Referral to Optometry |
| 20171114115 | BODIE, MAEGAN L | 12/14/2017 10:06:13 AM | Referral to Optometry |
| 20171114170 | HOLMES, JAMI M | 11/20/2017 08:06:52 AM | Referral to Optometry |
| 20171114172 | MORRISON, ALFONSO | 11/22/2017 10:21:31 AM | Referral to Optometry |
| 20171115083 | TAYLOR, ROBERT | 11/21/2017 03:18:48 PM | Referral to Optometry |
| 20171115133 | CARRELL, JAKHARI | 01/16/2018 11:04:10 AM | Referral to Optometry |
| 20171115133 | CARRELL, JAKHARI | 03/09/2018 02:33:32 PM | Referral to Optometry |
| 20171115133 | CARRELL, JAKHARI | 05/18/2018 01:24:17 PM | Referral to Optometry |
| 20171116011 | CHRISTIAN JR, ANDRE | 05/29/2018 11:42:41 AM | Referral to Optometry |
| 20171116018 | ALLEN, LATASHA | 11/29/2017 04:23:08 PM | Referral to Optometry |
| 20171116020 | TANNER, YOLANDA | 05/11/2019 10:29:45 AM | Referral to Optometry |
| 20171116042 | GRAHAM, HENRY L | 12/29/2017 08:45:51 AM | Referral to Optometry |
| 20171116042 | GRAHAM, HENRY L | 01/03/2018 10:34:55 AM | Referral to Optometry |
| 20171116043 | ACOSTA, JOSE | 11/22/2017 11:59:44 AM | Referral to Optometry |
| 20171116072 | TAYLOR, TREZ | 12/23/2017 09:34:23 AM | Referral to Optometry |
| 20171116090 | SULLIVAN, JAMES D | 11/20/2017 01:48:06 PM | Referral to Optometry |
| 20171116090 | SULLIVAN, JAMES D | 12/04/2017 12:11:24 PM | Referral to Optometry |
| 20171116093 | IBARRA, ALBERTO | 11/24/2017 03:34:48 PM | Referral to Optometry |
| 20171116096 | RODRIGUEZ, ANTHONY V | 11/20/2017 01:35:02 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20171116096 | RODRIGUEZ, ANTHONY V | 11/20/2017 01:37:35 PM | Referral to Optometry |
| 20171116105 | LOMACK, LANEL | 11/19/2017 08:22:33 AM | Referral to Optometry |
| 20171116106 | SCALES, MAURICE J | 12/17/2017 12:29:12 PM | Referral to Optometry |
| 20171116106 | SCALES, MAURICE J | 06/24/2018 01:11:25 PM | Referral to Optometry |
| 20171116153 | VILLAREAL, CRISTOBAL | 11/23/2017 03:56:53 PM | Referral to Optometry |
| 20171116157 | Johnson, Tyrice L | 01/22/2018 12:28:18 PM | Referral to Optometry |
| 20171116157 | Johnson, Tyrice L | 02/01/2018 12:36:58 PM | Referral to Optometry |
| 20171116157 | Johnson, Tyrice L | 02/12/2018 08:58:32 AM | Referral to Optometry |
| 20171116157 | Johnson, Tyrice L | 02/27/2018 11:32:39 AM | Referral to Optometry |
| 20171116157 | Johnson, Tyrice L | 03/08/2018 08:37:05 AM | Referral to Optometry |
| 20171116157 | Johnson, Tyrice L | 03/23/2018 09:56:35 AM | Referral to Optometry |
| 20171116157 | Johnson, Tyrice L | 05/08/2018 12:43:03 PM | Referral to Optometry |
| 20171116157 | Johnson, Tyrice L | 05/25/2018 09:39:03 AM | Referral to Optometry |
| 20171116157 | Johnson, Tyrice L | 06/05/2018 08:13:15 AM | Referral to Optometry |
| 20171116157 | Johnson, Tyrice L | 06/28/2018 08:38:26 AM | Referral to Optometry |
| 20171116157 | Johnson, Tyrice L | 07/26/2018 09:09:56 AM | Referral to Optometry |
| 20171116157 | Johnson, Tyrice L | 08/15/2018 11:54:33 AM | Referral to Optometry |
| 20171116163 | SMITH, DAVID A | 11/21/2017 09:23:50 PM | Referral to Optometry |
| 20171116163 | SMITH, DAVID A | 11/29/2017 11:53:32 AM | Referral to Optometry |
| 20171116189 | SKINNER, HEATHER | 11/16/2017 08:15:49 PM | Referral to Optometry |
| 20171116211 | DUNCAN, TIMOTHY | 12/03/2017 01:19:23 PM | Referral to Optometry |
| 20171117046 | FRAZIER, RENGAY | 07/10/2019 08:45:49 AM | Referral to Optometry |
| 20171117078 | GREEN, DAVID EARL | 01/11/2018 07:53:12 AM | Referral to Optometry |
| 20171117093 | ORR, KENNELL | 12/12/2017 03:04:35 PM | Referral to Optometry |
| 20171117093 | ORR, KENNELL | 12/22/2017 02:17:21 PM | Referral to Optometry |
| 20171117099 | BROWN, MILO | 11/24/2017 04:45:29 PM | Referral to Optometry |
| 20171117193 | BLACKMAN, JW | 01/10/2018 10:05:05 AM | Referral to Optometry |
| 20171117196 | SOLIS PAREDES, JOSE | 11/27/2017 11:34:14 AM | Referral to Optometry |
| 20171117203 | NOWAK, FILIP T | 12/18/2017 03:05:13 PM | Referral to Optometry |
| 20171117233 | LANGFORD, MICHEAL E | 12/19/2017 03:12:35 PM | Referral to Optometry |
| 20171117248 | WILLIAMS, DEANGELO M | 08/17/2018 09:59:48 AM | Referral to Optometry |
| 20171117255 | COKELEY, ARNELL K | 11/20/2017 02:17:34 PM | Referral to Optometry |
| 20171118038 | KINDRED, TERRANCE | 11/23/2017 01:48:36 PM | Referral to Optometry |
| 20171118080 | HARDRICK, ANDRE | 04/20/2019 09:45:00 PM | Referral to Optometry |
| 20171119004 | SCOTT, LENARD I | 03/02/2019 08:22:02 AM | Referral to Optometry |
| 20171119004 | SCOTT, LENARD I | 03/15/2019 08:48:06 AM | Referral to Optometry |
| 20171119026 | BURTON, RODNEY | 11/23/2017 09:50:31 AM | Referral to Optometry |
| 20171119026 | BURTON, RODNEY | 01/10/2019 12:33:23 PM | Referral to Optometry |
| 20171119026 | BURTON, RODNEY | 01/31/2019 12:06:27 PM | Referral to Optometry |
| 20171119026 | BURTON, RODNEY | 05/24/2019 04:11:58 PM | Referral to Optometry |
| 20171119026 | BURTON, RODNEY | 05/27/2019 12:39:14 PM | Referral to Optometry |
| 20171119026 | BURTON, RODNEY | 06/07/2019 04:01:37 PM | Referral to Optometry |
| 20171119026 | BURTON, RODNEY | 06/20/2019 12:25:01 PM | Referral to Optometry |
| 20171119067 | JOHNSON, DAVID T | 11/29/2017 09:42:47 AM | Referral to Optometry |
| 20171119090 | ROBERTS, EDDIE | 12/04/2017 12:19:31 PM | Referral to Optometry |
| 20171119137 | THOMPSON, LESTER | 11/28/2017 10:12:45 AM | Referral to Optometry |
| 20171120008 | ARARSA, AYUUB | 02/25/2019 05:51:57 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20171120041 | SISSON, JERRY R | 12/03/2017 09:21:52 AM | Referral to Optometry |
| 20171120103 | WYSINGER, ANITRESS | 11/28/2017 10:30:03 AM | Referral to Optometry |
| 20171120196 | GONZALEZ, JOHNNY | 12/01/2017 08:19:38 AM | Referral to Optometry |
| 20171121043 | CHERRY, WILLIE | 11/29/2017 12:52:01 PM | Referral to Optometry |
| 20171121043 | CHERRY, WILLIE | 12/04/2017 07:04:14 PM | Referral to Optometry |
| 20171121043 | CHERRY, WILLIE | 12/19/2017 11:03:43 AM | Referral to Optometry |
| 20171121052 | MARTINEZ, LINDA M | 12/01/2017 03:06:06 PM | Referral to Optometry |
| 20171121052 | MARTINEZ, LINDA M | 12/09/2017 08:21:02 AM | Referral to Optometry |
| 20171121098 | PEREZ, FLOR | 03/26/2018 01:41:20 PM | Referral to Optometry |
| 20171121098 | PEREZ, FLOR | 12/05/2018 11:22:29 AM | Referral to Optometry |
| 20171121125 | Henderson, Bonanza R | 01/05/2018 12:57:17 PM | Referral to Optometry |
| 20171121142 | RYAN, DANIEL J | 11/24/2017 11:41:30 AM | Referral to Optometry |
| 20171121146 | LYMON, JARON | 12/06/2017 10:07:07 AM | Referral to Optometry |
| 20171121149 | CLARK, LANCE E | 12/10/2017 08:33:23 AM | Referral to Optometry |
| 20171121149 | CLARK, LANCE E | 12/18/2017 07:03:04 PM | Referral to Optometry |
| 20171121149 | CLARK, LANCE E | 06/06/2018 07:47:21 AM | Referral to Optometry |
| 20171121152 | CHAVEZ, DAVID D | 02/05/2018 08:29:40 AM | Referral to Optometry |
| 20171121167 | MARTIN, MARY C | 02/12/2018 08:16:04 AM | Referral to Optometry |
| 20171121189 | JOYNER, YNELLA | 12/22/2017 11:42:21 AM | Referral to Optometry |
| 20171121189 | JOYNER, YNELLA | 01/31/2018 01:27:07 PM | Referral to Optometry |
| 20171121199 | LEWIS, MICHAEL | 12/06/2017 09:05:51 AM | Referral to Optometry |
| 20171122023 | STUCKEY, JASON | 12/06/2017 10:30:13 AM | Referral to Optometry |
| 20171122023 | STUCKEY, JASON | 12/25/2017 11:05:53 AM | Referral to Optometry |
| 20171122034 | SIMMONS, DANNY | 12/04/2017 09:29:31 AM | Referral to Optometry |
| 20171122034 | SIMMONS, DANNY | 11/07/2018 08:34:19 AM | Referral to Optometry |
| 20171122034 | SIMMONS, DANNY | 11/21/2019 09:51:08 AM | Referral to Optometry |
| 20171122098 | GILTY, TERRANCE | 12/11/2017 02:35:33 PM | Referral to Optometry |
| 20171122098 | GILTY, TERRANCE | 12/11/2017 02:35:33 PM | Referral to Optometry |
| 20171122098 | GILTY, TERRANCE | 01/05/2018 09:39:27 AM | Referral to Optometry |
| 20171122098 | GILTY, TERRANCE | 02/14/2018 12:15:12 PM | Referral to Optometry |
| 20171122098 | GILTY, TERRANCE | 03/06/2018 09:21:40 AM | Referral to Optometry |
| 20171122098 | GILTY, TERRANCE | 03/10/2018 03:10:51 PM | Referral to Optometry |
| 20171122098 | GILTY, TERRANCE | 03/10/2018 03:10:51 PM | Referral to Optometry |
| 20171122098 | GILTY, TERRANCE | 05/18/2018 05:13:22 PM | Referral to Optometry |
| 20171122113 | PLETZ, BRADLEY | 12/25/2017 12:29:17 PM | Referral to Optometry |
| 20171122113 | PLETZ, BRADLEY | 06/05/2018 01:12:25 PM | Referral to Optometry |
| 20171122122 | PARKER, DEON | 11/22/2017 04:10:59 PM | Referral to Optometry |
| 20171122145 | WILLIAMS, DELWANNA | 12/05/2017 07:54:52 AM | Referral to Optometry |
| 20171122145 | WILLIAMS, DELWANNA | 12/08/2017 12:36:34 PM | Referral to Optometry |
| 20171122149 | SIMMONS, KELLY | 02/20/2018 04:52:05 PM | Referral to Optometry |
| 20171122149 | SIMMONS, KELLY | 04/02/2018 07:34:04 AM | Referral to Optometry |
| 20171122149 | SIMMONS, KELLY | 10/14/2018 07:48:27 AM | Referral to Optometry |
| 20171122150 | BAKER, KIMBERLY | 12/01/2017 03:34:35 PM | Referral to Optometry |
| 20171122172 | WASHINGTON ALI, RONNIE | 11/27/2017 05:40:15 PM | Referral to Optometry |
| 20171123015 | JOHNSON, ERICK R | 12/03/2017 01:12:41 PM | Referral to Optometry |
| 20171123020 | ANDERSON, ARTHUR J | 01/25/2018 04:12:01 PM | Referral to Optometry |
| 20171123034 | TORRES, OMAYRA | 12/01/2017 02:43:38 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20171123049 | COLEMAN, ISHMAEL | 07/09/2018 02:23:10 PM | Referral to Optometry |
| 20171123066 | MURPHY, JIMALL L | 04/18/2018 06:04:23 PM | Referral to Optometry |
| 20171123072 | VARGAS, JEANETTE | 12/01/2017 02:22:42 PM | Referral to Optometry |
| 20171123084 | GRANDBERRY, ROBERT D | 12/07/2017 05:27:08 PM | Referral to Optometry |
| 20171123087 | GARCIA, ANDREA N | 11/27/2017 10:21:57 AM | Referral to Optometry |
| 20171123122 | HALL, WISDOM | 12/18/2017 12:07:46 PM | Referral to Optometry |
| 20171123160 | SULLIVAN, MICHAEL | 11/24/2017 04:15:38 PM | Referral to Optometry |
| 20171124007 | DOWNEY, SANCHO T | 11/26/2017 08:24:19 AM | Referral to Optometry |
| 20171124023 | ROBINSON, VINCENT | 12/03/2017 01:23:20 PM | Referral to Optometry |
| 20171124058 | GRAM, JOHN T | 12/05/2017 10:46:53 AM | Referral to Optometry |
| 20171125017 | JACKSON, JOHN K | 01/21/2018 08:28:19 AM | Referral to Optometry |
| 20171125026 | TUCKER, CANEI K | 12/12/2017 10:39:20 AM | Referral to Optometry |
| 20171125056 | SMITH, TRITEZ | 11/28/2017 09:14:40 PM | Referral to Optometry |
| 20171125107 | SIMMONS, TONY | 12/01/2017 12:37:19 PM | Referral to Optometry |
| 20171125110 | GARY, CANDICE | 11/28/2017 03:28:55 PM | Referral to Optometry |
| 20171125117 | LIVINGSTON, WILBERT | 11/27/2017 08:38:17 AM | Referral to Optometry |
| 20171125124 | ORAMA, JOSE L | 11/29/2017 12:39:31 PM | Referral to Optometry |
| 20171125124 | ORAMA, JOSE L | 12/13/2017 01:28:12 PM | Referral to Optometry |
| 20171125127 | DOUGLAS, JOY | 11/29/2017 07:25:20 AM | Referral to Optometry |
| 20171125142 | RODEY, WILLIAM | 01/11/2018 10:24:19 AM | Referral to Optometry |
| 20171125156 | HILL, JOSEPH | 01/03/2018 09:15:24 AM | Referral to Optometry |
| 20171125156 | HILL, JOSEPH | 01/05/2018 08:15:26 AM | Referral to Optometry |
| 20171125156 | HILL, JOSEPH | 07/05/2018 05:34:55 PM | Referral to Optometry |
| 20171125157 | LAMPKIN, LATOIYA | 11/29/2017 10:57:38 AM | Referral to Optometry |
| 20171125171 | JONES, DAMION M | 02/05/2018 09:54:31 AM | Referral to Optometry |
| 20171125171 | JONES, DAMION M | 03/14/2018 10:23:31 AM | Referral to Optometry |
| 20171126053 | MCLAIN, LELAND | 12/11/2017 09:50:10 AM | Referral to Optometry |
| 20171126069 | THOMAS, RAPHAEL | 01/01/2018 02:08:33 PM | Referral to Optometry |
| 20171126069 | THOMAS, RAPHAEL | 01/29/2018 09:12:13 PM | Referral to Optometry |
| 20171126094 | JERNIGAN JR, GEORGE I | 06/24/2019 08:45:48 AM | Referral to Optometry |
| 20171126101 | WILLIAMS, JOSE A | 01/01/2018 08:52:50 PM | Referral to Optometry |
| 20171126115 | BELL, KENNETH | 04/04/2018 10:40:46 AM | Referral to Optometry |
| 20171126132 | STANKO, SEAN | 11/26/2017 06:06:39 PM | Referral to Optometry |
| 20171127063 | COOPER, GABRIEL C | 03/02/2018 11:13:23 AM | Referral to Optometry |
| 20171127128 | SOBULA, TOMASZ | 12/18/2017 12:30:01 PM | Referral to Optometry |
| 20171127174 | WILLIAMS, DARVANT | 12/14/2017 10:02:50 AM | Referral to Optometry |
| 20171127174 | WILLIAMS, DARVANT | 12/19/2017 10:20:47 AM | Referral to Optometry |
| 20171127174 | WILLIAMS, DARVANT | 12/25/2017 12:32:09 PM | Referral to Optometry |
| 20171127174 | WILLIAMS, DARVANT | 04/20/2018 11:01:33 AM | Referral to Optometry |
| 20171127174 | WILLIAMS, DARVANT | 05/01/2018 10:44:38 PM | Referral to Optometry |
| 20171128033 | COOPER, ORLANDO | 12/23/2017 09:06:35 AM | Referral to Optometry |
| 20171128033 | COOPER, ORLANDO | 12/27/2017 03:32:42 PM | Referral to Optometry |
| 20171128074 | ELLIS, MITCHELL | 11/11/2018 10:32:38 PM | Referral to Optometry |
| 20171128088 | AYALA, RAMON L | 07/28/2018 10:38:18 AM | Referral to Optometry |
| 20171128092 | CHAMBERS, TOMMY T | 12/15/2017 01:14:38 PM | Referral to Optometry |
| 20171128115 | NEWMAN, MELVIN L | 01/03/2018 08:22:58 AM | Referral to Optometry |
| 20171128136 | REESE, JOHNATHAN R | 02/28/2019 03:53:16 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20171128158 | KENNEDY, RYAN | 12/06/2017 09:07:26 AM | Referral to Optometry |
| 20171129041 | WHITE, DAVID | 09/24/2019 03:13:38 PM | Referral to Optometry |
| 20171129076 | LIVOUS, MARCUS | 03/30/2018 11:57:37 AM | Referral to Optometry |
| 20171129076 | LIVOUS, MARCUS | 07/16/2018 11:43:30 AM | Referral to Optometry |
| 20171129076 | LIVOUS, MARCUS | 10/30/2018 11:52:52 AM | Referral to Optometry |
| 20171129149 | BRITO, CHACON | 01/12/2018 09:45:42 AM | Referral to Optometry |
| 20171129176 | MENA, ARIEL | 02/05/2018 07:32:12 PM | Referral to Optometry |
| 20171129176 | MENA, ARIEL | 02/24/2018 10:03:43 AM | Referral to Optometry |
| 20171129176 | MENA, ARIEL | 06/21/2018 05:08:38 PM | Referral to Optometry |
| 20171129176 | MENA, ARIEL | 08/01/2018 04:46:58 PM | Referral to Optometry |
| 20171129176 | MENA, ARIEL | 08/22/2018 06:01:52 PM | Referral to Optometry |
| 20171129176 | MENA, ARIEL | 01/16/2019 08:45:30 AM | Referral to Optometry |
| 20171129187 | HANNA, TERRY F | 06/18/2018 02:09:51 PM | Referral to Optometry |
| 20171129187 | HANNA, TERRY F | 08/31/2018 03:29:12 PM | Referral to Optometry |
| 20171129211 | PULLIAM, SHANNON N | 01/09/2018 11:02:01 AM | Referral to Optometry |
| 20171129211 | PULLIAM, SHANNON N | 03/02/2018 09:24:04 AM | Referral to Optometry |
| 20171129214 | CORTEZ, MARIO | 05/08/2019 10:28:30 AM | Referral to Optometry |
| 20171129221 | STOKES, CARLOS A | 12/14/2017 12:28:29 PM | Referral to Optometry |
| 20171130026 | VILLEGAS, CARINA | 02/12/2018 08:12:11 AM | Referral to Optometry |
| 20171130028 | SLAUGHTER, LEONARD L | 12/22/2017 08:49:41 AM | Referral to Optometry |
| 20171130033 | KIZIOR, GLENN D | 12/06/2017 11:29:23 AM | Referral to Optometry |
| 20171130068 | MAYFIELD, DAQUAN | 03/23/2018 10:43:45 AM | Referral to Optometry |
| 20171130077 | JONES, MICHAEL | 12/14/2017 12:03:38 PM | Referral to Optometry |
| 20171130077 | JONES, MICHAEL | 12/21/2017 08:52:29 AM | Referral to Optometry |
| 20171130081 | RIVERA, JULIO A | 03/05/2018 03:07:43 PM | Referral to Optometry |
| 20171130081 | RIVERA, JULIO A | 03/19/2018 02:12:46 PM | Referral to Optometry |
| 20171130100 | LEXOW, NATALIE A | 02/04/2018 09:08:12 AM | Referral to Optometry |
| 20171130114 | SHEPPARD, ANTONIO | 12/07/2017 08:17:55 AM | Referral to Optometry |
| 20171130114 | SHEPPARD, ANTONIO | 12/26/2017 12:41:07 PM | Referral to Optometry |
| 20171130119 | WILLIAMSON, ANTWOINE | 01/09/2018 07:47:00 AM | Referral to Optometry |
| 20171130179 | PATRICK, CLEVELAND | 12/09/2017 09:54:42 AM | Referral to Optometry |
| 20171130184 | TURNER, TINA | 03/02/2018 09:55:32 AM | Referral to Optometry |
| 20171130184 | TURNER, TINA | 03/23/2018 08:01:51 AM | Referral to Optometry |
| 20171130184 | TURNER, TINA | 04/07/2018 02:46:26 PM | Referral to Optometry |
| 20171130184 | TURNER, TINA | 04/24/2018 07:17:27 AM | Referral to Optometry |
| 20171130184 | TURNER, TINA | 05/01/2018 09:01:18 AM | Referral to Optometry |
| 20171201004 | BALDWIN, STEPHEN | 12/30/2017 11:32:19 AM | Referral to Optometry |
| 20171201063 | MOMANI, EHSAAN FEISAL | 12/03/2017 03:50:38 PM | Referral to Optometry |
| 20171201095 | TERRY, CHARLES | 08/01/2018 08:01:34 AM | Referral to Optometry |
| 20171201095 | TERRY, CHARLES | 10/12/2018 02:14:48 PM | Referral to Optometry |
| 20171201128 | BRAMLETT, JOHNNY | 12/07/2017 03:13:58 PM | Referral to Optometry |
| 20171201128 | BRAMLETT, JOHNNY | 12/12/2017 10:46:19 AM | Referral to Optometry |
| 20171201130 | CROWDER, KENTRELL M | 04/08/2019 08:57:39 AM | Referral to Optometry |
| 20171201144 | HUNTER, RODNEY B | 01/10/2018 09:13:16 AM | Referral to Optometry |
| 20171201144 | HUNTER, RODNEY B | 04/03/2018 10:29:47 AM | Referral to Optometry |
| 20171201144 | HUNTER, RODNEY B | 04/12/2018 08:59:58 AM | Referral to Optometry |
| 20171201144 | HUNTER, RODNEY B | 08/06/2018 07:07:16 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20171201175 | CHATMAN, TERRANCE O | 12/14/2017 08:32:22 PM | Referral to Optometry |
| 20171201201 | SANCHEZ DE LEON, NOE HUMBERTO | 12/03/2017 01:38:47 PM | Referral to Optometry |
| 20171201205 | WILLIAMS, COREY | 12/15/2017 07:53:26 AM | Referral to Optometry |
| 20171201206 | TERRY, DEONTE | 05/19/2018 09:35:50 AM | Referral to Optometry |
| 20171201206 | TERRY, DEONTE | 10/12/2018 11:00:48 AM | Referral to Optometry |
| 20171202032 | BALLARD, KORTEZ | 01/25/2018 09:55:47 AM | Referral to Optometry |
| 20171202032 | BALLARD, KORTEZ | 01/25/2018 09:55:47 AM | Referral to Optometry |
| 20171202032 | BALLARD, KORTEZ | 01/25/2018 03:10:52 PM | Referral to Optometry |
| 20171202032 | BALLARD, KORTEZ | 01/25/2018 03:10:52 PM | Referral to Optometry |
| 20171202032 | BALLARD, KORTEZ | 01/25/2018 04:26:24 PM | Referral to Optometry |
| 20171202032 | BALLARD, KORTEZ | 06/07/2018 12:53:36 PM | Referral to Optometry |
| 20171202032 | BALLARD, KORTEZ | 06/07/2018 12:53:36 PM | Referral to Optometry |
| 20171202047 | SCOTT, DARRELL R | 12/25/2017 08:44:45 AM | Referral to Optometry |
| 20171202047 | SCOTT, DARRELL R | 08/29/2018 12:17:01 PM | Referral to Optometry |
| 20171202047 | SCOTT, DARRELL R | 03/11/2019 01:04:15 PM | Referral to Optometry |
| 20171202047 | SCOTT, DARRELL R | 03/25/2019 12:48:32 PM | Referral to Optometry |
| 20171202047 | SCOTT, DARRELL R | 05/28/2019 07:58:07 AM | Referral to Optometry |
| 20171202047 | SCOTT, DARRELL R | 10/07/2019 09:04:08 AM | Referral to Optometry |
| 20171202048 | BANKS, ROSHA | 12/12/2017 09:56:01 AM | Referral to Optometry |
| 20171202068 | LOTT, JHALEYL | 04/04/2018 05:39:26 PM | Referral to Optometry |
| 20171202078 | CARDONA JR, HECTOR | 12/09/2017 10:08:58 AM | Referral to Optometry |
| 20171202087 | MOMOH, RASHID K | 12/18/2018 03:36:44 PM | Referral to Optometry |
| 20171202093 | WILLIS, DEANGELO D | 12/08/2017 01:29:29 PM | Referral to Optometry |
| 20171202114 | GAINES, CHARMAINE | 12/07/2017 11:31:58 AM | Referral to Optometry |
| 20171202139 | FORBES, ROBERT | 08/22/2018 12:02:32 PM | Referral to Optometry |
| 20171202139 | FORBES, ROBERT | 09/30/2018 09:46:24 AM | Referral to Optometry |
| 20171202171 | HOOD, KENNETH | 09/13/2018 09:19:13 AM | Referral to Optometry |
| 20171203036 | MELVIN, KEYWUAN | 05/15/2019 10:58:16 AM | Referral to Optometry |
| 20171203036 | MELVIN, KEYWUAN | 07/20/2019 03:12:47 PM | Referral to Optometry |
| 20171203067 | BOZEK, RICHARD C | 12/07/2017 08:26:43 AM | Referral to Optometry |
| 20171203087 | CAMEL, BRITT | 12/06/2017 07:43:25 AM | Referral to Optometry |
| 20171203091 | BLALOCK, KHALIL N | 02/06/2018 10:43:30 AM | Referral to Optometry |
| 20171203114 | SHANDOR, SAVANNAH S | 01/10/2018 12:59:00 PM | Referral to Optometry |
| 20171203114 | SHANDOR, SAVANNAH S | 02/22/2018 07:59:26 AM | Referral to Optometry |
| 20171203114 | SHANDOR, SAVANNAH S | 03/01/2018 11:03:21 AM | Referral to Optometry |
| 20171203114 | SHANDOR, SAVANNAH S | 03/05/2018 01:11:13 PM | Referral to Optometry |
| 20171203114 | SHANDOR, SAVANNAH S | 03/15/2018 09:19:47 AM | Referral to Optometry |
| 20171203131 | BRADFORD, CHRISTOPHER | 12/06/2017 09:00:05 AM | Referral to Optometry |
| 20171203157 | MORALES, NOEL R | 01/19/2018 02:21:51 PM | Referral to Optometry |
| 20171203173 | HANDYAMBROSE, NICHOLAS A | 01/08/2018 12:12:36 PM | Referral to Optometry |
| 20171203173 | HANDYAMBROSE, NICHOLAS A | 04/02/2018 09:12:39 AM | Referral to Optometry |
| 20171203173 | HANDYAMBROSE, NICHOLAS A | 04/22/2018 10:24:03 AM | Referral to Optometry |
| 20171203173 | HANDYAMBROSE, NICHOLAS A | 04/25/2018 12:39:30 PM | Referral to Optometry |
| 20171203173 | HANDYAMBROSE, NICHOLAS A | 05/17/2018 09:20:50 AM | Referral to Optometry |
| 20171203173 | HANDYAMBROSE, NICHOLAS A | 05/30/2018 09:35:23 AM | Referral to Optometry |
| 20171203173 | HANDYAMBROSE, NICHOLAS A | 07/24/2018 10:03:44 AM | Referral to Optometry |
| 20171203173 | HANDYAMBROSE, NICHOLAS A | 08/02/2018 10:07:58 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20171203173 | HANDYAMBROSE, NICHOLAS A | 08/07/2018 09:38:13 AM | Referral to Optometry |
| 20171204043 | SLASKI, RYAN M | 12/12/2017 02:53:08 PM | Referral to Optometry |
| 20171204045 | RAHMAN, MUMINUR | 12/23/2017 01:24:15 PM | Referral to Optometry |
| 20171204045 | RAHMAN, MUMINUR | 05/02/2018 10:57:51 AM | Referral to Optometry |
| 20171204045 | RAHMAN, MUMINUR | 06/04/2018 12:31:10 PM | Referral to Optometry |
| 20171204045 | RAHMAN, MUMINUR | 07/30/2018 04:17:40 PM | Referral to Optometry |
| 20171204045 | RAHMAN, MUMINUR | 08/01/2018 09:07:25 AM | Referral to Optometry |
| 20171204049 | TYSON, JOHN E | 12/06/2017 01:24:34 PM | Referral to Optometry |
| 20171204056 | PITTMAN, HAROLD | 12/07/2017 01:15:01 PM | Referral to Optometry |
| 20171204066 | HERNANDEZ, ADOLFO | 12/10/2017 09:30:59 AM | Referral to Optometry |
| 20171204110 | DEBELLA, LOUIS T | 01/05/2018 01:14:02 PM | Referral to Optometry |
| 20171204119 | HERNANDEZ, ERIBERTO | 03/16/2018 04:40:14 PM | Referral to Optometry |
| 20171204119 | HERNANDEZ, ERIBERTO | 05/08/2018 03:54:16 PM | Referral to Optometry |
| 20171204167 | RUTLEDGE, JOSEPH L | 12/18/2017 06:27:10 PM | Referral to Optometry |
| 20171204167 | RUTLEDGE, JOSEPH L | 01/08/2018 09:18:10 AM | Referral to Optometry |
| 20171204167 | RUTLEDGE, JOSEPH L | 07/22/2019 01:32:47 PM | Referral to Optometry |
| 20171204172 | SAHAGUN, DIEGO | 02/07/2018 06:24:57 PM | Referral to Optometry |
| 20171204172 | SAHAGUN, DIEGO | 03/09/2018 08:13:30 AM | Referral to Optometry |
| 20171204176 | GRANT, JOSEPH L | 05/24/2018 06:39:48 PM | Referral to Optometry |
| 20171205005 | STEWART, NATHAN | 12/15/2017 02:33:24 PM | Referral to Optometry |
| 20171205008 | MABBOTT, DENNIS R | 12/11/2017 05:19:29 PM | Referral to Optometry |
| 20171205053 | EVANS, MICHAEL M | 06/04/2018 02:38:26 PM | Referral to Optometry |
| 20171205091 | REED, DWIGHT W | 12/12/2017 12:36:21 PM | Referral to Optometry |
| 20171205091 | REED, DWIGHT W | 12/29/2017 08:24:06 PM | Referral to Optometry |
| 20171205096 | MOLINA, EUSEVIO | 12/10/2017 09:51:16 AM | Referral to Optometry |
| 20171205115 | WATSON, JEROME E | 02/05/2018 09:29:42 AM | Referral to Optometry |
| 20171205115 | WATSON, JEROME E | 02/19/2018 09:56:48 AM | Referral to Optometry |
| 20171205149 | RUANO, JAVIER | 12/19/2017 09:21:34 AM | Referral to Optometry |
| 20171206005 | PALIOKAITIS, DANIEL | 12/20/2017 01:31:38 PM | Referral to Optometry |
| 20171206040 | BUTTRON, FRANKLIN L | 12/20/2017 01:30:16 PM | Referral to Optometry |
| 20171206040 | BUTTRON, FRANKLIN L | 12/22/2017 11:19:53 AM | Referral to Optometry |
| 20171206055 | CHAVIS, TONYA CHARISE | 12/18/2017 10:05:50 AM | Referral to Optometry |
| 20171206109 | LEIGH, ALYSSA | 12/14/2017 07:59:32 AM | Referral to Optometry |
| 20171206109 | LEIGH, ALYSSA | 12/18/2017 07:46:40 AM | Referral to Optometry |
| 20171206138 | KELLY, JESSICA M | 12/10/2017 08:09:28 AM | Referral to Optometry |
| 20171206138 | KELLY, JESSICA M | 01/05/2018 09:17:44 AM | Referral to Optometry |
| 20171206138 | KELLY, JESSICA M | 01/19/2018 01:41:11 PM | Referral to Optometry |
| 20171206202 | CHEEFUS, DELANO | 12/13/2017 09:24:13 AM | Referral to Optometry |
| 20171207008 | MANNING, EDDIE J | 12/13/2017 10:11:04 AM | Referral to Optometry |
| 20171207066 | TAYLOR, ANDRE | 12/25/2017 12:30:57 PM | Referral to Optometry |
| 20171207096 | ROSS, MICHAEL W | 05/25/2018 08:48:49 AM | Referral to Optometry |
| 20171207105 | ALVAREZ, ALEX | 04/04/2018 12:16:34 PM | Referral to Optometry |
| 20171207113 | WEST, HENRY | 12/21/2017 02:22:46 PM | Referral to Optometry |
| 20171207113 | WEST, HENRY | 12/21/2017 02:22:46 PM | Referral to Optometry |
| 20171207113 | WEST, HENRY | 12/26/2017 01:07:25 PM | Referral to Optometry |
| 20171207166 | MAXWELL, JEFFREY | 03/14/2018 11:41:22 AM | Referral to Optometry |
| 20171207174 | WILLIAMS, TOMMIE R | 03/01/2018 09:25:06 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20171208008 | GREEN, TONY E | 08/02/2019 10:49:22 AM | Referral to Optometry |
| 20171208051 | FORD, BRUCE E | 03/19/2018 11:43:32 AM | Referral to Optometry |
| 20171208051 | FORD, BRUCE E | 03/27/2018 08:11:25 AM | Referral to Optometry |
| 20171208054 | ANDERSON, ANTWON G | 12/11/2017 11:01:10 AM | Referral to Optometry |
| 20171208054 | ANDERSON, ANTWON G | 05/12/2018 03:03:39 PM | Referral to Optometry |
| 20171208096 | CULLOM, WESLEY | 12/03/2019 02:55:16 PM | Referral to Optometry |
| 20171208099 | MOORE, ESSIE | 02/12/2018 08:48:53 AM | Referral to Optometry |
| 20171208099 | MOORE, ESSIE | 03/15/2018 09:44:08 AM | Referral to Optometry |
| 20171208118 | LIVINGSTON, WILBERT | 12/15/2017 12:07:57 PM | Referral to Optometry |
| 20171208139 | ROJAS, GEORGE | 08/02/2018 05:06:15 PM | Referral to Optometry |
| 20171208149 | SHEPPARD, STACEY E | 12/11/2017 10:55:15 AM | Referral to Optometry |
| 20171208162 | LEE, MARIO R | 12/14/2017 08:46:33 AM | Referral to Optometry |
| 20171209017 | ALEXANDER, JACQUELINE E | 12/14/2017 08:02:45 AM | Referral to Optometry |
| 20171209017 | ALEXANDER, JACQUELINE E | 12/15/2017 08:17:56 AM | Referral to Optometry |
| 20171209022 | THOMAS, SAM | 01/29/2018 03:16:43 PM | Referral to Optometry |
| 20171209023 | DAVIS, CHARLES A | 12/17/2017 07:49:51 PM | Referral to Optometry |
| 20171209023 | DAVIS, CHARLES A | 06/07/2018 08:46:31 AM | Referral to Optometry |
| 20171209023 | DAVIS, CHARLES A | 07/11/2018 11:21:40 AM | Referral to Optometry |
| 20171209023 | DAVIS, CHARLES A | 09/08/2019 11:26:22 AM | Referral to Optometry |
| 20171209034 | STEPHENS, BENJAMIN | 12/10/2017 10:52:09 AM | Referral to Optometry |
| 20171209034 | STEPHENS, BENJAMIN | 05/30/2018 09:43:09 AM | Referral to Optometry |
| 20171209034 | STEPHENS, BENJAMIN | 10/01/2018 09:09:02 AM | Referral to Optometry |
| 20171209042 | NIETUPSKI, CARL E | 03/16/2018 11:15:19 AM | Referral to Optometry |
| 20171209085 | FARRIS, FRANK | 02/18/2018 08:54:14 AM | Referral to Optometry |
| 20171209127 | OROZCO, MARK | 12/09/2017 09:31:48 PM | Referral to Optometry |
| 20171210002 | WELSH, BLAKE | 04/03/2018 09:16:25 AM | Referral to Optometry |
| 20171210016 | PARKMAN, RICKY | 05/19/2019 03:48:40 PM | Referral to Optometry |
| 20171210070 | ZARAZUA, ANGEL | 02/19/2018 01:39:18 PM | Referral to Optometry |
| 20171210087 | ELLIS, MARK S | 12/22/2017 12:00:52 PM | Referral to Optometry |
| 20171210118 | MOORE, DANTE | 12/11/2017 06:25:38 PM | Referral to Optometry |
| 20171210128 | ROMERO, ISAIAH PEDRO | 04/08/2018 08:09:27 AM | Referral to Optometry |
| 20171210128 | ROMERO, ISAIAH PEDRO | 04/17/2018 11:51:13 AM | Referral to Optometry |
| 20171210130 | TILAPA, JAVIER | 04/20/2019 08:27:59 AM | Referral to Optometry |
| 20171210159 | GARCIACONTRERAS, LIZABETH | 05/02/2018 03:23:40 PM | Referral to Optometry |
| 20171211001 | SAYLES, RICHARD L | 01/03/2018 03:11:18 PM | Referral to Optometry |
| 20171211022 | TORRES, PRISCILLA A | 12/15/2017 08:44:04 AM | Referral to Optometry |
| 20171211025 | LESSENTINE, KEVIN | 12/20/2017 10:51:16 AM | Referral to Optometry |
| 20171211025 | LESSENTINE, KEVIN | 12/30/2017 09:27:24 AM | Referral to Optometry |
| 20171211074 | GUIDRYWATKINS, PIANCHE | 02/23/2018 08:34:41 AM | Referral to Optometry |
| 20171211114 | BENNETT, KEVIN | 01/31/2018 11:04:47 AM | Referral to Optometry |
| 20171211138 | MIMS, JOSHUA | 12/21/2017 12:03:39 PM | Referral to Optometry |
| 20171211138 | MIMS, JOSHUA | 01/02/2018 11:34:07 AM | Referral to Optometry |
| 20171211138 | MIMS, JOSHUA | 01/02/2018 05:53:52 PM | Referral to Optometry |
| 20171211166 | DALENBERG, ROBERT M | 12/29/2017 08:53:00 AM | Referral to Optometry |
| 20171211166 | DALENBERG, ROBERT M | 02/05/2018 11:22:32 AM | Referral to Optometry |
| 20171211176 | SANDUSKY, JAMES | 12/18/2017 10:56:42 AM | Referral to Optometry |
| 20171211211 | BUCKNER, DAVID | 09/05/2018 01:18:33 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20171212024 | HERNANDEZ, ANGEL | 12/17/2017 06:03:40 PM | Referral to Optometry |
| 20171212024 | HERNANDEZ, ANGEL | 05/20/2018 03:39:21 PM | Referral to Optometry |
| 20171212024 | HERNANDEZ, ANGEL | 05/31/2018 01:24:33 PM | Referral to Optometry |
| 20171212058 | WHITE, MICHAEL | 08/02/2018 10:35:04 AM | Referral to Optometry |
| 20171212067 | ESTRADA, CARLOS | 01/25/2018 07:22:37 AM | Referral to Optometry |
| 20171212070 | SCAVONE, NINA A | 12/15/2017 08:37:49 AM | Referral to Optometry |
| 20171212111 | HARRISON, DANNY | 12/20/2017 08:12:03 AM | Referral to Optometry |
| 20171212111 | HARRISON, DANNY | 12/27/2017 10:19:36 AM | Referral to Optometry |
| 20171212115 | IZIDORO, ABEL | 07/30/2018 11:14:04 AM | Referral to Optometry |
| 20171212116 | RUIZ, DENISSE MARIANA | 12/24/2017 08:17:37 AM | Referral to Optometry |
| 20171212142 | GREYER, CHERYL | 12/30/2017 08:22:09 AM | Referral to Optometry |
| 20171212150 | HARRIS, MICHELLE | 01/16/2018 08:20:48 AM | Referral to Optometry |
| 20171212150 | HARRIS, MICHELLE | 03/23/2018 11:02:02 AM | Referral to Optometry |
| 20171213012 | BAKER, CHRISTOPHER K | 12/17/2017 10:04:05 PM | Referral to Optometry |
| 20171213025 | CARTER, ANDREW | 01/22/2018 07:58:18 PM | Referral to Optometry |
| 20171213077 | FELDER, WAKEE | 01/14/2018 05:10:02 PM | Referral to Optometry |
| 20171213077 | FELDER, WAKEE | 01/23/2018 12:24:21 PM | Referral to Optometry |
| 20171213077 | FELDER, WAKEE | 01/23/2018 12:24:21 PM | Referral to Optometry |
| 20171213117 | AVERY, LOUIS J | 12/29/2017 08:39:26 AM | Referral to Optometry |
| 20171213151 | CORTES, CRUZ | 12/15/2017 11:45:09 AM | Referral to Optometry |
| 20171213151 | CORTES, CRUZ | 01/05/2018 10:23:39 AM | Referral to Optometry |
| 20171213154 | MAYS, EMMANUEL L | 12/20/2017 10:33:33 AM | Referral to Optometry |
| 20171214026 | GONZALES, JEFFERSON | 01/29/2018 09:14:32 AM | Referral to Optometry |
| 20171214040 | GREEN, MICHAEL A | 12/22/2017 05:38:11 PM | Referral to Optometry |
| 20171214090 | PAYTON, RODNEY E | 01/13/2018 12:15:07 PM | Referral to Optometry |
| 20171214115 | FLOYD, LONNIEA N | 12/18/2017 08:08:55 AM | Referral to Optometry |
| 20171214150 | PRICE, JALEN D | 01/22/2019 08:14:10 AM | Referral to Optometry |
| 20171214150 | PRICE, JALEN D | 04/16/2019 11:17:36 AM | Referral to Optometry |
| 20171214150 | PRICE, JALEN D | 05/25/2019 10:39:24 AM | Referral to Optometry |
| 20171214171 | WILLIAMS, MICHAEL A | 12/18/2017 10:30:25 AM | Referral to Optometry |
| 20171214171 | WILLIAMS, MICHAEL A | 12/27/2017 11:22:26 AM | Referral to Optometry |
| 20171214175 | ALTON, RYAN | 03/31/2018 07:30:07 AM | Referral to Optometry |
| 20171215028 | PADILLA, DANNY | 12/24/2017 12:19:53 PM | Referral to Optometry |
| 20171215057 | BAYS, GENE E | 12/19/2017 02:04:09 PM | Referral to Optometry |
| 20171215062 | POTTS, CAMEO | 01/19/2018 12:48:01 PM | Referral to Optometry |
| 20171215089 | CRAWFORD, PENNY L | 12/21/2017 08:29:47 AM | Referral to Optometry |
| 20171215101 | MANTARING, JONATHAN | 01/09/2018 09:29:21 AM | Referral to Optometry |
| 20171215143 | GASTON, PATRICE L | 03/30/2018 08:42:56 AM | Referral to Optometry |
| 20171215143 | GASTON, PATRICE L | 04/16/2018 10:05:45 AM | Referral to Optometry |
| 20171215143 | GASTON, PATRICE L | 04/30/2018 01:57:52 PM | Referral to Optometry |
| 20171215143 | GASTON, PATRICE L | 05/24/2018 10:05:36 AM | Referral to Optometry |
| 20171215143 | GASTON, PATRICE L | 07/01/2018 12:26:21 PM | Referral to Optometry |
| 20171215146 | GATES, DEONTE D | 12/21/2017 02:25:35 PM | Referral to Optometry |
| 20171215146 | GATES, DEONTE D | 12/21/2017 02:25:35 PM | Referral to Optometry |
| 20171215146 | GATES, DEONTE D | 12/24/2017 09:02:04 AM | Referral to Optometry |
| 20171216040 | BRANDIS, RYAN L | 03/07/2018 06:54:44 PM | Referral to Optometry |
| 20171216040 | BRANDIS, RYAN L | 07/12/2018 12:58:43 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20171216040 | BRANDIS, RYAN L | 08/23/2018 04:30:50 PM | Referral to Optometry |
| 20171216053 | KEY, KASEY A | 01/26/2018 11:14:44 AM | Referral to Optometry |
| 20171216053 | KEY, KASEY A | 02/03/2018 11:27:35 AM | Referral to Optometry |
| 20171216053 | KEY, KASEY A | 02/04/2018 07:59:38 AM | Referral to Optometry |
| 20171216053 | KEY, KASEY A | 02/05/2018 08:27:15 AM | Referral to Optometry |
| 20171216053 | KEY, KASEY A | 02/16/2018 08:20:50 AM | Referral to Optometry |
| 20171216053 | KEY, KASEY A | 02/20/2018 08:59:21 AM | Referral to Optometry |
| 20171216053 | KEY, KASEY A | 02/22/2018 08:10:59 AM | Referral to Optometry |
| 20171216053 | KEY, KASEY A | 02/28/2018 07:57:59 AM | Referral to Optometry |
| 20171216095 | PEEPLES, JERMAINE | 12/29/2017 08:53:20 AM | Referral to Optometry |
| 20171216095 | PEEPLES, JERMAINE | 02/23/2018 02:42:54 PM | Referral to Optometry |
| 20171216154 | LAKES, KENEDEE | 01/27/2018 08:43:56 AM | Referral to Optometry |
| 20171217009 | WILLIAMS, RASHAD P | 12/19/2017 05:23:47 PM | Referral to Optometry |
| 20171217053 | SANTOS, JOSE ANTONIO | 12/19/2017 08:34:19 AM | Referral to Optometry |
| 20171217054 | BLACKWELL, GARY | 12/19/2017 11:40:36 AM | Referral to Optometry |
| 20171217079 | FAINE, JEFFERY | 04/08/2018 01:49:37 PM | Referral to Optometry |
| 20171217079 | FAINE, JEFFERY | 04/19/2018 08:58:03 AM | Referral to Optometry |
| 20171217096 | NEEDOM, HERBERT A | 12/30/2017 09:19:59 AM | Referral to Optometry |
| 20171217135 | GOINGS, JOVAN | 01/07/2018 10:17:52 AM | Referral to Optometry |
| 20171217135 | GOINGS, JOVAN | 12/04/2018 02:40:06 PM | Referral to Optometry |
| 20171217151 | LEBRON, OSCAR A | 12/17/2017 05:06:48 PM | Referral to Optometry |
| 20171217165 | LARBIE, DEREK | 03/06/2018 02:56:34 PM | Referral to Optometry |
| 20171217165 | LARBIE, DEREK | 07/31/2019 02:45:36 PM | Referral to Optometry |
| 20171218034 | GIST, JATWAN D | 11/07/2018 10:35:23 AM | Referral to Optometry |
| 20171218066 | WASHINGTON, GREGORY B | 08/18/2018 08:45:13 AM | Referral to Optometry |
| 20171218074 | WILLIS, TERRANCE | 12/18/2017 06:03:54 PM | Referral to Optometry |
| 20171218094 | LOFTON, GIANNA | 04/24/2018 08:48:57 AM | Referral to Optometry |
| 20171218094 | LOFTON, GIANNA | 05/03/2018 08:43:14 AM | Referral to Optometry |
| 20171218094 | LOFTON, GIANNA | 07/05/2018 05:51:45 PM | Referral to Optometry |
| 20171218094 | LOFTON, GIANNA | 07/12/2018 07:37:38 AM | Referral to Optometry |
| 20171218104 | ADAMS, TERRELL | 12/22/2017 09:51:52 AM | Referral to Optometry |
| 20171218160 | MEYER, JAMES | 12/24/2017 11:28:36 AM | Referral to Optometry |
| 20171218169 | BALDE, MAMADOU | 12/23/2017 03:11:05 PM | Referral to Optometry |
| 20171219001 | DEMMA, BEATRIZ | 02/18/2018 01:55:17 PM | Referral to Optometry |
| 20171219001 | DEMMA, BEATRIZ | 03/22/2018 09:41:43 AM | Referral to Optometry |
| 20171219007 | BLACKMON JR, CURTIS J | 06/03/2018 09:09:45 AM | Referral to Optometry |
| 20171219007 | BLACKMON JR, CURTIS J | 06/11/2018 04:27:13 PM | Referral to Optometry |
| 20171219021 | QUALLS, LAMONT M | 01/09/2018 08:16:04 AM | Referral to Optometry |
| 20171219024 | COLLINS, SAMUEL | 11/14/2018 10:21:55 AM | Referral to Optometry |
| 20171219032 | HENDRICKS, MILUS D | 05/10/2018 12:02:35 PM | Referral to Optometry |
| 20171219039 | KELLY, JERMAINE J | 01/25/2018 01:52:15 PM | Referral to Optometry |
| 20171219089 | APODACA, ROBIN V | 12/27/2017 03:26:49 PM | Referral to Optometry |
| 20171219102 | TOLBERT, STEPHEN BRIAN | 05/08/2018 10:10:56 AM | Referral to Optometry |
| 20171219102 | TOLBERT, STEPHEN BRIAN | 05/23/2018 10:43:10 AM | Referral to Optometry |
| 20171219119 | SANDERS, KELVIN T | 12/21/2017 08:38:58 AM | Referral to Optometry |
| 20171219119 | SANDERS, KELVIN T | 12/24/2017 11:58:32 AM | Referral to Optometry |
| 20171219119 | SANDERS, KELVIN T | 12/24/2017 11:58:33 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20171219119 | SANDERS, KELVIN T | 02/09/2018 04:29:14 PM | Referral to Optometry |
| 20171219132 | SANDOVAL, WALTER | 02/12/2018 11:22:27 AM | Referral to Optometry |
| 20171219163 | MURPHY, DANTE | 01/16/2018 09:55:23 AM | Referral to Optometry |
| 20171219177 | CLEGG, BRUCE L | 01/01/2018 07:40:53 AM | Referral to Optometry |
| 20171220049 | WASHINGTON, TYRIIQ | 01/07/2018 12:57:02 PM | Referral to Optometry |
| 20171220049 | WASHINGTON, TYRIIQ | 03/21/2018 07:51:50 AM | Referral to Optometry |
| 20171220049 | WASHINGTON, TYRIIQ | 03/27/2018 10:31:09 AM | Referral to Optometry |
| 20171220049 | WASHINGTON, TYRIIQ | 04/13/2018 08:57:40 AM | Referral to Optometry |
| 20171220049 | WASHINGTON, TYRIIQ | 10/09/2018 02:48:37 PM | Referral to Optometry |
| 20171220079 | LEE, ALLEN H | 07/12/2018 09:07:38 AM | Referral to Optometry |
| 20171220079 | LEE, ALLEN H | 07/23/2018 10:46:02 AM | Referral to Optometry |
| 20171220098 | NEWSOM-HARDY, JONATHAN J | 04/22/2018 09:24:54 AM | Referral to Optometry |
| 20171220173 | RODRIGUEZ, FELIX | 01/11/2018 07:27:35 PM | Referral to Optometry |
| 20171220210 | BRITTMAN, ROBERT | 12/27/2017 01:48:36 PM | Referral to Optometry |
| 20171220210 | BRITTMAN, ROBERT | 01/05/2018 09:15:09 AM | Referral to Optometry |
| 20171220210 | BRITTMAN, ROBERT | 07/23/2018 02:32:08 PM | Referral to Optometry |
| 20171220210 | BRITTMAN, ROBERT | 07/31/2018 10:55:51 PM | Referral to Optometry |
| 20171220210 | BRITTMAN, ROBERT | 08/01/2018 06:56:15 PM | Referral to Optometry |
| 20171220210 | BRITTMAN, ROBERT | 08/06/2018 12:24:09 PM | Referral to Optometry |
| 20171220210 | BRITTMAN, ROBERT | 08/10/2018 11:45:01 AM | Referral to Optometry |
| 20171220210 | BRITTMAN, ROBERT | 08/13/2018 04:48:34 PM | Referral to Optometry |
| 20171220212 | PATTERSON, TYRONE | 06/19/2018 08:38:12 PM | Referral to Optometry |
| 20171221006 | BANKS, ANTHONY L | 01/28/2018 01:10:31 PM | Referral to Optometry |
| 20171221044 | JOHNSON, RAYMOND | 04/11/2018 10:17:17 AM | Referral to Optometry |
| 20171221044 | JOHNSON, RAYMOND | 04/25/2018 05:18:03 PM | Referral to Optometry |
| 20171221044 | JOHNSON, RAYMOND | 06/07/2018 09:51:13 AM | Referral to Optometry |
| 20171221085 | STANFORD, CORY RAY | 04/10/2018 12:00:29 PM | Referral to Optometry |
| 20171221135 | WHITE, WILLIAM | 12/27/2017 08:16:07 AM | Referral to Optometry |
| 20171221154 | WASHINGTON, JAMAL R | 03/30/2018 01:35:20 PM | Referral to Optometry |
| 20171221156 | LACEY, DAMIEN L | 06/02/2018 01:43:15 PM | Referral to Optometry |
| 20171221183 | OLIVER, JOHNATHAN R | 01/08/2018 01:42:19 PM | Referral to Optometry |
| 20171221193 | COLEMAN, CHRISTOPHER | 12/26/2017 05:37:45 PM | Referral to Optometry |
| 20171221194 | HICKS, JASMIN | 02/02/2018 11:10:18 AM | Referral to Optometry |
| 20171221197 | WARE, JUSTIN J | 01/28/2018 09:23:38 AM | Referral to Optometry |
| 20171221197 | WARE, JUSTIN J | 05/31/2018 11:55:49 AM | Referral to Optometry |
| 20171221204 | SAEZ, JAIME A | 06/14/2018 07:31:16 AM | Referral to Optometry |
| 20171221204 | SAEZ, JAIME A | 06/22/2018 11:03:21 AM | Referral to Optometry |
| 20171221204 | SAEZ, JAIME A | 06/28/2018 07:37:58 AM | Referral to Optometry |
| 20171221204 | SAEZ, JAIME A | 07/02/2018 06:20:11 PM | Referral to Optometry |
| 20171221204 | SAEZ, JAIME A | 07/20/2018 09:34:22 AM | Referral to Optometry |
| 20171221204 | SAEZ, JAIME A | 07/25/2018 09:07:21 AM | Referral to Optometry |
| 20171221204 | SAEZ, JAIME A | 07/28/2018 11:58:47 AM | Referral to Optometry |
| 20171221204 | SAEZ, JAIME A | 08/07/2018 02:40:42 PM | Referral to Optometry |
| 20171221204 | SAEZ, JAIME A | 01/22/2019 09:25:59 AM | Referral to Optometry |
| 20171222015 | WILLIAMS, DIONQUANIS | 01/14/2018 10:33:37 AM | Referral to Optometry |
| 20171222015 | WILLIAMS, DIONQUANIS | 04/03/2018 11:48:07 AM | Referral to Optometry |
| 20171222039 | GARCIA, IRVING | 01/30/2018 04:32:41 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20171222039 | GARCIA, IRVING | 02/25/2018 08:37:28 PM | Referral to Optometry |
| 20171222053 | WEAVER, CEDRIC | 01/19/2018 10:54:02 AM | Referral to Optometry |
| 20171222053 | WEAVER, CEDRIC | 01/21/2018 08:42:42 AM | Referral to Optometry |
| 20171222058 | LARES, DENNIS | 02/22/2018 12:56:38 PM | Referral to Optometry |
| 20171222058 | LARES, DENNIS | 10/12/2018 06:00:58 PM | Referral to Optometry |
| 20171222068 | SEILER, STEVEN D | 04/09/2018 07:31:26 AM | Referral to Optometry |
| 20171222069 | CAL, RODNEY B | 12/26/2017 11:50:24 AM | Referral to Optometry |
| 20171222069 | CAL, RODNEY B | 03/28/2018 09:02:09 AM | Referral to Optometry |
| 20171222081 | PINEDA, EDUARDO | 01/02/2018 10:02:07 AM | Referral to Optometry |
| 20171222095 | GIBSON, LESANDRA | 04/04/2018 12:35:27 PM | Referral to Optometry |
| 20171222101 | CANOY, NERRAY I | 09/09/2018 04:38:22 PM | Referral to Optometry |
| 20171222101 | CANOY, NERRAY I | 09/09/2018 04:38:22 PM | Referral to Optometry |
| 20171222107 | JONES, DESMOND | 02/08/2018 02:55:34 PM | Referral to Optometry |
| 20171222131 | SMITH, JAMES | 08/10/2018 10:37:22 AM | Referral to Optometry |
| 20171222136 | MURPHY, JOHNNY D. | 12/22/2017 06:54:36 PM | Referral to Optometry |
| 20171222141 | DONALDSON, ANTHONY C | 12/22/2017 07:23:51 PM | Referral to Optometry |
| 20171222148 | GIBSON, EDWARD | 12/26/2017 07:36:12 AM | Referral to Optometry |
| 20171222148 | GIBSON, EDWARD | 12/29/2017 09:01:01 AM | Referral to Optometry |
| 20171222148 | GIBSON, EDWARD | 01/10/2018 09:24:06 AM | Referral to Optometry |
| 20171222189 | RODRIGUEZ, RIKKI | 02/04/2018 08:08:36 AM | Referral to Optometry |
| 20171222201 | BUSSEY, KELLY J | 01/09/2018 08:55:30 AM | Referral to Optometry |
| 20171222202 | POWELL, KIMBERLY | 02/02/2018 11:10:49 AM | Referral to Optometry |
| 20171222216 | SMITH, BRIANNA | 09/27/2018 09:19:51 AM | Referral to Optometry |
| 20171223002 | COPELAND, SIERRA M | 06/06/2018 08:38:08 AM | Referral to Optometry |
| 20171223002 | COPELAND, SIERRA M | 06/27/2018 09:25:48 AM | Referral to Optometry |
| 20171223002 | COPELAND, SIERRA M | 07/29/2018 07:51:46 AM | Referral to Optometry |
| 20171223015 | GONZALEZ, LUIS | 01/30/2018 01:45:52 PM | Referral to Optometry |
| 20171223074 | ROBINSON, ADONESS | 11/02/2018 11:40:54 AM | Referral to Optometry |
| 20171223074 | ROBINSON, ADONESS | 01/03/2019 09:33:19 AM | Referral to Optometry |
| 20171223074 | ROBINSON, ADONESS | 01/17/2019 11:29:50 AM | Referral to Optometry |
| 20171223136 | CORTEZ, JESUS | 01/11/2018 07:38:39 PM | Referral to Optometry |
| 20171223169 | MARTINEZ, JESUS | 09/19/2018 11:02:47 AM | Referral to Optometry |
| 20171223169 | MARTINEZ, JESUS | 09/19/2018 04:42:13 PM | Referral to Optometry |
| 20171223185 | COLBERT, TOMMY | 12/26/2017 01:25:43 PM | Referral to Optometry |
| 20171224078 | ROE, AARON D | 12/24/2017 06:56:29 PM | Referral to Optometry |
| 20171224145 | CALHOUN, CYNTHEA L | 03/30/2018 10:49:28 AM | Referral to Optometry |
| 20171224145 | CALHOUN, CYNTHEA L | 03/31/2018 01:19:50 PM | Referral to Optometry |
| 20171224145 | CALHOUN, CYNTHEA L | 04/05/2018 11:37:00 AM | Referral to Optometry |
| 20171224145 | CALHOUN, CYNTHEA L | 07/04/2018 09:05:41 AM | Referral to Optometry |
| 20171224145 | CALHOUN, CYNTHEA L | 07/08/2019 11:01:56 AM | Referral to Optometry |
| 20171224145 | CALHOUN, CYNTHEA L | 10/08/2019 08:17:10 AM | Referral to Optometry |
| 20171224150 | RAMIREZ, JABIEL | 12/30/2017 09:22:44 AM | Referral to Optometry |
| 20171224150 | RAMIREZ, JABIEL | 08/12/2019 08:27:38 AM | Referral to Optometry |
| 20171224150 | RAMIREZ, JABIEL | 08/12/2019 08:27:38 AM | Referral to Optometry |
| 20171224150 | RAMIREZ, JABIEL | 10/07/2019 02:11:38 PM | Referral to Optometry |
| 20171224150 | RAMIREZ, JABIEL | 10/07/2019 02:11:38 PM | Referral to Optometry |
| 20171225011 | WALKER, KHARI M | 01/19/2018 08:40:30 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20171225014 | STEPANEK, JAMES F | 03/13/2018 11:46:10 AM | Referral to Optometry |
| 20171225020 | PITTMAN, ESSEX M | 12/28/2017 08:49:18 AM | Referral to Optometry |
| 20171225043 | SMITH, DARRYL | 01/12/2018 08:30:52 AM | Referral to Optometry |
| 20171225043 | SMITH, DARRYL | 04/30/2018 10:58:20 AM | Referral to Optometry |
| 20171226084 | HARRIS, WALTER | 12/29/2017 08:27:44 AM | Referral to Optometry |
| 20171226084 | HARRIS, WALTER | 01/16/2018 09:46:44 AM | Referral to Optometry |
| 20171227026 | CORRALES, ALEJANDRO | 01/17/2018 11:50:18 AM | Referral to Optometry |
| 20171227035 | MCCARTHY, MATTHEW | 12/30/2017 11:02:26 AM | Referral to Optometry |
| 20171227039 | MOORE, RICHARD ALLEN | 01/10/2018 05:51:56 PM | Referral to Optometry |
| 20171227047 | BATES, JANICE D | 01/19/2018 09:31:11 AM | Referral to Optometry |
| 20171227086 | STRICKLAND, ANDRE | 01/16/2018 05:36:57 PM | Referral to Optometry |
| 20171227100 | SARB, JOSEPH M | 01/21/2018 08:46:50 AM | Referral to Optometry |
| 20171227129 | SIMPSON, ALLEN C | 12/29/2017 02:37:54 PM | Referral to Optometry |
| 20171227129 | SIMPSON, ALLEN C | 01/12/2018 04:33:11 AM | Referral to Optometry |
| 20171228026 | LUCAS, JULIUS W | 01/09/2018 05:53:42 PM | Referral to Optometry |
| 20171228058 | BAGGETT, ISAIAH A | 03/19/2018 09:24:56 AM | Referral to Optometry |
| 20171228068 | ZIKO, CHRISTOPHER | 01/07/2018 09:07:10 AM | Referral to Optometry |
| 20171228068 | ZIKO, CHRISTOPHER | 03/21/2018 10:06:38 AM | Referral to Optometry |
| 20171228068 | ZIKO, CHRISTOPHER | 04/17/2018 06:48:38 PM | Referral to Optometry |
| 20171228068 | ZIKO, CHRISTOPHER | 04/26/2018 12:29:21 PM | Referral to Optometry |
| 20171228068 | ZIKO, CHRISTOPHER | 05/05/2018 10:52:09 AM | Referral to Optometry |
| 20171228068 | ZIKO, CHRISTOPHER | 07/13/2018 09:37:31 AM | Referral to Optometry |
| 20171228075 | HERRERA, JESSE | 12/30/2017 11:45:31 AM | Referral to Optometry |
| 20171228079 | WATTS, LARRY | 01/14/2018 02:27:57 PM | Referral to Optometry |
| 20171228131 | BASSETT, LEWIS | 01/10/2018 07:22:16 PM | Referral to Optometry |
| 20171228151 | HALE, MICHAEL | 02/05/2019 11:22:54 AM | Referral to Optometry |
| 20171228152 | DAVIDSON, VINCENT R | 11/27/2018 09:01:09 AM | Referral to Optometry |
| 20171228152 | DAVIDSON, VINCENT R | 01/09/2019 10:03:09 AM | Referral to Optometry |
| 20171228152 | DAVIDSON, VINCENT R | 08/10/2019 10:30:16 PM | Referral to Optometry |
| 20171228152 | DAVIDSON, VINCENT R | 09/17/2019 11:34:32 AM | Referral to Optometry |
| 20171229002 | KEYS, STEPHEN | 01/12/2018 01:41:40 PM | Referral to Optometry |
| 20171229002 | KEYS, STEPHEN | 01/15/2018 12:56:39 PM | Referral to Optometry |
| 20171229081 | WALTER, MONICA | 01/12/2018 10:02:55 AM | Referral to Optometry |
| 20171229089 | COBBS, JOHHNY D | 04/03/2019 10:52:43 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 01/15/2018 08:35:01 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 01/18/2018 09:16:33 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 04/24/2018 11:18:41 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 04/30/2018 12:49:27 PM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 05/09/2018 10:21:10 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 06/10/2018 08:54:05 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 10/01/2018 10:36:56 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 10/25/2018 10:46:11 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 11/06/2018 12:21:52 PM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 12/06/2018 09:53:00 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 12/21/2018 12:02:27 PM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 01/05/2019 08:47:05 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 01/17/2019 08:24:13 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20171229096 | MCALLISTER, STEVEN J | 01/28/2019 11:28:08 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 02/04/2019 08:50:07 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 02/11/2019 08:10:38 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 02/15/2019 09:27:59 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 02/25/2019 08:59:48 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 03/05/2019 10:55:16 PM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 03/15/2019 08:50:44 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 03/18/2019 01:49:55 PM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 03/28/2019 08:08:34 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 04/03/2019 09:07:12 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 04/05/2019 09:15:17 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 04/05/2019 09:15:18 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 04/10/2019 08:24:39 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 04/22/2019 09:06:26 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 04/27/2019 03:16:53 PM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 05/02/2019 08:34:29 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 05/09/2019 08:07:51 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 05/21/2019 08:52:25 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 05/28/2019 08:00:17 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 06/09/2019 08:48:54 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 06/10/2019 09:58:54 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 09/09/2019 08:25:24 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 09/28/2019 09:58:59 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 10/17/2019 09:05:38 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 10/29/2019 10:15:17 AM | Referral to Optometry |
| 20171229096 | MCALLISTER, STEVEN J | 11/26/2019 12:53:09 PM | Referral to Optometry |
| 20171229111 | WILLIAMS, MICHAEL | 01/28/2018 12:16:17 PM | Referral to Optometry |
| 20171229111 | WILLIAMS, MICHAEL | 03/02/2018 02:02:43 PM | Referral to Optometry |
| 20171229111 | WILLIAMS, MICHAEL | 03/07/2018 02:37:48 PM | Referral to Optometry |
| 20171229111 | WILLIAMS, MICHAEL | 04/03/2018 09:45:48 AM | Referral to Optometry |
| 20171229111 | WILLIAMS, MICHAEL | 05/09/2018 10:05:22 AM | Referral to Optometry |
| 20171229111 | WILLIAMS, MICHAEL | 05/21/2018 11:23:41 AM | Referral to Optometry |
| 20171229111 | WILLIAMS, MICHAEL | 07/14/2018 10:37:57 AM | Referral to Optometry |
| 20171230030 | TOSH, JASON L | 01/29/2018 09:09:30 AM | Referral to Optometry |
| 20171230032 | THOMAS, JOHN P | 06/13/2018 10:17:33 AM | Referral to Optometry |
| 20171230061 | MAYFIELD, SHUNTE | 12/30/2017 06:39:58 PM | Referral to Optometry |
| 20171230061 | MAYFIELD, SHUNTE | 04/19/2018 02:29:16 PM | Referral to Optometry |
| 20171230090 | BETTON, GERALD | 01/03/2018 11:59:21 AM | Referral to Optometry |
| 20171231015 | MITCHELL, BRUCE | 01/02/2018 01:20:33 PM | Referral to Optometry |
| 20171231022 | SAULS, ALBERT | 01/05/2018 12:29:29 PM | Referral to Optometry |
| 20171231038 | JARVIS, WENDY E | 04/15/2018 08:03:46 AM | Referral to Optometry |
| 20171231038 | JARVIS, WENDY E | 06/17/2018 02:32:26 PM | Referral to Optometry |
| 20171231038 | JARVIS, WENDY E | 08/02/2018 10:11:10 AM | Referral to Optometry |
| 20171231038 | JARVIS, WENDY E | 09/07/2018 02:16:03 PM | Referral to Optometry |
| 20171231038 | JARVIS, WENDY E | 09/09/2018 03:23:39 PM | Referral to Optometry |
| 20171231038 | JARVIS, WENDY E | 11/02/2018 05:35:37 PM | Referral to Optometry |
| 20171231038 | JARVIS, WENDY E | 01/14/2019 10:26:53 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20171231038 | JARVIS, WENDY E | 01/14/2019 03:29:37 PM | Referral to Optometry |
| 20171231038 | JARVIS, WENDY E | 04/24/2019 02:09:07 PM | Referral to Optometry |
| 20171231070 | BILLUPS, KHALIL | 03/10/2018 06:06:39 PM | Referral to Optometry |
| 20171231070 | BILLUPS, KHALIL | 03/25/2018 04:33:41 PM | Referral to Optometry |
| 20171231070 | BILLUPS, KHALIL | 04/04/2018 09:02:59 AM | Referral to Optometry |
| 20171231072 | HOFLING, ARNOLD S | 01/04/2018 02:39:29 PM | Referral to Optometry |
| 20171231076 | WHITEHEAD, CHRISTOPHER L | 03/28/2018 08:29:13 AM | Referral to Optometry |
| 20171231076 | WHITEHEAD, CHRISTOPHER L | 03/29/2018 11:40:39 AM | Referral to Optometry |
| 20171231089 | BATISTA, ANGEL | 03/11/2018 12:34:11 PM | Referral to Optometry |
| 20171231114 | BROWN, KEVIN D | 03/13/2018 02:05:01 PM | Referral to Optometry |
| 20171231114 | BROWN, KEVIN D | 04/24/2018 12:02:44 PM | Referral to Optometry |
| 20171231114 | BROWN, KEVIN D | 05/07/2018 12:50:31 PM | Referral to Optometry |
| 20171231125 | RENFRO, TEVIN | 03/21/2018 08:08:39 AM | Referral to Optometry |
| 20171231125 | RENFRO, TEVIN | 03/21/2018 10:55:28 AM | Referral to Optometry |
| 20171231127 | ROBERTS, JEROME C | 01/08/2018 08:01:31 PM | Referral to Optometry |
| 20180101030 | BASHUM, BERNARD L | 05/14/2018 10:49:17 AM | Referral to Optometry |
| 20180101030 | BASHUM, BERNARD L | 07/22/2018 09:15:46 AM | Referral to Optometry |
| 20180101030 | BASHUM, BERNARD L | 09/15/2018 09:05:17 AM | Referral to Optometry |
| 20180101030 | BASHUM, BERNARD L | 10/22/2018 01:36:16 PM | Referral to Optometry |
| 20180101030 | BASHUM, BERNARD L | 11/05/2018 03:14:26 PM | Referral to Optometry |
| 20180101030 | BASHUM, BERNARD L | 11/05/2018 03:42:20 PM | Referral to Optometry |
| 20180101048 | TAYLOR, MICHAEL | 03/27/2018 10:27:10 AM | Referral to Optometry |
| 20180101061 | SMITH, NOAH | 01/17/2018 08:40:34 AM | Referral to Optometry |
| 20180101103 | THOMPSON, WALTER | 01/04/2018 02:52:19 PM | Referral to Optometry |
| 20180101119 | PARKER, JABORIS | 01/09/2018 05:21:56 PM | Referral to Optometry |
| 20180101140 | MORENO, CARMEN | 03/03/2018 10:29:15 AM | Referral to Optometry |
| 20180101140 | MORENO, CARMEN | 04/04/2018 09:11:05 AM | Referral to Optometry |
| 20180101140 | MORENO, CARMEN | 04/04/2018 04:51:19 PM | Referral to Optometry |
| 20180102003 | ORTEGA, CHRISTOPHER J | 01/13/2018 11:58:55 AM | Referral to Optometry |
| 20180102069 | HUMPHRIES, XAVIER | 05/14/2018 10:25:39 AM | Referral to Optometry |
| 20180102109 | HERNANDEZSALGADO, JOSE | 01/05/2018 01:54:17 PM | Referral to Optometry |
| 20180102118 | TATE, REGINALD | 01/08/2018 08:24:58 AM | Referral to Optometry |
| 20180102128 | FRANKLIN, KENNETH ALAN | 01/02/2018 05:25:10 PM | Referral to Optometry |
| 20180102139 | PORTER, JERRY J | 01/29/2018 10:38:01 AM | Referral to Optometry |
| 20180102139 | PORTER, JERRY J | 02/23/2018 10:13:19 AM | Referral to Optometry |
| 20180102139 | PORTER, JERRY J | 04/04/2018 10:17:32 AM | Referral to Optometry |
| 20180102141 | PEOPLES, JAMES C.P.D | 01/07/2018 09:04:41 AM | Referral to Optometry |
| 20180102154 | ACOSTA, NARCISO G | 03/06/2018 07:46:16 AM | Referral to Optometry |
| 20180103019 | TRIBBLET, THEODORE T | 05/13/2018 08:36:41 AM | Referral to Optometry |
| 20180103021 | WRIGHT, GREGORY | 02/22/2018 07:53:36 AM | Referral to Optometry |
| 20180103030 | COWAN, SHAWN | 01/22/2018 07:51:28 AM | Referral to Optometry |
| 20180103072 | KELOW, DARRYLL | 02/14/2018 09:05:31 AM | Referral to Optometry |
| 20180103075 | HORANDAU, MALINA | 01/20/2018 07:53:37 AM | Referral to Optometry |
| 20180103108 | CLAY, IDEAL | 01/10/2018 09:11:19 AM | Referral to Optometry |
| 20180103108 | CLAY, IDEAL | 01/15/2018 11:31:10 AM | Referral to Optometry |
| 20180103139 | ROY, TOMMIE | 01/08/2018 08:50:04 AM | Referral to Optometry |
| 20180103139 | ROY, TOMMIE | 01/17/2018 10:53:38 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180104020 | REESE, TYREE J | 07/05/2018 09:59:25 AM | Referral to Optometry |
| 20180104024 | JORDAN, ROBERT | 06/05/2018 08:34:37 AM | Referral to Optometry |
| 20180104024 | JORDAN, ROBERT | 06/27/2018 10:46:19 AM | Referral to Optometry |
| 20180104051 | MCMULLAN, CORY E | 06/11/2018 10:24:16 AM | Referral to Optometry |
| 20180104051 | MCMULLAN, CORY E | 07/10/2018 09:21:17 AM | Referral to Optometry |
| 20180104051 | MCMULLAN, CORY E | 09/18/2018 06:48:51 PM | Referral to Optometry |
| 20180104069 | MCQUEEN, EUGENE B | 08/31/2018 08:56:40 AM | Referral to Optometry |
| 20180104069 | MCQUEEN, EUGENE B | 11/24/2018 08:31:46 AM | Referral to Optometry |
| 20180104100 | ORTIZ, ANGEL L | 02/21/2018 07:19:25 PM | Referral to Optometry |
| 20180104160 | JONES, CALVIN | 01/17/2018 01:22:13 PM | Referral to Optometry |
| 20180104160 | JONES, CALVIN | 03/07/2018 07:17:54 PM | Referral to Optometry |
| 20180104160 | JONES, CALVIN | 03/07/2018 07:17:54 PM | Referral to Optometry |
| 20180104163 | STOKES, TERRENCE | 06/12/2018 10:11:26 AM | Referral to Optometry |
| 20180104174 | GRIMMETTE, TIMOTHY N | 02/26/2018 09:46:52 AM | Referral to Optometry |
| 20180104178 | PILAFAS, GEORGE | 01/11/2018 08:48:26 AM | Referral to Optometry |
| 20180105016 | BRABOY, DARRAIN | 12/17/2019 11:14:29 AM | Referral to Optometry |
| 20180105053 | SUCHODOLSKI, JOHN M | 02/22/2018 11:20:47 AM | Referral to Optometry |
| 20180105067 | SCOTTBERG, BRENDA F | 01/26/2018 08:40:10 AM | Referral to Optometry |
| 20180105067 | SCOTTBERG, BRENDA F | 03/03/2018 08:07:50 AM | Referral to Optometry |
| 20180105067 | SCOTTBERG, BRENDA F | 03/24/2018 12:58:13 PM | Referral to Optometry |
| 20180105069 | REYES, IVAN | 01/18/2018 11:53:40 AM | Referral to Optometry |
| 20180105071 | WILSON, DONNELL | 08/27/2018 12:11:04 PM | Referral to Optometry |
| 20180105078 | BULLEY, BRANDON C | 08/14/2018 04:24:49 PM | Referral to Optometry |
| 20180105082 | MURRAY, WILLIAM | 10/30/2019 01:40:40 PM | Referral to Optometry |
| 20180105082 | MURRAY, WILLIAM | 12/06/2019 10:47:58 AM | Referral to Optometry |
| 20180105084 | BAINES, JAUAN A | 10/30/2019 04:35:11 PM | Referral to Optometry |
| 20180105089 | HOVINEN, DERRICK | 02/05/2018 09:22:52 AM | Referral to Optometry |
| 20180105089 | HOVINEN, DERRICK | 02/22/2018 02:01:43 PM | Referral to Optometry |
| 20180105096 | LEE, RAY | 02/28/2018 10:12:10 AM | Referral to Optometry |
| 20180105096 | LEE, RAY | 03/11/2018 09:28:53 AM | Referral to Optometry |
| 20180105096 | LEE, RAY | 03/31/2018 08:00:42 AM | Referral to Optometry |
| 20180105096 | LEE, RAY | 04/09/2018 09:37:38 AM | Referral to Optometry |
| 20180105097 | HULEY, MICHAEL E | 10/14/2018 04:44:09 PM | Referral to Optometry |
| 20180105121 | MOSS, DARIUS P | 05/06/2018 10:59:52 AM | Referral to Optometry |
| 20180105133 | TURNER, WILLIAM | 01/05/2018 06:08:16 PM | Referral to Optometry |
| 20180105154 | MANNING, KENNETH | 03/11/2018 07:42:06 PM | Referral to Optometry |
| 20180105197 | LINDERMAN, CHRISTOPHER J | 01/05/2018 06:59:18 PM | Referral to Optometry |
| 20180105205 | MILLER, ARNI | 03/03/2018 10:49:29 AM | Referral to Optometry |
| 20180105205 | MILLER, ARNI | 03/16/2018 10:47:09 AM | Referral to Optometry |
| 20180105205 | MILLER, ARNI | 03/16/2018 01:07:05 PM | Referral to Optometry |
| 20180105205 | MILLER, ARNI | 04/13/2018 09:29:09 AM | Referral to Optometry |
| 20180105205 | MILLER, ARNI | 05/19/2018 10:20:33 AM | Referral to Optometry |
| 20180105205 | MILLER, ARNI | 06/17/2018 11:53:10 AM | Referral to Optometry |
| 20180106005 | SMITH, JOSHUA | 01/15/2018 08:33:49 AM | Referral to Optometry |
| 20180106005 | SMITH, JOSHUA | 02/22/2018 01:21:28 PM | Referral to Optometry |
| 20180106091 | HENDERSON, SHARON | 01/25/2018 07:54:28 AM | Referral to Optometry |
| 20180106129 | TAYLOR, CHRISTOPHER T | 01/22/2018 07:41:57 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180107010 | BOBO, VINCENT | 01/18/2018 09:35:05 PM | Referral to Optometry |
| 20180107012 | CAROTHERS, ANDRE | 06/22/2018 10:10:15 AM | Referral to Optometry |
| 20180107012 | CAROTHERS, ANDRE | 12/25/2018 11:44:13 AM | Referral to Optometry |
| 20180107012 | CAROTHERS, ANDRE | 12/25/2018 11:44:14 AM | Referral to Optometry |
| 20180107022 | CHAVEZ, GERARDO | 07/06/2018 03:04:35 PM | Referral to Optometry |
| 20180107022 | CHAVEZ, GERARDO | 08/24/2018 07:46:15 AM | Referral to Optometry |
| 20180107054 | WALKER, WILLIAM | 03/29/2018 12:32:54 PM | Referral to Optometry |
| 20180107054 | WALKER, WILLIAM | 04/05/2018 07:54:48 AM | Referral to Optometry |
| 20180107054 | WALKER, WILLIAM | 10/06/2018 07:43:12 AM | Referral to Optometry |
| 20180107062 | TYLER, CHRISTOPHER R | 01/22/2018 11:29:33 AM | Referral to Optometry |
| 20180107068 | POLK, WILLIE E | 05/20/2018 11:06:03 AM | Referral to Optometry |
| 20180107073 | REAVES, RAHIM | 03/07/2018 08:59:59 AM | Referral to Optometry |
| 20180107093 | HELM, ELAX GEORGE | 01/10/2018 06:03:57 PM | Referral to Optometry |
| 20180107119 | WILSON, JOHNNIE H | 04/15/2019 09:51:02 AM | Referral to Optometry |
| 20180107122 | BROWN, DEIDRE LYNN | 03/30/2018 05:18:13 PM | Referral to Optometry |
| 20180107129 | REED, CLAUDE | 02/28/2018 08:22:52 AM | Referral to Optometry |
| 20180107135 | DILLON, MICHAEL R | 05/13/2018 09:13:34 AM | Referral to Optometry |
| 20180107142 | ALBA, ANTHONY | 02/26/2018 09:48:29 AM | Referral to Optometry |
| 20180107150 | CAVALLERO, MONIQUE | 01/14/2019 10:54:17 AM | Referral to Optometry |
| 20180108031 | PERALTA, JOHN | 05/27/2018 01:04:28 PM | Referral to Optometry |
| 20180108032 | BOOKER, DAMION E | 02/20/2018 09:57:43 AM | Referral to Optometry |
| 20180108032 | BOOKER, DAMION E | 02/20/2018 09:57:43 AM | Referral to Optometry |
| 20180108036 | PINTORAN, CAROLYN | 01/10/2018 09:38:47 AM | Referral to Optometry |
| 20180108044 | DAVIS, RAYSHAWN | 07/13/2018 07:24:19 PM | Referral to Optometry |
| 20180108075 | PENNINGTON, MARQUILL | 07/12/2018 02:42:11 PM | Referral to Optometry |
| 20180108075 | PENNINGTON, MARQUILL | 09/18/2019 04:17:40 PM | Referral to Optometry |
| 20180108118 | MCDOWELL, MARVIN L | 01/15/2018 08:20:34 AM | Referral to Optometry |
| 20180108122 | LEWIS, DEVONTE A | 01/24/2018 03:33:45 PM | Referral to Optometry |
| 20180108124 | SZYKOWNY, PAUL | 05/17/2018 11:36:29 AM | Referral to Optometry |
| 20180108125 | SCHUTT, RYAN | 02/01/2018 01:04:58 PM | Referral to Optometry |
| 20180108137 | BROWN, GLENN | 02/20/2018 08:56:02 AM | Referral to Optometry |
| 20180108137 | BROWN, GLENN | 03/17/2018 09:12:55 AM | Referral to Optometry |
| 20180108137 | BROWN, GLENN | 05/29/2018 11:49:10 AM | Referral to Optometry |
| 20180108137 | BROWN, GLENN | 06/19/2018 09:01:30 AM | Referral to Optometry |
| 20180108137 | BROWN, GLENN | 07/13/2018 12:08:27 PM | Referral to Optometry |
| 20180108137 | BROWN, GLENN | 02/22/2019 12:07:58 PM | Referral to Optometry |
| 20180108137 | BROWN, GLENN | 07/17/2019 01:33:32 PM | Referral to Optometry |
| 20180108137 | BROWN, GLENN | 08/08/2019 01:59:23 PM | Referral to Optometry |
| 20180108142 | GRAFF, KAYLA D | 01/15/2018 02:54:07 PM | Referral to Optometry |
| 20180108146 | MCKINLEY, TONNEY | 01/11/2018 07:57:13 AM | Referral to Optometry |
| 20180109004 | COLONE, MARTINO V | 03/06/2018 07:59:57 AM | Referral to Optometry |
| 20180109017 | MITCHELL, NOLAN A | 01/11/2018 11:02:22 AM | Referral to Optometry |
| 20180109017 | MITCHELL, NOLAN A | 02/16/2018 08:12:59 AM | Referral to Optometry |
| 20180109017 | MITCHELL, NOLAN A | 02/21/2018 10:35:11 AM | Referral to Optometry |
| 20180109017 | MITCHELL, NOLAN A | 03/10/2018 08:24:17 AM | Referral to Optometry |
| 20180109017 | MITCHELL, NOLAN A | 03/27/2018 12:54:33 PM | Referral to Optometry |
| 20180109067 | MOREHEAD, NORINE | 01/18/2018 11:00:32 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180109160 | YOUNG, CHRISTOPHER | 01/26/2018 02:37:44 PM | Referral to Optometry |
| 20180110004 | WILLIAMS, WALTER L | 01/13/2018 01:30:34 PM | Referral to Optometry |
| 20180110004 | WILLIAMS, WALTER L | 03/29/2018 06:07:29 PM | Referral to Optometry |
| 20180110017 | SLATER, CAMERON K | 07/14/2018 08:35:21 AM | Referral to Optometry |
| 20180110021 | HUGHES, LEO | 01/16/2018 08:26:52 AM | Referral to Optometry |
| 20180110042 | ALMANZA, CHRISTIAN | 04/19/2018 07:05:29 PM | Referral to Optometry |
| 20180110080 | HENDERSON, YOLANDA E | 02/22/2018 09:06:37 AM | Referral to Optometry |
| 20180110080 | HENDERSON, YOLANDA E | 03/01/2018 09:41:30 AM | Referral to Optometry |
| 20180110127 | VILLANUEVA, FRANK E | 01/23/2018 11:54:02 AM | Referral to Optometry |
| 20180110167 | PUERTO, KESTIN | 05/26/2018 12:39:51 PM | Referral to Optometry |
| 20180110201 | GARDNER, TERRY | 01/24/2018 09:43:43 AM | Referral to Optometry |
| 20180110233 | TAMAYO, ANTONIO | 12/15/2019 01:07:05 PM | Referral to Optometry |
| 20180110235 | COX, DEREK L | 01/10/2018 06:02:40 PM | Referral to Optometry |
| 20180111044 | COSBY, ELAINE | 01/12/2018 08:05:25 AM | Referral to Optometry |
| 20180111044 | COSBY, ELAINE | 01/16/2018 07:56:52 AM | Referral to Optometry |
| 20180111086 | SIMPSON, TYRONE | 01/16/2018 06:35:53 PM | Referral to Optometry |
| 20180111093 | JONES, CHARLES L | 01/16/2018 08:03:00 AM | Referral to Optometry |
| 20180111096 | HERNANDEZ, JAMIE | 01/22/2018 01:33:33 PM | Referral to Optometry |
| 20180111096 | HERNANDEZ, JAMIE | 10/24/2018 08:19:32 PM | Referral to Optometry |
| 20180111102 | BENSFIELD, RAYMOND D | 02/25/2018 01:23:05 PM | Referral to Optometry |
| 20180111120 | TURNER, PATRICK | 11/05/2018 07:42:15 AM | Referral to Optometry |
| 20180111120 | TURNER, PATRICK | 11/14/2018 08:33:19 AM | Referral to Optometry |
| 20180111123 | CURRY, KEITH A | 01/13/2018 11:45:54 AM | Referral to Optometry |
| 20180111131 | SULLIVAN, MONIQUE | 01/29/2018 01:34:08 PM | Referral to Optometry |
| 20180111189 | CLARK, MICHAEL | 11/02/2018 08:29:11 AM | Referral to Optometry |
| 20180111193 | ALBINO, GREGORIO | 01/17/2018 06:55:08 PM | Referral to Optometry |
| 20180111216 | ERNER, DAUPHIN L | 01/17/2018 09:30:01 AM | Referral to Optometry |
| 20180111220 | BUSH, MELVIN | 01/22/2018 07:49:04 AM | Referral to Optometry |
| 20180112066 | WILLIAMS, ANTHONY C | 01/12/2018 10:12:00 PM | Referral to Optometry |
| 20180112066 | WILLIAMS, ANTHONY C | 03/16/2018 11:44:50 AM | Referral to Optometry |
| 20180112066 | WILLIAMS, ANTHONY C | 04/03/2018 11:33:48 AM | Referral to Optometry |
| 20180112066 | WILLIAMS, ANTHONY C | 04/11/2018 12:53:47 PM | Referral to Optometry |
| 20180112066 | WILLIAMS, ANTHONY C | 05/28/2018 02:17:14 PM | Referral to Optometry |
| 20180112066 | WILLIAMS, ANTHONY C | 05/28/2018 02:17:14 PM | Referral to Optometry |
| 20180112066 | WILLIAMS, ANTHONY C | 02/02/2019 11:44:44 AM | Referral to Optometry |
| 20180112093 | OLVERA, JESUS A | 02/23/2018 10:00:39 AM | Referral to Optometry |
| 20180112105 | WALKER, MARK EDWARD | 01/16/2018 10:37:35 AM | Referral to Optometry |
| 20180112105 | WALKER, MARK EDWARD | 05/11/2018 10:32:22 AM | Referral to Optometry |
| 20180112105 | WALKER, MARK EDWARD | 09/12/2018 09:42:44 AM | Referral to Optometry |
| 20180112205 | RODRIGUEZ, FREDY | 03/30/2019 08:01:53 PM | Referral to Optometry |
| 20180112206 | PEREZ, YOVANNI | 01/12/2018 07:29:26 PM | Referral to Optometry |
| 20180112230 | SMITH, JUSTIN | 01/25/2018 01:04:16 PM | Referral to Optometry |
| 20180112230 | SMITH, JUSTIN | 02/01/2018 01:27:47 PM | Referral to Optometry |
| 20180112230 | SMITH, JUSTIN | 02/16/2018 09:42:15 AM | Referral to Optometry |
| 20180112230 | SMITH, JUSTIN | 06/01/2018 09:33:47 AM | Referral to Optometry |
| 20180112230 | SMITH, JUSTIN | 07/04/2018 10:41:45 AM | Referral to Optometry |
| 20180113001 | PRESTON, MICHAEL E | 04/02/2018 12:27:52 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180113075 | JOHNSON, BETTY ANN | 01/19/2018 10:01:21 AM | Referral to Optometry |
| 20180113075 | JOHNSON, BETTY ANN | 02/12/2018 07:36:22 AM | Referral to Optometry |
| 20180113075 | JOHNSON, BETTY ANN | 03/09/2018 07:46:28 AM | Referral to Optometry |
| 20180113075 | JOHNSON, BETTY ANN | 04/02/2018 07:24:36 AM | Referral to Optometry |
| 20180113075 | JOHNSON, BETTY ANN | 04/07/2018 09:09:21 AM | Referral to Optometry |
| 20180113075 | JOHNSON, BETTY ANN | 04/26/2018 11:31:58 AM | Referral to Optometry |
| 20180113075 | JOHNSON, BETTY ANN | 05/05/2018 10:42:45 AM | Referral to Optometry |
| 20180113086 | WEINBENDER, JOSEPH | 03/06/2018 10:25:43 AM | Referral to Optometry |
| 20180113118 | MARTINEZ, URIEL | 01/13/2018 05:33:32 PM | Referral to Optometry |
| 20180113121 | JONES, MICHAEL D | 02/08/2018 09:44:35 AM | Referral to Optometry |
| 20180113123 | BURGER, RYEAN R | 01/27/2018 10:53:30 AM | Referral to Optometry |
| 20180113155 | BERRYHILL, LETRICE L | 03/06/2018 12:49:23 PM | Referral to Optometry |
| 20180113171 | CONNE, AMANDA L | 02/03/2018 08:10:59 AM | Referral to Optometry |
| 20180114065 | STATES, CODY C | 03/05/2018 01:20:49 PM | Referral to Optometry |
| 20180114065 | STATES, CODY C | 09/22/2018 01:29:41 PM | Referral to Optometry |
| 20180114136 | WILLIAMS, CHASITY | 01/25/2018 08:17:06 AM | Referral to Optometry |
| 20180114136 | WILLIAMS, CHASITY | 02/13/2018 01:37:56 PM | Referral to Optometry |
| 20180114136 | WILLIAMS, CHASITY | 02/16/2018 02:17:12 PM | Referral to Optometry |
| 20180114137 | MORRIS, LANETTA | 02/03/2018 08:15:46 AM | Referral to Optometry |
| 20180114137 | MORRIS, LANETTA | 05/18/2018 12:50:07 PM | Referral to Optometry |
| 20180114137 | MORRIS, LANETTA | 05/26/2018 12:49:27 PM | Referral to Optometry |
| 20180114163 | ELMORE, MARTIN | 01/27/2018 08:58:41 AM | Referral to Optometry |
| 20180114163 | ELMORE, MARTIN | 04/19/2018 10:40:54 AM | Referral to Optometry |
| 20180114164 | Jones, Mashari A | 11/25/2018 08:58:20 AM | Referral to Optometry |
| 20180114164 | Jones, Mashari A | 12/17/2018 10:40:19 AM | Referral to Optometry |
| 20180115055 | HERNANDEZ-VEGAS, JOSE | 02/08/2018 10:45:27 AM | Referral to Optometry |
| 20180115062 | WALLACE, KEVIN L | 01/02/2019 10:16:47 AM | Referral to Optometry |
| 20180115069 | PELAYO, LEWIS | 01/21/2018 10:18:07 AM | Referral to Optometry |
| 20180115098 | MOORE, DEBRA A | 01/24/2018 08:30:53 AM | Referral to Optometry |
| 20180115098 | MOORE, DEBRA A | 01/27/2018 04:16:05 PM | Referral to Optometry |
| 20180115099 | PETERSON, GLORIA J | 02/26/2018 09:22:10 AM | Referral to Optometry |
| 20180115099 | PETERSON, GLORIA J | 03/01/2018 10:09:37 AM | Referral to Optometry |
| 20180115099 | PETERSON, GLORIA J | 03/06/2018 12:32:10 PM | Referral to Optometry |
| 20180115099 | PETERSON, GLORIA J | 04/01/2018 11:43:01 AM | Referral to Optometry |
| 20180115099 | PETERSON, GLORIA J | 06/25/2018 01:56:32 PM | Referral to Optometry |
| 20180115099 | PETERSON, GLORIA J | 06/30/2018 12:37:37 PM | Referral to Optometry |
| 20180115099 | PETERSON, GLORIA J | 11/13/2019 03:49:57 PM | Referral to Optometry |
| 20180115110 | HEWITT, JOSHUA | 01/26/2018 10:25:02 AM | Referral to Optometry |
| 20180115110 | HEWITT, JOSHUA | 02/05/2018 05:30:18 PM | Referral to Optometry |
| 20180115110 | HEWITT, JOSHUA | 03/07/2018 10:33:46 AM | Referral to Optometry |
| 20180115130 | FORD, HENRY L | 02/18/2018 04:36:14 PM | Referral to Optometry |
| 20180115130 | FORD, HENRY L | 02/22/2018 01:55:52 PM | Referral to Optometry |
| 20180115130 | FORD, HENRY L | 07/23/2018 10:09:01 AM | Referral to Optometry |
| 20180116029 | CASTRO, OSCAR | 07/20/2018 09:28:52 AM | Referral to Optometry |
| 20180116091 | HAAS, AMANDA | 01/27/2018 11:23:28 AM | Referral to Optometry |
| 20180116094 | SHAW, CARLA L | 03/07/2018 11:02:49 AM | Referral to Optometry |
| 20180116101 | RYAN, DANIEL J | 01/25/2018 07:19:18 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20180116110 | PALMER, CECIL | 01/20/2018 04:19:45 PM | Referral to Optometry |
| 20180116121 | MCABEE, MARVIN | 01/26/2018 08:33:12 AM | Referral to Optometry |
| 20180116121 | MCABEE, MARVIN | 01/31/2018 09:26:07 AM | Referral to Optometry |
| 20180116121 | MCABEE, MARVIN | 02/06/2018 10:38:15 AM | Referral to Optometry |
| 20180117058 | ARAIZA, GUILLEROMO | 01/24/2018 09:40:46 AM | Referral to Optometry |
| 20180117058 | ARAIZA, GUILLEROMO | 02/16/2018 11:31:59 AM | Referral to Optometry |
| 20180117058 | ARAIZA, GUILLEROMO | 04/09/2018 12:53:52 PM | Referral to Optometry |
| 20180117058 | ARAIZA, GUILLEROMO | 07/21/2018 04:28:19 PM | Referral to Optometry |
| 20180117058 | ARAIZA, GUILLEROMO | 07/06/2019 12:46:28 PM | Referral to Optometry |
| 20180117059 | PEREZ, HONORIO | 01/20/2018 01:58:53 PM | Referral to Optometry |
| 20180117059 | PEREZ, HONORIO | 01/26/2018 09:42:48 AM | Referral to Optometry |
| 20180117059 | PEREZ, HONORIO | 01/30/2018 02:55:10 PM | Referral to Optometry |
| 20180117059 | PEREZ, HONORIO | 02/12/2018 10:17:44 AM | Referral to Optometry |
| 20180117059 | PEREZ, HONORIO | 06/28/2018 04:41:35 PM | Referral to Optometry |
| 20180117059 | PEREZ, HONORIO | 09/07/2018 10:24:39 AM | Referral to Optometry |
| 20180117062 | LOPEZ, ROBERT | 01/23/2018 09:54:19 AM | Referral to Optometry |
| 20180117075 | SLUE, CHERENE | 03/05/2018 12:08:21 PM | Referral to Optometry |
| 20180117079 | VAZQUEZ, DAVID | 01/21/2018 10:01:35 AM | Referral to Optometry |
| 20180117079 | VAZQUEZ, DAVID | 08/25/2018 01:21:59 PM | Referral to Optometry |
| 20180117079 | VAZQUEZ, DAVID | 08/31/2018 06:31:15 PM | Referral to Optometry |
| 20180117079 | VAZQUEZ, DAVID | 10/24/2018 07:17:26 PM | Referral to Optometry |
| 20180117079 | VAZQUEZ, DAVID | 10/30/2018 12:36:41 PM | Referral to Optometry |
| 20180117101 | HERNANDEZ, ROCCO A | 06/28/2018 02:42:22 PM | Referral to Optometry |
| 20180117101 | HERNANDEZ, ROCCO A | 07/16/2018 03:19:39 PM | Referral to Optometry |
| 20180117113 | FERNANDEZ, FRANCISCO | 01/21/2018 10:35:14 AM | Referral to Optometry |
| 20180117124 | ROMERO, MIKEL B | 02/05/2018 12:09:39 PM | Referral to Optometry |
| 20180117126 | BLAND, KENDALE | 06/29/2018 08:14:27 AM | Referral to Optometry |
| 20180117137 | HARRIS, JOSEPH M | 03/27/2018 10:36:00 AM | Referral to Optometry |
| 20180117137 | HARRIS, JOSEPH M | 05/03/2018 06:05:58 PM | Referral to Optometry |
| 20180117140 | DAVIS JR, JESSE | 05/16/2018 12:16:11 PM | Referral to Optometry |
| 20180117140 | DAVIS JR, JESSE | 06/07/2018 02:35:32 PM | Referral to Optometry |
| 20180117140 | DAVIS JR, JESSE | 08/28/2018 11:20:22 AM | Referral to Optometry |
| 20180117152 | NASEEF, JOSEPH | 01/18/2018 07:58:12 AM | Referral to Optometry |
| 20180117187 | DOWNEY, SANCHO T | 01/19/2018 11:24:12 AM | Referral to Optometry |
| 20180117193 | JOHNSON, DEMARKIS L | 01/27/2018 08:57:59 AM | Referral to Optometry |
| 20180117193 | JOHNSON, DEMARKIS L | 06/13/2018 09:45:37 AM | Referral to Optometry |
| 20180117202 | PELKO, MICHAEL J | 03/23/2018 10:52:26 AM | Referral to Optometry |
| 20180117205 | ELLIS, LEONARD | 01/19/2018 10:35:08 AM | Referral to Optometry |
| 20180117209 | ROBERTS, MILTON | 02/01/2018 08:20:51 AM | Referral to Optometry |
| 20180117209 | ROBERTS, MILTON | 02/16/2018 12:49:23 PM | Referral to Optometry |
| 20180118002 | DAVIS, ROBERT | 11/23/2018 12:22:26 PM | Referral to Optometry |
| 20180118021 | WADE, LERON | 12/09/2019 03:10:36 PM | Referral to Optometry |
| 20180118025 | JONES, DESHAWN L | 01/28/2018 08:54:08 AM | Referral to Optometry |
| 20180118064 | JEVYAK, DANIEL | 02/06/2018 07:56:10 AM | Referral to Optometry |
| 20180118067 | AVILES, JULIO A | 01/21/2018 10:02:38 AM | Referral to Optometry |
| 20180118068 | AYALA, FREDDY | 01/18/2018 11:06:37 PM | Referral to Optometry |
| 20180118068 | AYALA, FREDDY | 01/23/2018 08:02:17 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180118086 | BANKS, MARCUS | 02/12/2018 07:55:12 AM | Referral to Optometry |
| 20180118086 | BANKS, MARCUS | 03/04/2018 02:43:33 PM | Referral to Optometry |
| 20180118090 | GONZALEZ, DAVID | 01/19/2018 08:16:17 AM | Referral to Optometry |
| 20180118090 | GONZALEZ, DAVID | 02/12/2018 10:14:13 AM | Referral to Optometry |
| 20180118104 | HAYNES, LAMAR | 01/31/2018 11:59:36 AM | Referral to Optometry |
| 20180118106 | KARSON, WILLIAM J | 01/26/2018 11:38:34 AM | Referral to Optometry |
| 20180118125 | CARDENAS, ALFONSO | 01/29/2018 09:16:20 AM | Referral to Optometry |
| 20180118157 | KING, EQUON | 01/22/2018 10:59:48 PM | Referral to Optometry |
| 20180118170 | SULLIVAN, BEN E | 02/03/2018 08:06:23 AM | Referral to Optometry |
| 20180118190 | CROSS, FRANKLIN | 02/21/2018 01:09:24 PM | Referral to Optometry |
| 20180119002 | KHOUNSONE, CHANTHASOUK | 01/19/2018 09:44:03 PM | Referral to Optometry |
| 20180119016 | ONIKOYIO, BRIAN L | 08/23/2018 10:21:16 AM | Referral to Optometry |
| 20180119018 | JOHNSON, JOSEPH | 01/21/2018 12:10:49 PM | Referral to Optometry |
| 20180119018 | JOHNSON, JOSEPH | 01/21/2018 12:10:49 PM | Referral to Optometry |
| 20180119021 | DAVIS, DAVID C | 12/02/2018 08:53:20 AM | Referral to Optometry |
| 20180119021 | DAVIS, DAVID C | 12/05/2018 08:51:39 AM | Referral to Optometry |
| 20180119075 | VIVETTER, DEVONTAE K | 05/27/2018 10:55:38 AM | Referral to Optometry |
| 20180119118 | BROOKS, NATHANIEL | 01/26/2018 02:45:50 PM | Referral to Optometry |
| 20180119133 | MENDEZ FERNANDERZ, JULIO CESA | 01/28/2018 08:27:48 PM | Referral to Optometry |
| 20180119152 | WILLIAMS, JOHN | 02/21/2018 04:09:37 PM | Referral to Optometry |
| 20180119152 | WILLIAMS, JOHN | 03/07/2018 12:29:53 PM | Referral to Optometry |
| 20180119152 | WILLIAMS, JOHN | 03/07/2018 01:22:08 PM | Referral to Optometry |
| 20180119152 | WILLIAMS, JOHN | 03/15/2018 10:51:08 AM | Referral to Optometry |
| 20180119155 | DEW, KEENA | 07/03/2018 11:27:13 PM | Referral to Optometry |
| 20180119163 | YOUNG, LAVON | 02/15/2018 09:16:43 AM | Referral to Optometry |
| 20180119163 | YOUNG, LAVON | 02/27/2018 09:13:16 AM | Referral to Optometry |
| 20180119166 | SALEH, EIYAD M | 01/23/2018 10:31:54 AM | Referral to Optometry |
| 20180119179 | ALEMAN, RAFAEL M | 01/24/2018 11:42:37 AM | Referral to Optometry |
| 20180119179 | ALEMAN, RAFAEL M | 01/29/2018 10:03:54 AM | Referral to Optometry |
| 20180119179 | ALEMAN, RAFAEL M | 03/01/2018 05:22:35 PM | Referral to Optometry |
| 20180119196 | WATKINS, LEVITTA D | 02/08/2018 12:15:29 PM | Referral to Optometry |
| 20180119198 | CLABORN, STEFAN | 04/16/2018 08:27:50 AM | Referral to Optometry |
| 20180119248 | PATTON, ROBERT V | 02/02/2018 03:50:46 PM | Referral to Optometry |
| 20180120019 | LIGGINS, MYRON C | 10/24/2019 08:49:13 AM | Referral to Optometry |
| 20180120031 | BULLIOX, RICARDO C | 01/24/2018 10:42:11 AM | Referral to Optometry |
| 20180120040 | HUCHINSON, ANTONIO R | 02/06/2018 09:07:58 AM | Referral to Optometry |
| 20180120065 | RODRIGUEZ, HELEN | 03/01/2018 10:41:38 AM | Referral to Optometry |
| 20180120065 | RODRIGUEZ, HELEN | 10/08/2018 10:27:08 AM | Referral to Optometry |
| 20180120065 | RODRIGUEZ, HELEN | 11/22/2018 01:01:10 PM | Referral to Optometry |
| 20180120084 | THOMPSON, DESMOND | 06/01/2018 11:20:13 AM | Referral to Optometry |
| 20180120099 | MOORE, LONNIE | 03/13/2018 05:08:58 PM | Referral to Optometry |
| 20180120120 | COLE, ADRIAN A | 01/22/2018 08:38:53 AM | Referral to Optometry |
| 20180120190 | DABNEY, JERMAINE | 04/25/2019 11:24:36 AM | Referral to Optometry |
| 20180120190 | DABNEY, JERMAINE | 06/18/2019 04:42:46 PM | Referral to Optometry |
| 20180120190 | DABNEY, JERMAINE | 08/01/2019 10:55:04 AM | Referral to Optometry |
| 20180120190 | DABNEY, JERMAINE | 10/01/2019 10:37:11 AM | Referral to Optometry |
| 20180120232 | FERGUSON, DAVID M | 01/25/2018 11:59:34 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180120232 | FERGUSON, DAVID M | 03/13/2018 08:33:34 AM | Referral to Optometry |
| 20180120232 | FERGUSON, DAVID M | 07/12/2018 07:22:45 PM | Referral to Optometry |
| 20180121003 | MEANS, TIMOTHY | 03/10/2018 03:41:14 PM | Referral to Optometry |
| 20180121003 | MEANS, TIMOTHY | 04/02/2018 08:37:01 AM | Referral to Optometry |
| 20180121003 | MEANS, TIMOTHY | 04/14/2019 07:11:09 AM | Referral to Optometry |
| 20180121028 | HENDERSON, CHARLES T | 01/23/2018 08:16:27 AM | Referral to Optometry |
| 20180121044 | DAVIS, SAQUAN G | 08/09/2018 07:15:57 PM | Referral to Optometry |
| 20180121048 | WHITE, DARRYL | 01/21/2018 05:07:26 PM | Referral to Optometry |
| 20180121051 | PAYNE, RONNELL C | 01/21/2018 06:32:50 PM | Referral to Optometry |
| 20180121066 | STRAY, KEVIN | 09/07/2019 11:20:37 AM | Referral to Optometry |
| 20180121070 | FERGUSON, CHARLES J | 02/02/2018 04:04:38 PM | Referral to Optometry |
| 20180121070 | FERGUSON, CHARLES J | 06/14/2018 12:24:46 PM | Referral to Optometry |
| 20180121070 | FERGUSON, CHARLES J | 06/24/2018 03:15:02 PM | Referral to Optometry |
| 20180121080 | JONES, TERAMION | 02/06/2018 04:44:02 PM | Referral to Optometry |
| 20180121080 | JONES, TERAMION | 02/17/2018 08:28:17 AM | Referral to Optometry |
| 20180121091 | GLEICH, RICKEY J | 01/21/2018 09:51:40 PM | Referral to Optometry |
| 20180121091 | GLEICH, RICKEY J | 02/28/2018 08:22:45 AM | Referral to Optometry |
| 20180121103 | GARNER, ALONZO M | 01/25/2018 07:25:37 AM | Referral to Optometry |
| 20180121118 | TYLER, ANTOINE | 03/03/2018 08:37:07 AM | Referral to Optometry |
| 20180121122 | ARRINGTON, JERRELL | 03/01/2018 12:58:17 PM | Referral to Optometry |
| 20180121145 | GIANOPOLUS, NICHOLAS G | 01/30/2018 08:20:36 AM | Referral to Optometry |
| 20180121169 | COOK, MICHELLE | 01/29/2018 08:51:01 AM | Referral to Optometry |
| 20180121169 | COOK, MICHELLE | 02/03/2018 02:06:42 PM | Referral to Optometry |
| 20180121169 | COOK, MICHELLE | 08/24/2018 08:53:26 AM | Referral to Optometry |
| 20180121173 | POWELL, STEVEN | 06/27/2019 07:11:21 AM | Referral to Optometry |
| 20180121173 | POWELL, STEVEN | 07/26/2019 11:41:57 AM | Referral to Optometry |
| 20180121173 | POWELL, STEVEN | 08/25/2019 12:42:07 PM | Referral to Optometry |
| 20180121173 | POWELL, STEVEN | 11/19/2019 10:39:18 AM | Referral to Optometry |
| 20180121213 | HOLLY, SABRINA | 02/01/2018 11:24:07 AM | Referral to Optometry |
| 20180121217 | PICKETT, BRUCE A | 01/22/2018 05:09:07 PM | Referral to Optometry |
| 20180121219 | JACKSON, CHARMEN | 01/24/2018 07:52:14 AM | Referral to Optometry |
| 20180121225 | MCLEMORE, GREGORY | 05/25/2018 11:44:21 AM | Referral to Optometry |
| 20180121225 | MCLEMORE, GREGORY | 06/28/2018 02:56:12 PM | Referral to Optometry |
| 20180122014 | HERNANDEZ, JESUS | 02/01/2019 12:51:29 PM | Referral to Optometry |
| 20180122014 | HERNANDEZ, JESUS | 02/26/2019 10:26:16 AM | Referral to Optometry |
| 20180122076 | FERGUSON, JEFFREY | 03/03/2018 10:56:54 AM | Referral to Optometry |
| 20180122138 | KARCZ, DIANE | 02/20/2018 08:19:36 AM | Referral to Optometry |
| 20180122140 | GRIFFIN, RAYMOND | 01/29/2018 09:03:53 AM | Referral to Optometry |
| 20180122141 | FRY, CHRISTOPHER M | 06/14/2018 01:03:04 PM | Referral to Optometry |
| 20180122145 | CRUZ, DANIEL | 03/05/2018 04:32:11 PM | Referral to Optometry |
| 20180122145 | CRUZ, DANIEL | 03/09/2018 08:03:00 AM | Referral to Optometry |
| 20180122156 | MATHIS, ABASHE | 02/13/2018 01:32:53 PM | Referral to Optometry |
| 20180122161 | WILLIAMS, BRUCE E | 02/05/2018 06:11:48 PM | Referral to Optometry |
| 20180122161 | WILLIAMS, BRUCE E | 03/12/2018 07:16:08 AM | Referral to Optometry |
| 20180122161 | WILLIAMS, BRUCE E | 10/16/2018 11:18:20 AM | Referral to Optometry |
| 20180122191 | FENNEL, SUMMER | 01/26/2018 07:39:50 AM | Referral to Optometry |
| 20180123008 | CIESLA, MAX | 01/26/2018 09:51:52 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180123036 | BUGG, MARVIN | 02/04/2018 09:04:17 AM | Referral to Optometry |
| 20180123047 | URBANO, MICHAEL A | 01/25/2018 12:41:17 PM | Referral to Optometry |
| 20180123047 | URBANO, MICHAEL A | 02/07/2018 06:15:07 PM | Referral to Optometry |
| 20180123047 | URBANO, MICHAEL A | 02/09/2018 10:36:08 AM | Referral to Optometry |
| 20180123047 | URBANO, MICHAEL A | 02/15/2018 11:52:56 AM | Referral to Optometry |
| 20180123058 | WILKINS, VICTORIA | 01/27/2018 03:49:58 PM | Referral to Optometry |
| 20180123063 | MASON, CORDELLE L | 01/23/2018 05:35:20 PM | Referral to Optometry |
| 20180123072 | Wyrick, Rashee | 03/18/2019 11:05:55 AM | Referral to Optometry |
| 20180123074 | DEAN, CALVIN | 12/20/2018 07:51:18 PM | Referral to Optometry |
| 20180123078 | HARRIS, ALVIN J | 08/31/2018 08:52:07 AM | Referral to Optometry |
| 20180123078 | HARRIS, ALVIN J | 09/10/2018 07:57:08 AM | Referral to Optometry |
| 20180123085 | HERNANDEZ, MATTHEW | 05/05/2018 06:43:03 PM | Referral to Optometry |
| 20180123091 | MCBRIDE, QUINTON | 05/23/2018 10:16:29 AM | Referral to Optometry |
| 20180123091 | MCBRIDE, QUINTON | 07/16/2018 02:22:04 PM | Referral to Optometry |
| 20180123091 | MCBRIDE, QUINTON | 09/30/2018 06:36:11 PM | Referral to Optometry |
| 20180123105 | ROBINSON, ORLANDO | 01/26/2018 09:10:08 AM | Referral to Optometry |
| 20180123202 | BALTAZAR, JOEY | 01/26/2018 11:54:01 AM | Referral to Optometry |
| 20180123202 | BALTAZAR, JOEY | 02/06/2018 01:04:27 PM | Referral to Optometry |
| 20180123208 | CHOICE, MICHAEL | 03/19/2018 10:41:18 AM | Referral to Optometry |
| 20180123208 | CHOICE, MICHAEL | 04/03/2018 07:44:46 PM | Referral to Optometry |
| 20180124049 | GONZALEZISLAS, JUAN D | 01/27/2018 08:34:28 AM | Referral to Optometry |
| 20180124058 | CORTES, CASTULO | 01/28/2018 04:10:43 PM | Referral to Optometry |
| 20180124070 | TURLEY, JUSTIN J | 02/01/2018 09:41:10 AM | Referral to Optometry |
| 20180124073 | FIGUEROA, JOSE M | 02/08/2018 08:45:17 AM | Referral to Optometry |
| 20180124073 | FIGUEROA, JOSE M | 02/16/2018 02:56:54 PM | Referral to Optometry |
| 20180124078 | GALLI, JASON C | 04/07/2018 07:01:00 PM | Referral to Optometry |
| 20180124116 | GREENLEE, BOBBY R | 02/20/2018 08:54:40 PM | Referral to Optometry |
| 20180124145 | KADIRIFU, KAMAU | 01/28/2018 01:12:43 PM | Referral to Optometry |
| 20180124152 | SMITH, TESHOME A | 05/09/2018 12:23:19 PM | Referral to Optometry |
| 20180124172 | SHIELDS, REGINALD L | 04/03/2018 09:00:43 AM | Referral to Optometry |
| 20180125036 | JONES, KIM | 01/28/2018 01:13:54 PM | Referral to Optometry |
| 20180125051 | KUCHARZ, CHARLES | 02/02/2018 03:37:52 PM | Referral to Optometry |
| 20180125053 | HETRICK, BRETT ALLEN | 11/16/2018 11:25:30 AM | Referral to Optometry |
| 20180125129 | BUCKNER, RUSSELL | 02/01/2018 02:17:45 PM | Referral to Optometry |
| 20180125129 | BUCKNER, RUSSELL | 03/12/2018 09:53:36 AM | Referral to Optometry |
| 20180125142 | HART, COURTNEY | 02/12/2018 05:05:47 PM | Referral to Optometry |
| 20180125199 | KOPP, LORI | 04/16/2018 08:33:33 AM | Referral to Optometry |
| 20180125209 | DOE, JOHN | 01/27/2018 09:13:42 AM | Referral to Optometry |
| 20180126050 | GONZALEZ, ROSARIO | 01/29/2018 12:29:47 PM | Referral to Optometry |
| 20180126101 | THOMPSON, MICHAEL | 10/15/2018 09:50:58 AM | Referral to Optometry |
| 20180126101 | THOMPSON, MICHAEL | 11/20/2018 11:08:42 PM | Referral to Optometry |
| 20180126102 | GAMBLE, DAVID J | 02/12/2018 03:08:59 PM | Referral to Optometry |
| 20180126119 | JACKSON, BRANDON | 12/19/2019 10:44:35 AM | Referral to Optometry |
| 20180126128 | KELLY, STEVEN G | 02/02/2018 12:33:42 PM | Referral to Optometry |
| 20180126139 | BRUNS, HILLARY | 02/03/2018 08:09:37 AM | Referral to Optometry |
| 20180126153 | STARKS, DAPHNE H | 03/14/2018 10:56:16 AM | Referral to Optometry |
| 20180126153 | STARKS, DAPHNE H | 05/27/2018 12:19:46 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180126153 | STARKS, DAPHNE H | 06/05/2018 04:48:36 PM | Referral to Optometry |
| 20180126153 | STARKS, DAPHNE H | 06/19/2018 08:34:48 AM | Referral to Optometry |
| 20180126153 | STARKS, DAPHNE H | 07/21/2018 12:52:42 PM | Referral to Optometry |
| 20180126183 | CHWALEK, ROBERT | 02/02/2018 01:17:56 PM | Referral to Optometry |
| 20180126183 | CHWALEK, ROBERT | 02/03/2018 10:14:50 AM | Referral to Optometry |
| 20180126185 | KHALID, AFFAAN | 01/26/2018 08:29:48 PM | Referral to Optometry |
| 20180126190 | SILVA, CHRISTIAN | 03/07/2018 08:45:45 AM | Referral to Optometry |
| 20180126190 | SILVA, CHRISTIAN | 03/08/2018 02:00:15 PM | Referral to Optometry |
| 20180126190 | SILVA, CHRISTIAN | 08/20/2018 12:06:57 PM | Referral to Optometry |
| 20180126190 | SILVA, CHRISTIAN | 04/22/2019 09:38:39 AM | Referral to Optometry |
| 20180126190 | SILVA, CHRISTIAN | 06/10/2019 12:50:33 PM | Referral to Optometry |
| 20180126190 | SILVA, CHRISTIAN | 08/21/2019 01:16:33 PM | Referral to Optometry |
| 20180127004 | ARIAS, EFRAIN | 05/12/2018 05:00:43 PM | Referral to Optometry |
| 20180127004 | ARIAS, EFRAIN | 07/05/2018 01:54:15 PM | Referral to Optometry |
| 20180127004 | ARIAS, EFRAIN | 07/23/2019 11:22:59 AM | Referral to Optometry |
| 20180127004 | ARIAS, EFRAIN | 08/21/2019 09:02:21 AM | Referral to Optometry |
| 20180127016 | GRANDOS, PAUL | 02/27/2018 07:31:15 AM | Referral to Optometry |
| 20180127016 | GRANDOS, PAUL | 03/03/2018 02:09:59 PM | Referral to Optometry |
| 20180127017 | MATA, MAYCO | 02/27/2018 06:41:40 PM | Referral to Optometry |
| 20180127021 | DOBYNE, KEITH | 05/13/2018 08:37:45 AM | Referral to Optometry |
| 20180127084 | WHITE, MICHAEL | 01/27/2018 08:00:09 PM | Referral to Optometry |
| 20180127109 | CAPETILLO, JONATHAN | 02/13/2018 08:53:33 AM | Referral to Optometry |
| 20180127121 | COLLINS, SHATARA | 08/25/2019 09:27:55 AM | Referral to Optometry |
| 20180127123 | WILLIAMS, JESSE | 03/17/2018 01:22:27 AM | Referral to Optometry |
| 20180127123 | WILLIAMS, JESSE | 04/04/2018 11:53:11 AM | Referral to Optometry |
| 20180127123 | WILLIAMS, JESSE | 05/01/2018 09:51:40 AM | Referral to Optometry |
| 20180127123 | WILLIAMS, JESSE | 06/05/2018 11:33:37 AM | Referral to Optometry |
| 20180127126 | ANDERSON, DONTRELL G | 08/09/2018 04:33:49 PM | Referral to Optometry |
| 20180127126 | ANDERSON, DONTRELL G | 08/17/2018 11:13:28 AM | Referral to Optometry |
| 20180127146 | CHABOLLA, JORGE | 05/08/2018 02:25:27 PM | Referral to Optometry |
| 20180127163 | LUCIOUS, MARCUS | 02/01/2019 11:17:41 AM | Referral to Optometry |
| 20180127164 | LACEY, PRAIVEON S | 01/07/2019 10:48:57 AM | Referral to Optometry |
| 20180127165 | SHARPE, DESHAWN | 06/20/2018 08:58:41 AM | Referral to Optometry |
| 20180127165 | SHARPE, DESHAWN | 06/26/2018 09:57:15 AM | Referral to Optometry |
| 20180127165 | SHARPE, DESHAWN | 10/10/2018 12:03:17 PM | Referral to Optometry |
| 20180127165 | SHARPE, DESHAWN | 11/26/2018 08:40:44 AM | Referral to Optometry |
| 20180127165 | SHARPE, DESHAWN | 02/27/2019 08:55:10 AM | Referral to Optometry |
| 20180127183 | BERRY, DIANTE A | 01/29/2018 08:40:12 AM | Referral to Optometry |
| 20180128001 | ADAMS, TREMELL X | 07/25/2018 02:08:44 PM | Referral to Optometry |
| 20180128002 | WHITE, CARLOS D | 03/03/2018 08:38:56 AM | Referral to Optometry |
| 20180128002 | WHITE, CARLOS D | 03/04/2018 08:40:15 AM | Referral to Optometry |
| 20180128036 | SMITH, JOSEPH B | 05/18/2018 12:13:58 PM | Referral to Optometry |
| 20180128036 | SMITH, JOSEPH B | 06/23/2018 08:07:23 AM | Referral to Optometry |
| 20180128036 | SMITH, JOSEPH B | 07/04/2018 01:57:56 PM | Referral to Optometry |
| 20180128036 | SMITH, JOSEPH B | 07/11/2018 05:24:03 PM | Referral to Optometry |
| 20180128036 | SMITH, JOSEPH B | 07/26/2018 04:11:53 PM | Referral to Optometry |
| 20180128039 | EVANS, KEYWANIE | 02/06/2018 08:39:12 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180128039 | EVANS, KEYWANIE | 11/11/2018 09:05:00 AM | Referral to Optometry |
| 20180128039 | EVANS, KEYWANIE | 12/05/2018 12:06:31 PM | Referral to Optometry |
| 20180128039 | EVANS, KEYWANIE | 02/06/2019 07:55:10 AM | Referral to Optometry |
| 20180128039 | EVANS, KEYWANIE | 09/17/2019 10:43:44 AM | Referral to Optometry |
| 20180128039 | EVANS, KEYWANIE | 11/05/2019 06:46:03 AM | Referral to Optometry |
| 20180128039 | EVANS, KEYWANIE | 11/25/2019 12:34:48 PM | Referral to Optometry |
| 20180128049 | RODGERS, BEN | 01/31/2018 12:42:33 PM | Referral to Optometry |
| 20180128049 | RODGERS, BEN | 02/04/2018 09:32:43 AM | Referral to Optometry |
| 20180128061 | MOORE, JONATHAN | 02/23/2018 11:18:32 AM | Referral to Optometry |
| 20180128095 | WHOOPER, ANTHONY | 02/05/2018 12:16:01 PM | Referral to Optometry |
| 20180128095 | WHOOPER, ANTHONY | 02/05/2018 02:26:39 PM | Referral to Optometry |
| 20180129002 | GRIFFIN, VEONTE L | 04/03/2018 08:58:03 AM | Referral to Optometry |
| 20180129013 | FOSTER, ERIC | 04/13/2018 12:11:56 PM | Referral to Optometry |
| 20180129035 | TURNER, SHAROD T | 07/24/2018 08:28:01 PM | Referral to Optometry |
| 20180129035 | TURNER, SHAROD T | 07/24/2018 08:28:01 PM | Referral to Optometry |
| 20180129046 | MARTIN, BRANDON | 04/18/2018 06:26:34 PM | Referral to Optometry |
| 20180129046 | MARTIN, BRANDON | 04/22/2018 01:05:17 PM | Referral to Optometry |
| 20180129053 | EDMOND, MICHAEL S | 02/03/2018 09:35:13 AM | Referral to Optometry |
| 20180129053 | EDMOND, MICHAEL S | 03/20/2018 08:50:45 AM | Referral to Optometry |
| 20180129053 | EDMOND, MICHAEL S | 08/29/2018 10:59:36 AM | Referral to Optometry |
| 20180129053 | EDMOND, MICHAEL S | 12/20/2018 03:05:47 PM | Referral to Optometry |
| 20180129077 | GRAHAM, DEJA | 02/01/2018 10:00:05 AM | Referral to Optometry |
| 20180129080 | LIGGINS, MICHAEL D | 02/02/2018 03:29:33 PM | Referral to Optometry |
| 20180129133 | STRAUSS, JOHANN R | 01/31/2018 12:15:55 PM | Referral to Optometry |
| 20180129144 | CORONA, LUIS | 03/14/2018 08:46:47 AM | Referral to Optometry |
| 20180129144 | CORONA, LUIS | 03/22/2018 08:23:21 AM | Referral to Optometry |
| 20180129144 | CORONA, LUIS | 04/19/2018 04:11:07 PM | Referral to Optometry |
| 20180129144 | CORONA, LUIS | 04/20/2018 07:57:59 AM | Referral to Optometry |
| 20180129144 | CORONA, LUIS | 04/23/2018 09:43:20 AM | Referral to Optometry |
| 20180129179 | BOLDEN, GORDON L | 02/05/2018 08:31:25 AM | Referral to Optometry |
| 20180129212 | LESZMAN, MAREK | 02/06/2018 09:48:13 AM | Referral to Optometry |
| 20180130042 | MCPEAK, CERRON C | 05/24/2018 07:40:05 AM | Referral to Optometry |
| 20180130067 | POTENBERG, WAYNE R | 02/09/2018 09:32:54 AM | Referral to Optometry |
| 20180130067 | POTENBERG, WAYNE R | 02/18/2018 03:30:16 PM | Referral to Optometry |
| 20180130074 | DAVIES, TRENTON | 02/02/2018 03:46:38 PM | Referral to Optometry |
| 20180130074 | DAVIES, TRENTON | 02/03/2018 09:33:45 AM | Referral to Optometry |
| 20180130074 | DAVIES, TRENTON | 02/05/2018 07:54:37 AM | Referral to Optometry |
| 20180130074 | DAVIES, TRENTON | 04/09/2018 08:15:47 AM | Referral to Optometry |
| 20180130155 | PRICE, LEMARCUS L | 02/22/2018 08:57:43 AM | Referral to Optometry |
| 20180130155 | PRICE, LEMARCUS L | 02/22/2018 12:30:45 PM | Referral to Optometry |
| 20180130159 | MCADOO, CHASITY | 02/12/2018 07:44:49 AM | Referral to Optometry |
| 20180130233 | CONNER, ANTHONY | 11/05/2018 12:01:43 PM | Referral to Optometry |
| 20180130234 | CONNER, ANTHONY | 11/05/2018 12:01:43 PM | Referral to Optometry |
| 20180131025 | HENDERSON, THEON V | 04/02/2018 03:50:09 PM | Referral to Optometry |
| 20180131025 | HENDERSON, THEON V | 04/04/2018 09:19:13 AM | Referral to Optometry |
| 20180131094 | HUBBARD, TARRICE T | 10/13/2018 08:40:47 AM | Referral to Optometry |
| 20180131094 | HUBBARD, TARRICE T | 11/16/2018 01:53:09 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180131094 | HUBBARD, TARRICE T | 12/13/2018 09:10:31 AM | Referral to Optometry |
| 20180131094 | HUBBARD, TARRICE T | 02/11/2019 10:25:09 AM | Referral to Optometry |
| 20180131107 | Taylor, Carl D | 02/28/2018 07:37:56 AM | Referral to Optometry |
| 20180131107 | Taylor, Carl D | 03/01/2018 08:06:07 AM | Referral to Optometry |
| 20180131107 | Taylor, Carl D | 03/03/2018 08:38:03 AM | Referral to Optometry |
| 20180131132 | TUCKER, LORENZO T | 03/14/2018 05:17:26 PM | Referral to Optometry |
| 20180131132 | TUCKER, LORENZO T | 05/07/2018 01:27:05 PM | Referral to Optometry |
| 20180131142 | PILLE JR, ENRIQUE | 02/26/2018 08:36:16 AM | Referral to Optometry |
| 20180131142 | PILLE JR, ENRIQUE | 03/12/2018 08:40:15 AM | Referral to Optometry |
| 20180131162 | PERALTA, JOSE L | 02/03/2018 10:03:49 AM | Referral to Optometry |
| 20180201002 | CATLETT, ARTHUR | 02/11/2018 01:11:05 PM | Referral to Optometry |
| 20180201017 | O'MALLEY, JONATHAN | 02/28/2018 07:55:21 AM | Referral to Optometry |
| 20180201017 | O'MALLEY, JONATHAN | 04/22/2018 09:12:48 AM | Referral to Optometry |
| 20180201088 | BENNETT, ROOSEVELT | 02/03/2018 09:09:50 AM | Referral to Optometry |
| 20180201112 | BARFIELD, DARRYL C | 11/24/2018 10:37:55 AM | Referral to Optometry |
| 20180201129 | TAYLOR, TONY | 06/06/2018 07:42:00 AM | Referral to Optometry |
| 20180201139 | HOOF, DORIAN L | 04/16/2018 03:53:27 PM | Referral to Optometry |
| 20180201139 | HOOF, DORIAN L | 04/30/2018 12:36:13 PM | Referral to Optometry |
| 20180201156 | RUSH, TYRONE L | 02/03/2018 02:17:40 PM | Referral to Optometry |
| 20180201156 | RUSH, TYRONE L | 03/29/2018 08:31:58 AM | Referral to Optometry |
| 20180201176 | HANNAH, CHRISTIAN | 02/28/2018 12:10:07 PM | Referral to Optometry |
| 20180201202 | LLOYD, APRIL | 10/25/2017 08:12:13 AM | Referral to Optometry |
| 20180201202 | LLOYD, APRIL | 10/27/2017 10:18:35 AM | Referral to Optometry |
| 20180201202 | LLOYD, APRIL | 11/17/2017 09:02:40 AM | Referral to Optometry |
| 20180201202 | LLOYD, APRIL | 02/08/2018 11:39:04 AM | Referral to Optometry |
| 20180201202 | LLOYD, APRIL | 03/30/2018 08:52:48 AM | Referral to Optometry |
| 20180201202 | LLOYD, APRIL | 03/30/2018 12:15:39 PM | Referral to Optometry |
| 20180201216 | WILLIAMS, FREDRICK E | 02/22/2019 09:39:44 AM | Referral to Optometry |
| 20180201216 | WILLIAMS, FREDRICK E | 03/19/2018 10:32:37 AM | Referral to Optometry |
| 20180202010 | LEON, SANTIAGO | 04/09/2018 10:56:02 AM | Referral to Optometry |
| 20180202017 | AYDIN, OZGUR | 02/24/2018 08:58:34 AM | Referral to Optometry |
| 20180202021 | SALES, RICKY D | 02/18/2018 04:10:50 PM | Referral to Optometry |
| 20180202027 | NICHOLS, CURTIS | 01/04/2019 09:57:08 AM | Referral to Optometry |
| 20180202047 | SALATA, STANLEY | 02/10/2018 08:49:40 AM | Referral to Optometry |
| 20180202053 | SIMS, MICHAEL R | 09/05/2018 08:06:47 AM | Referral to Optometry |
| 20180202053 | SIMS, MICHAEL R | 11/28/2018 10:12:59 AM | Referral to Optometry |
| 20180202067 | VALEANU, ALIN | 02/05/2018 03:10:41 PM | Referral to Optometry |
| 20180202081 | PORTER, KYONDRE | 02/16/2018 10:40:40 AM | Referral to Optometry |
| 20180202081 | PORTER, KYONDRE | 03/25/2019 09:13:24 AM | Referral to Optometry |
| 20180202081 | PORTER, KYONDRE | 03/31/2019 12:47:01 PM | Referral to Optometry |
| 20180202081 | PORTER, KYONDRE | 04/10/2019 11:30:34 AM | Referral to Optometry |
| 20180202123 | PEACHES, DONELL | 02/17/2018 08:10:21 AM | Referral to Optometry |
| 20180202123 | PEACHES, DONELL | 03/16/2018 08:56:39 AM | Referral to Optometry |
| 20180202123 | PEACHES, DONELL | 05/22/2018 11:45:00 AM | Referral to Optometry |
| 20180202137 | WATSON, RENE L | 03/01/2018 10:20:11 AM | Referral to Optometry |
| 20180202137 | WATSON, RENE L | 03/17/2018 07:47:06 AM | Referral to Optometry |
| 20180202137 | WATSON, RENE L | 03/31/2018 08:11:56 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180202153 | DAGANTE, CELSO M | 02/08/2018 06:11:23 PM | Referral to Optometry |
| 20180202189 | BROWN, CHRISTOPHER | 03/19/2018 11:32:33 AM | Referral to Optometry |
| 20180202189 | BROWN, CHRISTOPHER | 03/19/2018 11:32:33 AM | Referral to Optometry |
| 20180202189 | BROWN, CHRISTOPHER | 04/08/2018 10:28:34 AM | Referral to Optometry |
| 20180202189 | BROWN, CHRISTOPHER | 04/21/2018 10:52:33 AM | Referral to Optometry |
| 20180202189 | BROWN, CHRISTOPHER | 04/26/2018 10:37:07 AM | Referral to Optometry |
| 20180202189 | BROWN, CHRISTOPHER | 05/07/2018 02:39:59 PM | Referral to Optometry |
| 20180202201 | TATUM, DARRYL A | 02/22/2018 08:47:35 AM | Referral to Optometry |
| 20180202203 | RANDLE, MICHAEL | 02/09/2018 04:09:36 PM | Referral to Optometry |
| 20180203033 | VILLANUEVA, ALEJANDRO | 04/21/2018 05:16:55 PM | Referral to Optometry |
| 20180203148 | HERRON, BILLY | 03/08/2018 08:18:57 AM | Referral to Optometry |
| 20180203163 | BROWN, WALTER L | 03/19/2018 09:10:42 AM | Referral to Optometry |
| 20180203182 | MCLEOD, CORDNEY | 02/13/2018 11:48:38 AM | Referral to Optometry |
| 20180203189 | MOORE, DARRYL N | 03/10/2018 06:23:34 PM | Referral to Optometry |
| 20180203189 | MOORE, DARRYL N | 03/12/2018 07:47:17 AM | Referral to Optometry |
| 20180203189 | MOORE, DARRYL N | 03/15/2018 10:05:59 AM | Referral to Optometry |
| 20180204045 | GRESHAM, PRESTON GERARD | 02/21/2018 10:19:04 AM | Referral to Optometry |
| 20180204045 | GRESHAM, PRESTON GERARD | 03/29/2018 10:35:41 AM | Referral to Optometry |
| 20180204048 | FLOYD, LEWIS C | 02/10/2018 06:36:34 PM | Referral to Optometry |
| 20180204048 | FLOYD, LEWIS C | 05/22/2018 03:29:49 PM | Referral to Optometry |
| 20180204057 | RAINEY, LASHAWN | 02/07/2018 07:31:57 AM | Referral to Optometry |
| 20180204073 | WATSON, RORY D | 03/18/2018 08:16:40 AM | Referral to Optometry |
| 20180204073 | WATSON, RORY D | 05/31/2018 01:35:30 PM | Referral to Optometry |
| 20180204073 | WATSON, RORY D | 08/06/2018 10:17:49 AM | Referral to Optometry |
| 20180204159 | HARRIS, RICHARD L | 02/15/2018 08:45:57 AM | Referral to Optometry |
| 20180205010 | AMMONS, KEYMON | 02/11/2018 09:28:58 AM | Referral to Optometry |
| 20180205010 | AMMONS, KEYMON | 03/18/2018 01:39:26 PM | Referral to Optometry |
| 20180205010 | AMMONS, KEYMON | 05/05/2019 12:34:50 PM | Referral to Optometry |
| 20180205062 | JONES, DERRICK D | 02/08/2018 09:46:21 AM | Referral to Optometry |
| 20180205079 | NELSON, DIANNA M | 02/08/2018 10:38:57 AM | Referral to Optometry |
| 20180205105 | DELL, DAVID A | 02/10/2018 10:23:08 AM | Referral to Optometry |
| 20180205126 | ALSURAKHI, JOHN A | 03/23/2018 11:33:18 AM | Referral to Optometry |
| 20180205130 | SATALA, JOHN | 02/11/2018 03:32:31 PM | Referral to Optometry |
| 20180205130 | SATALA, JOHN | 02/24/2018 11:38:20 AM | Referral to Optometry |
| 20180205135 | HUNT, TYRICE | 03/31/2019 01:03:56 PM | Referral to Optometry |
| 20180205135 | HUNT, TYRICE | 07/27/2019 12:30:00 PM | Referral to Optometry |
| 20180205144 | ARMSTRONG, ALEXANDER | 02/24/2019 09:26:31 AM | Referral to Optometry |
| 20180205145 | BARNES, DEXTER | 02/10/2018 06:43:26 PM | Referral to Optometry |
| 20180206012 | BARAJAS, JOSE A | 02/15/2018 08:40:28 AM | Referral to Optometry |
| 20180206044 | ROBINSON, DARIUS D | 02/22/2018 05:20:33 PM | Referral to Optometry |
| 20180206051 | DIAZ JR, SERGIO | 02/06/2018 03:50:10 PM | Referral to Optometry |
| 20180206053 | DIFRONZO, VITO | 02/15/2018 03:18:22 PM | Referral to Optometry |
| 20180206096 | HARRIS, LADARIUS D | 02/06/2018 06:02:00 PM | Referral to Optometry |
| 20180206096 | HARRIS, LADARIUS D | 04/05/2018 11:37:26 AM | Referral to Optometry |
| 20180206096 | HARRIS, LADARIUS D | 05/09/2018 03:25:16 PM | Referral to Optometry |
| 20180206096 | HARRIS, LADARIUS D | 03/22/2019 08:00:52 AM | Referral to Optometry |
| 20180207010 | HODGES, TYRION S | 03/27/2018 06:11:46 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180207010 | HODGES, TYRION S | 08/07/2018 12:19:19 PM | Referral to Optometry |
| 20180207010 | HODGES, TYRION S | 08/17/2018 01:03:38 PM | Referral to Optometry |
| 20180207010 | HODGES, TYRION S | 09/26/2018 11:14:34 AM | Referral to Optometry |
| 20180207049 | ASCHE, KATIE | 02/12/2018 08:09:50 AM | Referral to Optometry |
| 20180207083 | SIMS, KENNETH A | 02/19/2018 11:39:37 AM | Referral to Optometry |
| 20180207083 | SIMS, KENNETH A | 05/01/2018 10:02:12 AM | Referral to Optometry |
| 20180207083 | SIMS, KENNETH A | 06/27/2018 08:16:57 PM | Referral to Optometry |
| 20180207083 | SIMS, KENNETH A | 09/04/2018 12:21:02 PM | Referral to Optometry |
| 20180207083 | SIMS, KENNETH A | 09/04/2018 12:21:03 PM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 03/06/2018 02:45:22 PM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 03/17/2018 09:00:49 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 03/19/2018 11:54:12 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 03/21/2018 11:41:42 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 03/22/2018 02:15:17 PM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 03/23/2018 10:49:42 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 03/25/2018 04:29:27 PM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 03/26/2018 10:50:01 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 03/30/2018 07:41:04 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 04/03/2018 07:57:16 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 04/06/2018 09:02:46 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 04/10/2018 09:03:01 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 04/15/2018 12:44:17 PM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 04/23/2018 09:10:33 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 04/27/2018 01:23:37 PM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 05/01/2018 10:47:22 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 05/05/2018 09:59:56 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 05/08/2018 09:24:50 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 05/16/2018 10:46:00 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 05/19/2018 08:10:39 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 05/20/2018 01:00:03 PM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 05/22/2018 09:25:56 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 05/31/2018 10:11:30 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 05/31/2018 10:12:03 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 11/21/2018 11:14:10 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 12/10/2018 10:08:24 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 02/11/2019 08:16:21 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 03/13/2019 10:33:37 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 04/06/2019 11:37:54 PM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 04/08/2019 09:23:00 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 04/21/2019 10:07:14 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 05/04/2019 10:00:10 AM | Referral to Optometry |
| 20180207095 | AL SHARIFI, EBEID | 07/15/2019 10:38:26 AM | Referral to Optometry |
| 20180207140 | AHERN, SEAN P | 02/13/2018 10:52:21 AM | Referral to Optometry |
| 20180207140 | AHERN, SEAN P | 02/15/2018 09:12:53 AM | Referral to Optometry |
| 20180207176 | SCAVONE, NINA A | 02/12/2018 08:56:11 AM | Referral to Optometry |
| 20180207182 | JACKSON, EDWARD | 03/19/2018 10:25:52 AM | Referral to Optometry |
| 20180207182 | JACKSON, EDWARD | 04/02/2018 01:10:40 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180207182 | JACKSON, EDWARD | 04/21/2018 09:18:36 AM | Referral to Optometry |
| 20180207182 | JACKSON, EDWARD | 04/21/2018 09:18:36 AM | Referral to Optometry |
| 20180208001 | ANDERSON, JOSHUA | 05/27/2018 06:32:35 AM | Referral to Optometry |
| 20180208010 | WYNN, SHON L | 11/07/2018 07:37:48 PM | Referral to Optometry |
| 20180208010 | WYNN, SHON L | 04/08/2019 12:40:53 PM | Referral to Optometry |
| 20180208010 | WYNN, SHON L | 05/10/2019 11:57:03 AM | Referral to Optometry |
| 20180208010 | WYNN, SHON L | 09/03/2019 10:42:13 AM | Referral to Optometry |
| 20180208015 | CLARK, VICTOR L | 02/16/2018 01:09:42 PM | Referral to Optometry |
| 20180208044 | RICHARDSON, MICHAEL G | 02/21/2018 09:35:59 AM | Referral to Optometry |
| 20180208118 | SANCHEZ, JASON | 02/12/2018 09:02:31 AM | Referral to Optometry |
| 20180208125 | ABARCA, RICARDO | 02/17/2018 01:05:14 PM | Referral to Optometry |
| 20180208154 | ENRIQUEZMARTINEZ, JAIME | 03/15/2018 01:34:37 PM | Referral to Optometry |
| 20180208170 | MULDROW, DARREN R | 02/15/2018 11:31:58 AM | Referral to Optometry |
| 20180208170 | MULDROW, DARREN R | 02/20/2018 08:15:42 AM | Referral to Optometry |
| 20180208181 | BAH, BOUBACAR | 08/08/2018 04:42:09 PM | Referral to Optometry |
| 20180208181 | BAH, BOUBACAR | 08/08/2018 04:42:09 PM | Referral to Optometry |
| 20180208188 | GLADNEY, REGINALD E | 02/11/2018 09:21:14 AM | Referral to Optometry |
| 20180208190 | PAYNE, JUSTIN | 07/13/2018 02:22:46 PM | Referral to Optometry |
| 20180208190 | PAYNE, JUSTIN | 08/29/2018 10:36:39 AM | Referral to Optometry |
| 20180209030 | BUCHANAN, MARCUS | 06/12/2018 08:32:41 AM | Referral to Optometry |
| 20180209030 | BUCHANAN, MARCUS | 06/13/2018 08:27:21 AM | Referral to Optometry |
| 20180209030 | BUCHANAN, MARCUS | 06/13/2018 09:57:45 AM | Referral to Optometry |
| 20180209038 | Robinson, Tyrone | 11/21/2018 08:37:41 AM | Referral to Optometry |
| 20180209040 | TRAVIS, SHANE M | 02/09/2018 07:04:03 PM | Referral to Optometry |
| 20180209054 | SHOWERS, JULIAN | 03/06/2018 06:02:21 PM | Referral to Optometry |
| 20180209064 | PESOVIC, SLOBODAN | 03/08/2018 12:11:16 PM | Referral to Optometry |
| 20180209064 | PESOVIC, SLOBODAN | 03/17/2018 12:10:50 PM | Referral to Optometry |
| 20180209068 | MCDADE, TIAWYAN | 09/19/2018 05:49:55 PM | Referral to Optometry |
| 20180209068 | MCDADE, TIAWYAN | 02/07/2019 10:59:50 AM | Referral to Optometry |
| 20180209080 | BANKHEAD, ANGELICKE M | 03/19/2018 07:51:39 AM | Referral to Optometry |
| 20180209080 | BANKHEAD, ANGELICKE M | 03/23/2018 08:29:35 AM | Referral to Optometry |
| 20180209080 | BANKHEAD, ANGELICKE M | 03/28/2018 09:53:59 AM | Referral to Optometry |
| 20180209115 | BUCHANAN, CLARK | 02/12/2018 08:00:49 AM | Referral to Optometry |
| 20180209115 | BUCHANAN, CLARK | 03/07/2018 07:30:18 AM | Referral to Optometry |
| 20180209115 | BUCHANAN, CLARK | 03/19/2018 09:38:51 AM | Referral to Optometry |
| 20180209115 | BUCHANAN, CLARK | 06/14/2018 09:49:13 AM | Referral to Optometry |
| 20180209115 | BUCHANAN, CLARK | 07/23/2018 03:12:27 PM | Referral to Optometry |
| 20180209115 | BUCHANAN, CLARK | 12/08/2018 10:36:47 AM | Referral to Optometry |
| 20180209115 | BUCHANAN, CLARK | 01/16/2019 08:27:59 AM | Referral to Optometry |
| 20180209115 | BUCHANAN, CLARK | 01/25/2019 07:31:53 AM | Referral to Optometry |
| 20180210012 | KENDRA, NADIA | 02/21/2018 07:37:02 AM | Referral to Optometry |
| 20180210135 | JOHNSON, RODERICK | 02/10/2019 06:19:52 PM | Referral to Optometry |
| 20180211004 | AREVALO, CHRISTIAN | 02/24/2018 11:35:23 AM | Referral to Optometry |
| 20180211030 | PIERCE, THOMAS E | 03/27/2018 12:44:40 PM | Referral to Optometry |
| 20180211052 | HARPER Jr, WALLACE | 02/19/2018 04:04:37 PM | Referral to Optometry |
| 20180211055 | WHITE, CHARLES | 04/26/2018 10:38:15 AM | Referral to Optometry |
| 20180211058 | SOTO, ARTURO | 02/11/2018 06:56:44 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20180211099 | FROST, LATOYA M | 02/20/2018 08:57:01 AM | Referral to Optometry |
| 20180211099 | FROST, LATOYA M | 04/25/2018 02:51:46 PM | Referral to Optometry |
| 20180211099 | FROST, LATOYA M | 08/07/2018 01:42:01 PM | Referral to Optometry |
| 20180211121 | UPSHAW, JULIAN | 03/20/2018 03:45:13 PM | Referral to Optometry |
| 20180211121 | UPSHAW, JULIAN | 05/30/2018 09:16:17 AM | Referral to Optometry |
| 20180212006 | ANDERSON, NICKIE | 02/15/2018 09:16:04 AM | Referral to Optometry |
| 20180212006 | ANDERSON, NICKIE | 02/21/2018 11:14:52 AM | Referral to Optometry |
| 20180212010 | BRIDGESWILEY, AVERY C | 02/15/2018 07:51:36 AM | Referral to Optometry |
| 20180212010 | BRIDGESWILEY, AVERY C | 02/22/2018 01:06:41 PM | Referral to Optometry |
| 20180212010 | BRIDGESWILEY, AVERY C | 02/23/2018 06:50:49 PM | Referral to Optometry |
| 20180212010 | BRIDGESWILEY, AVERY C | 03/01/2018 11:09:00 AM | Referral to Optometry |
| 20180212051 | HAWKINS, SHELDON | 02/12/2018 05:05:47 PM | Referral to Optometry |
| 20180212097 | KUTYBA, JOSEPH | 02/28/2018 09:46:58 AM | Referral to Optometry |
| 20180212104 | OTIS, HEATHER S | 03/27/2018 08:09:31 AM | Referral to Optometry |
| 20180212109 | CLAYTON, SAMUEL L | 03/01/2018 08:27:41 AM | Referral to Optometry |
| 20180212132 | ALLEN, ANTON T | 02/20/2018 01:07:45 PM | Referral to Optometry |
| 20180213011 | RICHARDSON, MICHAEL A | 02/26/2018 10:17:24 AM | Referral to Optometry |
| 20180213011 | RICHARDSON, MICHAEL A | 03/02/2018 09:54:34 AM | Referral to Optometry |
| 20180213011 | RICHARDSON, MICHAEL A | 03/25/2018 12:30:16 PM | Referral to Optometry |
| 20180213011 | RICHARDSON, MICHAEL A | 03/31/2018 12:09:18 PM | Referral to Optometry |
| 20180213011 | RICHARDSON, MICHAEL A | 04/09/2018 11:44:14 AM | Referral to Optometry |
| 20180213011 | RICHARDSON, MICHAEL A | 04/18/2018 03:30:15 PM | Referral to Optometry |
| 20180213011 | RICHARDSON, MICHAEL A | 06/01/2018 09:52:21 AM | Referral to Optometry |
| 20180213027 | RODRIGUEZ, FAUSTINO | 05/03/2018 08:20:09 AM | Referral to Optometry |
| 20180213037 | LOHMANN, CHRISTIAN S | 05/15/2018 11:08:12 AM | Referral to Optometry |
| 20180213140 | QUEEN, CAROLYN | 02/16/2018 08:19:52 AM | Referral to Optometry |
| 20180213166 | GUTIERREZ, JORGE L | 03/02/2018 01:57:07 PM | Referral to Optometry |
| 20180213183 | KING, JARON | 02/21/2018 11:30:04 AM | Referral to Optometry |
| 20180213183 | KING, JARON | 02/21/2018 11:30:05 AM | Referral to Optometry |
| 20180213183 | KING, JARON | 02/21/2018 05:06:29 PM | Referral to Optometry |
| 20180213183 | KING, JARON | 02/26/2018 09:10:11 AM | Referral to Optometry |
| 20180213188 | LEE, JESSE | 02/17/2018 01:12:32 AM | Referral to Optometry |
| 20180213199 | STUNDZIAITE, GABRIELE G | 02/16/2018 08:21:17 AM | Referral to Optometry |
| 20180213199 | STUNDZIAITE, GABRIELE G | 02/19/2018 07:50:08 AM | Referral to Optometry |
| 20180213205 | WRIGHT-EL, CHRISTOPHER J | 07/05/2018 10:09:37 AM | Referral to Optometry |
| 20180213212 | SANCHEZ, MARCO A | 02/15/2018 09:57:15 AM | Referral to Optometry |
| 20180213212 | SANCHEZ, MARCO A | 03/02/2018 09:44:14 PM | Referral to Optometry |
| 20180213212 | SANCHEZ, MARCO A | 03/12/2018 08:38:14 AM | Referral to Optometry |
| 20180213212 | SANCHEZ, MARCO A | 03/16/2018 11:33:01 AM | Referral to Optometry |
| 20180213212 | SANCHEZ, MARCO A | 04/27/2018 12:20:55 PM | Referral to Optometry |
| 20180213212 | SANCHEZ, MARCO A | 05/07/2018 07:17:12 AM | Referral to Optometry |
| 20180213212 | SANCHEZ, MARCO A | 06/04/2018 10:03:58 AM | Referral to Optometry |
| 20180213212 | SANCHEZ, MARCO A | 08/07/2018 11:47:27 AM | Referral to Optometry |
| 20180213212 | SANCHEZ, MARCO A | 12/08/2018 09:45:13 AM | Referral to Optometry |
| 20180213212 | SANCHEZ, MARCO A | 01/17/2019 08:55:16 AM | Referral to Optometry |
| 20180213212 | SANCHEZ, MARCO A | 03/19/2019 10:05:00 AM | Referral to Optometry |
| 20180213212 | SANCHEZ, MARCO A | 04/02/2019 10:52:47 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180213212 | SANCHEZ, MARCO A | 05/02/2019 03:05:22 PM | Referral to Optometry |
| 20180213212 | SANCHEZ, MARCO A | 05/18/2019 02:46:24 PM | Referral to Optometry |
| 20180213212 | SANCHEZ, MARCO A | 06/20/2019 12:06:22 PM | Referral to Optometry |
| 20180213212 | SANCHEZ, MARCO A | 07/01/2019 03:30:01 PM | Referral to Optometry |
| 20180213212 | SANCHEZ, MARCO A | 08/27/2019 08:55:37 AM | Referral to Optometry |
| 20180214040 | OZIER, IRVING | 02/22/2018 08:12:07 AM | Referral to Optometry |
| 20180214040 | OZIER, IRVING | 02/27/2018 09:32:19 AM | Referral to Optometry |
| 20180214040 | OZIER, IRVING | 05/04/2018 08:21:45 AM | Referral to Optometry |
| 20180214075 | BAILEY, REGINALD | 02/18/2018 10:43:27 AM | Referral to Optometry |
| 20180214075 | BAILEY, REGINALD | 02/20/2018 08:22:33 AM | Referral to Optometry |
| 20180214075 | BAILEY, REGINALD | 02/22/2018 09:01:14 AM | Referral to Optometry |
| 20180214075 | BAILEY, REGINALD | 03/02/2018 05:58:09 PM | Referral to Optometry |
| 20180214075 | BAILEY, REGINALD | 07/09/2018 12:59:19 PM | Referral to Optometry |
| 20180214077 | SEWELL, STEPHEN | 02/24/2018 08:28:21 AM | Referral to Optometry |
| 20180214089 | EDWARDS, ROBERT | 02/21/2018 07:56:31 AM | Referral to Optometry |
| 20180214119 | GUTERZ, LANCE | 03/14/2018 09:17:36 AM | Referral to Optometry |
| 20180214125 | ASIAMAH, SAMUEL | 02/16/2018 02:22:39 PM | Referral to Optometry |
| 20180214125 | ASIAMAH, SAMUEL | 02/16/2018 02:23:26 PM | Referral to Optometry |
| 20180214125 | ASIAMAH, SAMUEL | 02/21/2018 08:47:14 AM | Referral to Optometry |
| 20180214125 | ASIAMAH, SAMUEL | 02/24/2018 02:35:18 PM | Referral to Optometry |
| 20180214127 | WALKER, DWAYNE | 02/17/2018 12:04:51 PM | Referral to Optometry |
| 20180214150 | GUERRERO, ROSA M | 03/08/2018 07:53:59 AM | Referral to Optometry |
| 20180214185 | GRAY, VASEAN A | 05/10/2018 06:52:24 PM | Referral to Optometry |
| 20180214185 | GRAY, VASEAN A | 05/10/2018 06:52:25 PM | Referral to Optometry |
| 20180214185 | GRAY, VASEAN A | 08/12/2018 06:55:36 AM | Referral to Optometry |
| 20180214193 | CARTER, LADONNA | 03/31/2018 01:07:47 PM | Referral to Optometry |
| 20180214193 | CARTER, LADONNA | 05/26/2018 01:28:58 PM | Referral to Optometry |
| 20180214225 | PHILLIPS, ARTHUR | 02/19/2018 04:38:37 PM | Referral to Optometry |
| 20180214225 | PHILLIPS, ARTHUR | 02/22/2018 09:54:19 AM | Referral to Optometry |
| 20180214225 | PHILLIPS, ARTHUR | 04/09/2018 11:48:20 AM | Referral to Optometry |
| 20180215034 | RICHARDSON, WILLIAM M | 03/26/2018 08:26:18 AM | Referral to Optometry |
| 20180215034 | RICHARDSON, WILLIAM M | 04/14/2019 11:54:38 AM | Referral to Optometry |
| 20180215053 | BETHEL, BRANDON A | 02/19/2018 02:06:09 PM | Referral to Optometry |
| 20180215053 | BETHEL, BRANDON A | 04/06/2018 09:46:29 AM | Referral to Optometry |
| 20180215059 | BURTON, TRE | 06/05/2018 11:07:09 AM | Referral to Optometry |
| 20180215059 | BURTON, TRE | 06/13/2018 12:31:03 PM | Referral to Optometry |
| 20180215074 | HOSKINS, RASOHN | 06/14/2018 04:15:54 PM | Referral to Optometry |
| 20180215074 | HOSKINS, RASOHN | 06/22/2018 03:59:35 PM | Referral to Optometry |
| 20180215074 | HOSKINS, RASOHN | 06/29/2018 08:28:13 AM | Referral to Optometry |
| 20180215074 | HOSKINS, RASOHN | 07/20/2018 03:03:12 PM | Referral to Optometry |
| 20180215074 | HOSKINS, RASOHN | 08/13/2018 07:43:20 AM | Referral to Optometry |
| 20180215074 | HOSKINS, RASOHN | 09/22/2018 12:18:49 PM | Referral to Optometry |
| 20180215096 | Robinson, William L | 09/06/2018 09:13:41 AM | Referral to Optometry |
| 20180215096 | Robinson, William L | 01/04/2019 08:11:38 AM | Referral to Optometry |
| 20180215100 | WILSON, TYRONE M | 03/10/2018 02:52:03 PM | Referral to Optometry |
| 20180215100 | WILSON, TYRONE M | 09/11/2018 07:41:20 AM | Referral to Optometry |
| 20180215100 | WILSON, TYRONE M | 09/13/2018 08:34:04 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180215100 | WILSON, TYRONE M | 09/30/2018 02:30:01 PM | Referral to Optometry |
| 20180215103 | BONDS, ANGELO R | 03/09/2018 10:15:45 AM | Referral to Optometry |
| 20180215103 | BONDS, ANGELO R | 03/16/2018 12:28:42 PM | Referral to Optometry |
| 20180215110 | CALAHAN, JAMES | 09/13/2018 10:50:32 AM | Referral to Optometry |
| 20180215110 | CALAHAN, JAMES | 12/14/2018 09:30:55 AM | Referral to Optometry |
| 20180215110 | CALAHAN, JAMES | 01/30/2019 08:27:35 AM | Referral to Optometry |
| 20180215125 | COLLINS, LAMONT L | 02/24/2018 01:07:17 PM | Referral to Optometry |
| 20180215133 | KLONOWSKI, ARKADIUSZ JERZY | 03/02/2018 11:39:54 AM | Referral to Optometry |
| 20180215139 | WEBB, ALBERT R | 03/07/2018 09:07:13 AM | Referral to Optometry |
| 20180215139 | WEBB, ALBERT R | 05/16/2018 03:41:35 PM | Referral to Optometry |
| 20180215148 | KING, ROY | 03/21/2018 02:34:14 PM | Referral to Optometry |
| 20180215183 | KING, JOSEPH | 06/05/2018 11:30:45 AM | Referral to Optometry |
| 20180215204 | WHITE, JARVIS T | 02/22/2018 02:07:11 PM | Referral to Optometry |
| 20180215216 | CARROLL, BRENDAN | 02/23/2018 08:28:35 AM | Referral to Optometry |
| 20180216099 | GARCIA, GABRIEL A | 02/27/2018 08:59:58 AM | Referral to Optometry |
| 20180216099 | GARCIA, GABRIEL A | 05/17/2018 10:07:44 AM | Referral to Optometry |
| 20180216118 | HERNANDEZ, IVAN | 03/12/2018 08:25:31 AM | Referral to Optometry |
| 20180216130 | FLORES, ALEJANDRO | 04/13/2018 12:09:09 PM | Referral to Optometry |
| 20180216130 | FLORES, ALEJANDRO | 04/19/2018 09:07:50 AM | Referral to Optometry |
| 20180216132 | EVANGELIO, TIMOTHY | 03/28/2018 09:04:21 AM | Referral to Optometry |
| 20180216132 | EVANGELIO, TIMOTHY | 08/18/2018 01:54:09 PM | Referral to Optometry |
| 20180216132 | EVANGELIO, TIMOTHY | 03/26/2019 06:21:56 PM | Referral to Optometry |
| 20180216132 | EVANGELIO, TIMOTHY | 04/15/2019 06:49:46 PM | Referral to Optometry |
| 20180216132 | EVANGELIO, TIMOTHY | 04/22/2019 06:09:36 PM | Referral to Optometry |
| 20180216140 | ESCOBAR, BENIGNO | 04/23/2018 12:37:26 PM | Referral to Optometry |
| 20180216140 | ESCOBAR, BENIGNO | 04/23/2018 12:38:21 PM | Referral to Optometry |
| 20180216144 | SOTO, MARIANO | 07/13/2019 02:09:08 PM | Referral to Optometry |
| 20180216146 | BUENO, VICENTE | 03/16/2018 01:34:15 PM | Referral to Optometry |
| 20180216146 | BUENO, VICENTE | 09/10/2018 03:24:40 PM | Referral to Optometry |
| 20180216146 | BUENO, VICENTE | 11/07/2018 12:01:39 PM | Referral to Optometry |
| 20180216146 | BUENO, VICENTE | 11/11/2018 09:55:48 AM | Referral to Optometry |
| 20180216146 | BUENO, VICENTE | 01/05/2019 07:03:25 AM | Referral to Optometry |
| 20180216146 | BUENO, VICENTE | 01/08/2019 03:56:23 PM | Referral to Optometry |
| 20180216158 | HARRELL, RONALD | 02/26/2018 11:43:42 AM | Referral to Optometry |
| 20180216158 | HARRELL, RONALD | 03/08/2018 11:31:38 AM | Referral to Optometry |
| 20180216158 | HARRELL, RONALD | 04/09/2018 12:00:38 PM | Referral to Optometry |
| 20180216164 | SMITH, DEJON | 03/19/2018 11:04:29 AM | Referral to Optometry |
| 20180216165 | HOSKINS, SAMMIE | 02/04/2019 05:46:54 PM | Referral to Optometry |
| 20180216178 | JACKSON, JOHNNIE E | 02/20/2018 12:35:51 PM | Referral to Optometry |
| 20180216183 | DATA, CODY R | 02/23/2018 08:59:37 AM | Referral to Optometry |
| 20180216203 | HILL, MONIQUE C | 02/19/2018 07:52:03 AM | Referral to Optometry |
| 20180216203 | HILL, MONIQUE C | 02/21/2018 07:41:40 AM | Referral to Optometry |
| 20180216236 | BLOOMINGBURG, ANITA | 02/22/2018 08:00:35 AM | Referral to Optometry |
| 20180216245 | ESTRADA, RICHARD | 02/26/2018 08:46:26 AM | Referral to Optometry |
| 20180216248 | HARRIS, LARNELL D | 03/05/2018 12:38:46 PM | Referral to Optometry |
| 20180216250 | ONEAL, LARRY D | 02/24/2018 12:59:38 PM | Referral to Optometry |
| 20180217001 | ELLIS, BARRY E | 10/29/2018 01:14:16 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180217001 | ELLIS, BARRY E | 04/14/2018 07:50:48 AM | Referral to Optometry |
| 20180217059 | ANDERSON, RACHIDE T | 09/06/2018 10:48:18 AM | Referral to Optometry |
| 20180217079 | DOYLE, JOSEPH B | 02/21/2018 09:32:40 AM | Referral to Optometry |
| 20180217096 | APOLLO, VICTOR A | 02/19/2018 03:46:20 PM | Referral to Optometry |
| 20180217096 | APOLLO, VICTOR A | 03/01/2018 02:28:48 PM | Referral to Optometry |
| 20180217096 | APOLLO, VICTOR A | 07/12/2018 09:17:16 AM | Referral to Optometry |
| 20180217096 | APOLLO, VICTOR A | 07/20/2018 10:52:36 AM | Referral to Optometry |
| 20180217096 | APOLLO, VICTOR A | 08/21/2018 11:20:55 AM | Referral to Optometry |
| 20180217096 | APOLLO, VICTOR A | 09/27/2018 09:01:32 AM | Referral to Optometry |
| 20180217096 | APOLLO, VICTOR A | 10/22/2018 11:56:22 AM | Referral to Optometry |
| 20180217096 | APOLLO, VICTOR A | 12/12/2018 10:07:04 AM | Referral to Optometry |
| 20180217096 | APOLLO, VICTOR A | 01/22/2019 08:15:02 AM | Referral to Optometry |
| 20180217096 | APOLLO, VICTOR A | 04/16/2019 08:14:29 AM | Referral to Optometry |
| 20180217096 | APOLLO, VICTOR A | 05/10/2019 12:46:12 PM | Referral to Optometry |
| 20180217096 | APOLLO, VICTOR A | 05/12/2019 01:47:11 PM | Referral to Optometry |
| 20180217096 | APOLLO, VICTOR A | 05/18/2019 12:22:34 PM | Referral to Optometry |
| 20180217101 | PRICE, ALARICE | 02/21/2018 09:45:58 AM | Referral to Optometry |
| 20180217102 | STANKO, SEAN | 02/22/2018 10:16:43 AM | Referral to Optometry |
| 20180217102 | STANKO, SEAN | 02/27/2018 12:36:34 PM | Referral to Optometry |
| 20180217148 | HALL, MELISSA RENA | 02/25/2018 09:42:15 AM | Referral to Optometry |
| 20180217148 | HALL, MELISSA RENA | 03/10/2018 11:57:30 AM | Referral to Optometry |
| 20180218010 | COLEMANN, MELVIN | 02/28/2018 08:28:45 AM | Referral to Optometry |
| 20180218012 | CRUZ, CARLOS | 05/22/2018 04:35:47 PM | Referral to Optometry |
| 20180218012 | CRUZ, CARLOS | 05/22/2018 04:35:47 PM | Referral to Optometry |
| 20180218012 | CRUZ, CARLOS | 01/30/2019 08:54:42 AM | Referral to Optometry |
| 20180218053 | PIERCE, MARVEL X | 04/25/2018 11:03:34 AM | Referral to Optometry |
| 20180218098 | BENSON, JAMES J | 06/19/2018 09:30:25 AM | Referral to Optometry |
| 20180219072 | KNIGHT, ANTHONY E | 05/04/2018 08:26:38 AM | Referral to Optometry |
| 20180219075 | WARREN, ROBERT | 02/24/2018 11:33:01 AM | Referral to Optometry |
| 20180219080 | ROBERTS, ANTONIO H | 03/27/2018 11:14:44 AM | Referral to Optometry |
| 20180219080 | ROBERTS, ANTONIO H | 04/05/2018 08:19:03 AM | Referral to Optometry |
| 20180219127 | BREWER, ERIC L | 03/03/2018 01:59:03 PM | Referral to Optometry |
| 20180219141 | ESKRIDGE, JESSE L | 02/25/2018 12:18:41 PM | Referral to Optometry |
| 20180219141 | ESKRIDGE, JESSE L | 02/28/2018 08:49:03 AM | Referral to Optometry |
| 20180219141 | ESKRIDGE, JESSE L | 03/21/2018 11:06:08 AM | Referral to Optometry |
| 20180219141 | ESKRIDGE, JESSE L | 05/18/2018 12:32:41 PM | Referral to Optometry |
| 20180220016 | MILLS, MICHAEL J | 03/14/2018 08:09:16 AM | Referral to Optometry |
| 20180220047 | DELL, DAVID | 02/23/2018 11:35:11 AM | Referral to Optometry |
| 20180220048 | PEREZ Jr, FERNANDO | 02/23/2018 09:04:55 AM | Referral to Optometry |
| 20180220085 | HUNE, ERIC | 04/26/2018 08:50:40 AM | Referral to Optometry |
| 20180220085 | HUNE, ERIC | 06/28/2018 10:29:27 AM | Referral to Optometry |
| 20180220085 | HUNE, ERIC | 06/11/2019 10:59:08 AM | Referral to Optometry |
| 20180220085 | HUNE, ERIC | 09/16/2019 08:44:10 AM | Referral to Optometry |
| 20180220085 | HUNE, ERIC | 10/01/2019 10:33:45 AM | Referral to Optometry |
| 20180220119 | HENDRIX, HERBERT T | 03/25/2018 04:31:31 PM | Referral to Optometry |
| 20180220149 | LUNA-SANCHEZ, ALONSO | 04/09/2018 07:25:13 PM | Referral to Optometry |
| 20180220164 | NOLAN, MELISSA | 03/23/2018 10:52:11 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180220164 | NOLAN, MELISSA | 03/30/2018 10:45:27 AM | Referral to Optometry |
| 20180220164 | NOLAN, MELISSA | 04/12/2018 11:43:06 AM | Referral to Optometry |
| 20180220172 | REDWINE, SIDNEY P | 06/26/2018 02:33:39 PM | Referral to Optometry |
| 20180220174 | LIGAJ, THOMAS | 02/24/2018 11:43:06 AM | Referral to Optometry |
| 20180221002 | JONES, CORDARRYL | 03/16/2018 11:11:04 AM | Referral to Optometry |
| 20180221014 | CROWDER, KENNY | 02/26/2018 08:58:21 AM | Referral to Optometry |
| 20180221014 | CROWDER, KENNY | 04/30/2018 09:28:24 AM | Referral to Optometry |
| 20180221014 | CROWDER, KENNY | 05/07/2018 07:15:34 PM | Referral to Optometry |
| 20180221083 | GONZALEZ, HECTOR | 10/04/2018 01:56:31 PM | Referral to Optometry |
| 20180221110 | SLEEPER, SHANE | 05/08/2018 02:25:20 PM | Referral to Optometry |
| 20180221110 | SLEEPER, SHANE | 05/08/2018 02:36:45 PM | Referral to Optometry |
| 20180221110 | SLEEPER, SHANE | 06/03/2018 12:25:04 PM | Referral to Optometry |
| 20180221110 | SLEEPER, SHANE | 06/12/2018 11:51:42 AM | Referral to Optometry |
| 20180221110 | SLEEPER, SHANE | 07/27/2018 05:17:14 PM | Referral to Optometry |
| 20180221110 | SLEEPER, SHANE | 08/08/2018 11:57:22 AM | Referral to Optometry |
| 20180221110 | SLEEPER, SHANE | 11/27/2018 09:02:45 AM | Referral to Optometry |
| 20180221110 | SLEEPER, SHANE | 12/03/2018 07:38:57 AM | Referral to Optometry |
| 20180221110 | SLEEPER, SHANE | 05/15/2019 08:55:19 AM | Referral to Optometry |
| 20180221128 | HUNT, MITCHELL | 07/21/2018 08:15:20 AM | Referral to Optometry |
| 20180221128 | HUNT, MITCHELL | 07/31/2018 07:50:40 AM | Referral to Optometry |
| 20180221136 | JOHNSON, LONDON | 09/12/2018 11:07:26 AM | Referral to Optometry |
| 20180221139 | LYNN, MICHAEL | 09/30/2018 10:10:39 AM | Referral to Optometry |
| 20180221179 | GNEWUCH, MATTHEW | 03/11/2018 11:04:24 AM | Referral to Optometry |
| 20180221183 | CHAMBERS, LAWRENCE X | 03/15/2018 07:56:31 AM | Referral to Optometry |
| 20180221183 | CHAMBERS, LAWRENCE X | 03/20/2018 09:58:14 AM | Referral to Optometry |
| 20180221185 | ORTEGA, JESUS | 02/24/2018 08:31:49 AM | Referral to Optometry |
| 20180221222 | BEASLEY, CURTIS | 03/20/2018 10:44:20 AM | Referral to Optometry |
| 20180222001 | ORR, LORI | 03/02/2018 01:28:03 PM | Referral to Optometry |
| 20180222079 | SOBIESKI, SARAH | 03/13/2018 07:49:56 AM | Referral to Optometry |
| 20180222079 | SOBIESKI, SARAH | 05/07/2018 07:31:24 AM | Referral to Optometry |
| 20180222080 | MASTERSON, BO H | 02/26/2018 08:28:08 AM | Referral to Optometry |
| 20180222124 | ZALEWSKI, PAUL | 03/02/2019 03:38:11 PM | Referral to Optometry |
| 20180222165 | CRUMP, ANONDRE A | 03/26/2018 01:54:32 PM | Referral to Optometry |
| 20180222165 | CRUMP, ANONDRE A | 04/08/2018 10:01:06 AM | Referral to Optometry |
| 20180222195 | BORGER, MEGAN | 03/01/2018 11:05:18 AM | Referral to Optometry |
| 20180222196 | REESE, BRITTANY C | 03/03/2018 08:12:12 AM | Referral to Optometry |
| 20180222196 | REESE, BRITTANY C | 05/16/2018 12:32:43 PM | Referral to Optometry |
| 20180222196 | REESE, BRITTANY C | 05/25/2018 09:50:48 AM | Referral to Optometry |
| 20180222196 | REESE, BRITTANY C | 05/28/2018 07:30:30 AM | Referral to Optometry |
| 20180222196 | REESE, BRITTANY C | 05/30/2018 08:49:52 AM | Referral to Optometry |
| 20180222196 | REESE, BRITTANY C | 06/06/2018 02:53:26 PM | Referral to Optometry |
| 20180222196 | REESE, BRITTANY C | 07/20/2018 10:51:26 AM | Referral to Optometry |
| 20180222196 | REESE, BRITTANY C | 10/21/2018 01:13:04 PM | Referral to Optometry |
| 20180222196 | REESE, BRITTANY C | 02/25/2019 02:09:19 PM | Referral to Optometry |
| 20180222198 | BARNETT, WINFRED | 03/06/2018 11:25:58 AM | Referral to Optometry |
| 20180222198 | BARNETT, WINFRED | 03/16/2018 12:39:24 PM | Referral to Optometry |
| 20180222228 | MCNEELA, RYAN | 02/28/2018 07:23:29 AM | Referral to Optometry |

## Cermak Health Services

### Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20180222228 | MCNEELA, RYAN | 03/03/2018 08:21:48 AM | Referral to Optometry |
| 20180222233 | AHERN, SEAN P | 02/24/2018 11:46:01 AM | Referral to Optometry |
| 20180222233 | AHERN, SEAN P | 02/28/2018 02:52:47 PM | Referral to Optometry |
| 20180222239 | FRIERSON, CALVIN | 02/22/2018 05:52:05 PM | Referral to Optometry |
| 20180222245 | BARNES, THEODORE | 03/22/2018 09:03:16 AM | Referral to Optometry |
| 20180222245 | BARNES, THEODORE | 03/29/2018 11:10:47 AM | Referral to Optometry |
| 20180222253 | BEA, RICHARD | 03/09/2018 08:12:00 AM | Referral to Optometry |
| 20180222253 | BEA, RICHARD | 03/16/2018 01:09:43 PM | Referral to Optometry |
| 20180223025 | GONZALEZ, JOSHUA A | 04/20/2018 08:30:38 AM | Referral to Optometry |
| 20180223037 | ALKHASAWNEH, MOHAMMED | 02/28/2018 08:12:29 AM | Referral to Optometry |
| 20180223082 | COPELAND, RICHARD A | 02/28/2018 02:48:23 PM | Referral to Optometry |
| 20180223082 | COPELAND, RICHARD A | 04/07/2018 02:26:36 PM | Referral to Optometry |
| 20180223100 | CROWDER, DONTE L | 11/12/2019 12:50:28 PM | Referral to Optometry |
| 20180223108 | WOODS, DEVELL L | 03/18/2018 11:07:15 AM | Referral to Optometry |
| 20180223108 | WOODS, DEVELL L | 04/01/2018 11:20:21 AM | Referral to Optometry |
| 20180223108 | WOODS, DEVELL L | 07/21/2018 02:56:03 PM | Referral to Optometry |
| 20180223174 | TACKETT, RYAN L | 02/24/2018 08:34:18 AM | Referral to Optometry |
| 20180223186 | LUND, JOSEPH | 04/03/2018 08:24:52 AM | Referral to Optometry |
| 20180223228 | CAPLES, MICHAEL | 02/23/2018 10:52:16 PM | Referral to Optometry |
| 20180223243 | JACKSON, ANTHONY L | 03/07/2018 05:46:08 PM | Referral to Optometry |
| 20180223243 | JACKSON, ANTHONY L | 03/21/2018 06:24:50 PM | Referral to Optometry |
| 20180223243 | JACKSON, ANTHONY L | 03/28/2018 06:27:16 PM | Referral to Optometry |
| 20180223250 | SIMS, MONTREAL | 02/28/2018 03:12:02 PM | Referral to Optometry |
| 20180223262 | MIRANDA, GERARDO | 04/27/2018 03:54:28 PM | Referral to Optometry |
| 20180223262 | MIRANDA, GERARDO | 05/12/2018 09:06:56 AM | Referral to Optometry |
| 20180224007 | CIRTON, ROBERT | 03/13/2018 09:50:09 AM | Referral to Optometry |
| 20180224025 | BRADFORD, ANTOIN L | 02/24/2018 04:41:32 PM | Referral to Optometry |
| 20180224048 | DOTSON, TIMOTHY L | 03/26/2018 08:03:52 AM | Referral to Optometry |
| 20180224094 | WILLIAMS, CRYSTAL A | 03/21/2018 07:47:33 AM | Referral to Optometry |
| 20180224094 | WILLIAMS, CRYSTAL A | 03/29/2018 09:48:21 AM | Referral to Optometry |
| 20180224094 | WILLIAMS, CRYSTAL A | 04/30/2018 01:17:10 PM | Referral to Optometry |
| 20180224094 | WILLIAMS, CRYSTAL A | 08/28/2018 08:16:56 AM | Referral to Optometry |
| 20180224094 | WILLIAMS, CRYSTAL A | 08/31/2018 12:15:12 PM | Referral to Optometry |
| 20180224121 | SULIAMAN, SOW | 04/28/2018 11:04:51 AM | Referral to Optometry |
| 20180224121 | SULIAMAN, SOW | 09/11/2018 02:47:55 PM | Referral to Optometry |
| 20180224121 | SULIAMAN, SOW | 01/09/2019 01:32:55 PM | Referral to Optometry |
| 20180224142 | ORTIZ, SALVADOR | 03/01/2018 11:30:59 AM | Referral to Optometry |
| 20180224197 | JAKES, DOMINICK E | 03/09/2018 11:11:10 AM | Referral to Optometry |
| 20180225004 | ZARAGOZA, GABRIEL | 03/06/2018 09:39:01 AM | Referral to Optometry |
| 20180225004 | ZARAGOZA, GABRIEL | 03/12/2018 10:09:44 AM | Referral to Optometry |
| 20180225004 | ZARAGOZA, GABRIEL | 04/04/2018 01:00:29 PM | Referral to Optometry |
| 20180225058 | BROWN, JOHN C | 02/28/2018 01:57:01 PM | Referral to Optometry |
| 20180225058 | BROWN, JOHN C | 07/23/2018 05:52:41 PM | Referral to Optometry |
| 20180225058 | BROWN, JOHN C | 08/20/2018 06:34:06 PM | Referral to Optometry |
| 20180225058 | BROWN, JOHN C | 11/12/2018 12:04:39 PM | Referral to Optometry |
| 20180225078 | LOGAN, DERRICK | 09/29/2019 01:06:50 PM | Referral to Optometry |
| 20180225082 | SHAUGHNESSY, SHANNON M | 02/28/2018 03:24:32 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180225082 | SHAUGHNESSY, SHANNON M | 04/30/2018 09:26:38 AM | Referral to Optometry |
| 20180225084 | HEARD, FLETCHER | 04/02/2018 03:36:21 PM | Referral to Optometry |
| 20180225084 | HEARD, FLETCHER | 04/28/2018 09:01:13 AM | Referral to Optometry |
| 20180225084 | HEARD, FLETCHER | 05/12/2018 11:57:26 AM | Referral to Optometry |
| 20180225084 | HEARD, FLETCHER | 05/17/2018 05:51:22 PM | Referral to Optometry |
| 20180225084 | HEARD, FLETCHER | 06/13/2018 08:18:22 AM | Referral to Optometry |
| 20180225084 | HEARD, FLETCHER | 06/13/2018 05:29:23 PM | Referral to Optometry |
| 20180225102 | CHEEKS, JAMES L | 03/20/2018 08:14:53 AM | Referral to Optometry |
| 20180225126 | DAVENPORT, DARNELL T | 03/30/2018 06:56:22 PM | Referral to Optometry |
| 20180225126 | DAVENPORT, DARNELL T | 03/30/2018 06:56:22 PM | Referral to Optometry |
| 20180225162 | SANCHEZ, CHRISTIAN V | 03/02/2018 09:13:11 AM | Referral to Optometry |
| 20180225178 | PARKER, DONNELL | 12/21/2018 10:32:45 AM | Referral to Optometry |
| 20180225215 | PAGE, VICTOR M | 07/03/2018 08:33:37 AM | Referral to Optometry |
| 20180225215 | PAGE, VICTOR M | 11/24/2018 08:08:04 AM | Referral to Optometry |
| 20180226083 | ATTERBERRY, CLAYBORN | 03/26/2018 12:34:31 PM | Referral to Optometry |
| 20180226083 | ATTERBERRY, CLAYBORN | 04/22/2018 09:07:05 AM | Referral to Optometry |
| 20180226083 | ATTERBERRY, CLAYBORN | 07/04/2018 12:19:39 PM | Referral to Optometry |
| 20180226083 | ATTERBERRY, CLAYBORN | 10/19/2018 12:36:33 PM | Referral to Optometry |
| 20180226083 | ATTERBERRY, CLAYBORN | 02/22/2019 11:59:26 AM | Referral to Optometry |
| 20180226129 | CLARK, AARON | 06/25/2018 09:46:37 AM | Referral to Optometry |
| 20180226129 | CLARK, AARON | 09/09/2018 11:29:22 AM | Referral to Optometry |
| 20180226129 | CLARK, AARON | 09/09/2018 11:29:22 AM | Referral to Optometry |
| 20180226185 | HISTER Jr, FURMAN | 03/21/2018 11:27:45 AM | Referral to Optometry |
| 20180226191 | SMITH, DERRICK | 03/05/2018 12:42:02 PM | Referral to Optometry |
| 20180226191 | SMITH, DERRICK | 03/07/2018 02:38:52 PM | Referral to Optometry |
| 20180226191 | SMITH, DERRICK | 03/08/2018 09:14:45 AM | Referral to Optometry |
| 20180226191 | SMITH, DERRICK | 03/25/2018 04:31:06 PM | Referral to Optometry |
| 20180226191 | SMITH, DERRICK | 03/31/2018 08:24:52 AM | Referral to Optometry |
| 20180226191 | SMITH, DERRICK | 04/09/2018 10:04:08 AM | Referral to Optometry |
| 20180226191 | SMITH, DERRICK | 05/21/2018 03:36:32 PM | Referral to Optometry |
| 20180226191 | SMITH, DERRICK | 05/30/2018 01:30:22 PM | Referral to Optometry |
| 20180226191 | SMITH, DERRICK | 06/14/2018 12:19:31 PM | Referral to Optometry |
| 20180226191 | SMITH, DERRICK | 07/04/2018 01:27:03 PM | Referral to Optometry |
| 20180226191 | SMITH, DERRICK | 12/23/2018 12:05:33 PM | Referral to Optometry |
| 20180226193 | MOORE, CLINTON | 03/15/2018 07:44:45 PM | Referral to Optometry |
| 20180226193 | MOORE, CLINTON | 07/20/2018 10:15:43 AM | Referral to Optometry |
| 20180227086 | HUGHES, SANDREL | 04/08/2018 08:57:31 AM | Referral to Optometry |
| 20180227086 | HUGHES, SANDREL | 04/21/2018 08:23:54 AM | Referral to Optometry |
| 20180227107 | VILLANUEVA, RODRIGO | 04/10/2018 09:04:19 AM | Referral to Optometry |
| 20180227107 | VILLANUEVA, RODRIGO | 04/26/2018 07:30:59 PM | Referral to Optometry |
| 20180227110 | CAMP, ODIS M | 03/07/2018 10:31:40 AM | Referral to Optometry |
| 20180227135 | BAEZ, MANUEL | 03/04/2018 11:41:29 AM | Referral to Optometry |
| 20180227152 | ROSEMOND, ANTHONY | 05/26/2018 04:20:35 PM | Referral to Optometry |
| 20180227156 | HOLLOWAY, MARK | 03/15/2018 08:43:18 AM | Referral to Optometry |
| 20180227183 | DOWNEY, SANCHO T | 03/12/2018 01:40:57 PM | Referral to Optometry |
| 20180227183 | DOWNEY, SANCHO T | 03/17/2018 10:44:48 AM | Referral to Optometry |
| 20180227202 | BLAND, MAURICE | 08/03/2018 11:12:12 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180227202 | BLAND, MAURICE | 09/03/2018 12:25:07 PM | Referral to Optometry |
| 20180227202 | BLAND, MAURICE | 09/03/2018 12:25:08 PM | Referral to Optometry |
| 20180228010 | JONES, ROBERT T | 04/11/2018 12:48:26 PM | Referral to Optometry |
| 20180228010 | JONES, ROBERT T | 04/11/2018 12:48:27 PM | Referral to Optometry |
| 20180228034 | ALLEN, JARED O | 03/10/2018 08:43:50 AM | Referral to Optometry |
| 20180228034 | ALLEN, JARED O | 09/09/2018 11:20:04 AM | Referral to Optometry |
| 20180228034 | ALLEN, JARED O | 09/09/2018 11:20:04 AM | Referral to Optometry |
| 20180228044 | HARRIS, SEAN J | 03/22/2018 08:51:38 AM | Referral to Optometry |
| 20180228069 | WILLIAMS, DAVID | 06/14/2018 10:52:46 AM | Referral to Optometry |
| 20180228098 | FUENTES LOPEZ, FELIPE | 07/23/2018 10:15:57 AM | Referral to Optometry |
| 20180228126 | FLEMING, DEJUAN L | 03/16/2018 11:13:25 AM | Referral to Optometry |
| 20180228130 | WEBSTER, XAVIER B | 03/22/2018 12:16:44 PM | Referral to Optometry |
| 20180228164 | SANFORD, HOOPER | 03/14/2018 02:00:26 PM | Referral to Optometry |
| 20180228173 | CURTISALMORE, TYRESE M | 04/25/2018 08:38:57 AM | Referral to Optometry |
| 20180228174 | TOLBERT, CHAUNDICE | 08/22/2018 01:13:14 PM | Referral to Optometry |
| 20180228253 | WILSON, JUSTIN C | 03/07/2018 10:50:02 AM | Referral to Optometry |
| 20180228261 | FIELD, GEORGE A | 07/10/2019 12:57:00 PM | Referral to Optometry |
| 20180228275 | SHANNON, BRANDON | 03/13/2018 07:59:32 AM | Referral to Optometry |
| 20180228278 | PEREZ, RICHARD | 04/15/2018 12:25:48 PM | Referral to Optometry |
| 20180301016 | BELLAMY, BERNARD WARREN | 04/06/2018 01:48:55 PM | Referral to Optometry |
| 20180301054 | THIGPEN, LAKISHA S | 03/19/2018 01:50:34 PM | Referral to Optometry |
| 20180301098 | BRAKES, VICTOR | 05/30/2018 09:30:31 AM | Referral to Optometry |
| 20180301107 | RICE, JARVIS T | 03/01/2018 08:28:07 PM | Referral to Optometry |
| 20180301116 | ROSS, ORPHEUS | 03/06/2018 07:57:52 AM | Referral to Optometry |
| 20180301118 | TRIPPLET, MARCO U | 05/01/2018 07:59:10 AM | Referral to Optometry |
| 20180301135 | FRAZIER, MICHAEL D | 03/11/2018 01:59:23 PM | Referral to Optometry |
| 20180301135 | FRAZIER, MICHAEL D | 03/23/2018 10:31:44 AM | Referral to Optometry |
| 20180301135 | FRAZIER, MICHAEL D | 03/29/2018 01:27:45 PM | Referral to Optometry |
| 20180301135 | FRAZIER, MICHAEL D | 03/30/2018 08:22:24 AM | Referral to Optometry |
| 20180301139 | RODRIGUEZ, TYLER | 05/29/2018 11:28:02 AM | Referral to Optometry |
| 20180301139 | RODRIGUEZ, TYLER | 06/06/2018 12:15:00 PM | Referral to Optometry |
| 20180301159 | WARRIOR, DEVONTE J | 09/14/2018 12:22:52 PM | Referral to Optometry |
| 20180301167 | STEVENS, LADIUS | 04/07/2018 09:44:52 AM | Referral to Optometry |
| 20180301167 | STEVENS, LADIUS | 05/04/2018 09:13:31 AM | Referral to Optometry |
| 20180301167 | STEVENS, LADIUS | 05/15/2018 12:23:26 PM | Referral to Optometry |
| 20180301167 | STEVENS, LADIUS | 07/31/2018 11:01:04 AM | Referral to Optometry |
| 20180301167 | STEVENS, LADIUS | 07/31/2018 11:01:04 AM | Referral to Optometry |
| 20180301173 | WILLIAMS, DEBORAH | 03/03/2018 08:03:37 AM | Referral to Optometry |
| 20180301173 | WILLIAMS, DEBORAH | 03/08/2018 07:50:10 AM | Referral to Optometry |
| 20180301179 | SEALS, CORNELIUS | 03/22/2018 12:14:21 PM | Referral to Optometry |
| 20180301179 | SEALS, CORNELIUS | 04/25/2018 12:36:35 PM | Referral to Optometry |
| 20180301179 | SEALS, CORNELIUS | 04/30/2018 05:47:41 PM | Referral to Optometry |
| 20180301179 | SEALS, CORNELIUS | 05/31/2018 01:54:40 PM | Referral to Optometry |
| 20180301203 | HARTZOLE, RUFUS | 03/05/2018 01:21:33 PM | Referral to Optometry |
| 20180301203 | HARTZOLE, RUFUS | 03/13/2018 07:00:21 PM | Referral to Optometry |
| 20180301203 | HARTZOLE, RUFUS | 03/15/2018 09:52:56 AM | Referral to Optometry |
| 20180301203 | HARTZOLE, RUFUS | 03/24/2018 06:03:25 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180301203 | HARTZOLE, RUFUS | 03/24/2018 06:03:25 PM | Referral to Optometry |
| 20180301203 | HARTZOLE, RUFUS | 03/28/2018 08:24:42 AM | Referral to Optometry |
| 20180301203 | HARTZOLE, RUFUS | 04/06/2018 11:40:03 AM | Referral to Optometry |
| 20180301233 | HERNANDEZ-PADILLA, JESUS | 03/17/2018 08:59:59 AM | Referral to Optometry |
| 20180301233 | HERNANDEZ-PADILLA, JESUS | 04/02/2018 08:50:53 AM | Referral to Optometry |
| 20180301233 | HERNANDEZ-PADILLA, JESUS | 06/15/2018 09:30:28 AM | Referral to Optometry |
| 20180301233 | HERNANDEZ-PADILLA, JESUS | 06/27/2018 10:14:35 AM | Referral to Optometry |
| 20180301233 | HERNANDEZ-PADILLA, JESUS | 07/30/2018 10:06:23 AM | Referral to Optometry |
| 20180301233 | HERNANDEZ-PADILLA, JESUS | 08/23/2018 09:05:16 AM | Referral to Optometry |
| 20180301233 | HERNANDEZ-PADILLA, JESUS | 10/23/2018 09:09:12 AM | Referral to Optometry |
| 20180301233 | HERNANDEZ-PADILLA, JESUS | 10/23/2018 09:10:04 AM | Referral to Optometry |
| 20180301236 | MCCORMACK, ERNEST | 04/10/2018 11:12:52 AM | Referral to Optometry |
| 20180302005 | CHMURA, WIESLAW | 05/08/2018 01:07:34 PM | Referral to Optometry |
| 20180302059 | LEE, ROBERT | 03/17/2018 09:26:51 AM | Referral to Optometry |
| 20180302103 | CUEVAS, MARY | 03/10/2018 08:34:12 AM | Referral to Optometry |
| 20180302103 | CUEVAS, MARY | 03/17/2018 12:14:15 PM | Referral to Optometry |
| 20180302103 | CUEVAS, MARY | 03/21/2018 11:55:42 AM | Referral to Optometry |
| 20180302103 | CUEVAS, MARY | 04/04/2018 11:56:52 AM | Referral to Optometry |
| 20180302119 | HUDSON, ISAIAH L | 03/19/2018 10:55:36 AM | Referral to Optometry |
| 20180302129 | MCINTYRE, SHAWN T | 03/16/2018 09:06:10 AM | Referral to Optometry |
| 20180302129 | MCINTYRE, SHAWN T | 04/04/2018 06:43:16 PM | Referral to Optometry |
| 20180302129 | MCINTYRE, SHAWN T | 04/04/2018 06:43:17 PM | Referral to Optometry |
| 20180302157 | SHETLER, WILLIAM O | 05/02/2018 08:22:17 AM | Referral to Optometry |
| 20180302157 | SHETLER, WILLIAM O | 05/25/2018 11:08:25 AM | Referral to Optometry |
| 20180302224 | BIRRELL, ANDREW T | 03/16/2018 10:46:53 AM | Referral to Optometry |
| 20180302228 | DIKBAS, MUSTAFA | 12/17/2019 02:54:13 PM | Referral to Optometry |
| 20180303001 | MARTINEZ, PEPE | 07/12/2018 09:40:47 AM | Referral to Optometry |
| 20180303004 | RILEY, QUINTA T | 03/28/2018 08:10:35 AM | Referral to Optometry |
| 20180303015 | VELASCO, CARLOS | 11/26/2018 09:05:42 AM | Referral to Optometry |
| 20180303022 | GREEN JR, LEMARK J | 05/08/2018 12:14:38 PM | Referral to Optometry |
| 20180303047 | DAVIS, MICHAEL D | 03/06/2018 07:53:35 AM | Referral to Optometry |
| 20180303047 | DAVIS, MICHAEL D | 03/17/2018 10:27:59 AM | Referral to Optometry |
| 20180303047 | DAVIS, MICHAEL D | 04/27/2018 12:22:13 PM | Referral to Optometry |
| 20180303052 | HARRIS, JOSEPH E | 03/23/2018 10:23:31 AM | Referral to Optometry |
| 20180303066 | DELONEY, WILLIAM C | 03/23/2018 11:05:37 AM | Referral to Optometry |
| 20180303094 | MARTINEZ, EDGAR | 06/17/2018 04:16:22 PM | Referral to Optometry |
| 20180303094 | MARTINEZ, EDGAR | 12/12/2018 01:17:56 PM | Referral to Optometry |
| 20180303118 | PATRICIO, WILSON | 03/19/2018 07:35:23 PM | Referral to Optometry |
| 20180303130 | MAXEY, WILMA A | 04/11/2018 12:04:09 PM | Referral to Optometry |
| 20180303130 | MAXEY, WILMA A | 01/17/2019 03:28:58 PM | Referral to Optometry |
| 20180303130 | MAXEY, WILMA A | 03/18/2019 08:49:22 AM | Referral to Optometry |
| 20180303134 | JOHNSON, TYSHAWN | 03/20/2018 12:37:17 PM | Referral to Optometry |
| 20180303134 | JOHNSON, TYSHAWN | 03/29/2018 05:24:30 PM | Referral to Optometry |
| 20180303140 | MATTHEWS, ANTOINE V | 03/06/2018 09:02:20 AM | Referral to Optometry |
| 20180303143 | CORREA, RAFAEL | 03/03/2018 08:32:06 PM | Referral to Optometry |
| 20180303160 | MYLES, DELILAH | 03/31/2018 12:38:34 PM | Referral to Optometry |
| 20180303165 | VILLAREAL, CRISTOBAL | 04/03/2018 02:16:59 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180303165 | VILLAREAL, CRISTOBAL | 04/26/2018 04:59:27 PM | Referral to Optometry |
| 20180304046 | LITTLE, LYNARD | 03/07/2018 11:19:15 AM | Referral to Optometry |
| 20180304084 | JONES, DEWAYNE A | 03/06/2018 08:16:20 AM | Referral to Optometry |
| 20180304104 | STANTON, GEORGE H | 03/09/2018 03:21:42 PM | Referral to Optometry |
| 20180304151 | CHERRY, RONALD C | 03/08/2018 09:50:12 AM | Referral to Optometry |
| 20180305012 | LANGSTON, RANDALL | 03/12/2018 07:24:44 AM | Referral to Optometry |
| 20180305012 | LANGSTON, RANDALL | 03/21/2018 11:57:11 AM | Referral to Optometry |
| 20180305035 | JONES, EVANS | 07/11/2018 08:01:41 AM | Referral to Optometry |
| 20180305052 | GOOD, DAMONI | 06/07/2018 01:17:39 PM | Referral to Optometry |
| 20180305064 | ZOLTOWSKI, COREY P | 03/07/2018 08:03:21 AM | Referral to Optometry |
| 20180305137 | WILLIAMS, MICHAEL | 03/11/2018 12:19:51 PM | Referral to Optometry |
| 20180305147 | HILL, SEAN | 03/20/2018 10:11:02 AM | Referral to Optometry |
| 20180305153 | SMITH, MICHAEL S | 03/09/2018 12:37:48 PM | Referral to Optometry |
| 20180306016 | BERHANE, BILEN | 03/18/2018 08:15:46 AM | Referral to Optometry |
| 20180306020 | REYNA, STEVEN | 05/11/2018 12:25:54 PM | Referral to Optometry |
| 20180306020 | REYNA, STEVEN | 08/01/2018 07:44:26 AM | Referral to Optometry |
| 20180306067 | JANKOWSKI, DAVID P | 06/18/2018 09:45:36 AM | Referral to Optometry |
| 20180306067 | JANKOWSKI, DAVID P | 07/27/2018 09:26:19 PM | Referral to Optometry |
| 20180306067 | JANKOWSKI, DAVID P | 08/12/2018 08:57:52 PM | Referral to Optometry |
| 20180306068 | YOUNG, CASSANDRA | 03/09/2018 08:00:10 AM | Referral to Optometry |
| 20180306082 | OSORIO, JOHN | 06/15/2018 07:21:24 AM | Referral to Optometry |
| 20180306082 | OSORIO, JOHN | 06/17/2018 07:47:04 AM | Referral to Optometry |
| 20180306082 | OSORIO, JOHN | 08/22/2018 08:26:11 PM | Referral to Optometry |
| 20180306085 | LEE, CORY N | 03/16/2018 11:59:38 AM | Referral to Optometry |
| 20180306085 | LEE, CORY N | 03/23/2018 10:41:28 AM | Referral to Optometry |
| 20180306088 | SMITH, THEOLIS | 03/06/2018 09:34:08 PM | Referral to Optometry |
| 20180306102 | SANCHEZ, ALBIN | 06/27/2018 10:59:31 AM | Referral to Optometry |
| 20180306135 | HARNISH, JEFFERY | 04/02/2018 06:29:54 PM | Referral to Optometry |
| 20180306146 | RAFALSKI, KAITLIN | 03/06/2018 10:53:15 PM | Referral to Optometry |
| 20180306203 | JAMES, IESHA | 03/11/2018 07:43:00 AM | Referral to Optometry |
| 20180306219 | BROWN, EUGENE | 05/22/2019 09:04:59 AM | Referral to Optometry |
| 20180306221 | TOWNSEND, JOSEPH N | 04/08/2018 07:51:12 AM | Referral to Optometry |
| 20180306221 | TOWNSEND, JOSEPH N | 04/29/2018 09:22:25 AM | Referral to Optometry |
| 20180306221 | TOWNSEND, JOSEPH N | 05/31/2018 12:31:10 PM | Referral to Optometry |
| 20180306221 | TOWNSEND, JOSEPH N | 07/12/2018 11:37:41 AM | Referral to Optometry |
| 20180306221 | TOWNSEND, JOSEPH N | 08/06/2018 08:38:12 AM | Referral to Optometry |
| 20180306221 | TOWNSEND, JOSEPH N | 08/06/2018 08:39:08 AM | Referral to Optometry |
| 20180306226 | GRANT, RONNIE | 03/06/2018 08:58:52 PM | Referral to Optometry |
| 20180307014 | RILEY, ANTWAN M | 03/30/2018 07:46:54 AM | Referral to Optometry |
| 20180307021 | WILLIAMS, HERBERT | 04/05/2018 08:36:34 AM | Referral to Optometry |
| 20180307021 | WILLIAMS, HERBERT | 04/22/2018 10:59:04 AM | Referral to Optometry |
| 20180307021 | WILLIAMS, HERBERT | 04/27/2018 03:31:13 PM | Referral to Optometry |
| 20180307021 | WILLIAMS, HERBERT | 05/11/2018 08:31:06 AM | Referral to Optometry |
| 20180307021 | WILLIAMS, HERBERT | 06/18/2018 02:01:37 PM | Referral to Optometry |
| 20180307021 | WILLIAMS, HERBERT | 07/03/2018 06:56:56 PM | Referral to Optometry |
| 20180307021 | WILLIAMS, HERBERT | 07/12/2018 10:59:36 AM | Referral to Optometry |
| 20180307021 | WILLIAMS, HERBERT | 08/22/2018 12:26:58 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180307021 | WILLIAMS, HERBERT | 09/02/2018 12:46:31 PM | Referral to Optometry |
| 20180307021 | WILLIAMS, HERBERT | 12/04/2018 11:00:20 AM | Referral to Optometry |
| 20180307057 | ANGUIANO, ANTONIO | 04/25/2018 01:24:24 PM | Referral to Optometry |
| 20180307077 | HARRELL, RAYSHAWN | 05/20/2018 10:53:24 AM | Referral to Optometry |
| 20180307084 | HARPER, JASON D | 03/11/2018 04:32:55 PM | Referral to Optometry |
| 20180307126 | ALANIS, EDUARDO | 04/08/2018 09:59:19 AM | Referral to Optometry |
| 20180307149 | GALICIA, JORGE | 05/02/2018 09:18:46 AM | Referral to Optometry |
| 20180307178 | NEELEY, IMMANUEL | 04/19/2018 04:21:09 PM | Referral to Optometry |
| 20180307182 | DAVIS, LOUIS EDWARD | 04/10/2018 02:03:42 PM | Referral to Optometry |
| 20180307182 | DAVIS, LOUIS EDWARD | 04/13/2018 03:36:19 PM | Referral to Optometry |
| 20180307182 | DAVIS, LOUIS EDWARD | 04/18/2018 03:38:34 PM | Referral to Optometry |
| 20180307190 | RODGERS, JOVON | 03/14/2018 07:07:24 PM | Referral to Optometry |
| 20180307197 | FOSTER, RONALD | 03/20/2018 12:26:11 PM | Referral to Optometry |
| 20180308018 | EDWARDS, MARQUEZ D | 03/11/2018 02:29:11 PM | Referral to Optometry |
| 20180308042 | ROSS, ROYAL J | 04/14/2018 09:39:44 AM | Referral to Optometry |
| 20180308068 | ANTHONY, GREG A | 03/28/2018 08:28:02 AM | Referral to Optometry |
| 20180308097 | MURPHY, KENNETH A | 03/11/2018 06:26:43 PM | Referral to Optometry |
| 20180308105 | ROBINSON, KEITH | 04/22/2018 03:02:35 PM | Referral to Optometry |
| 20180308105 | ROBINSON, KEITH | 04/28/2018 11:16:47 AM | Referral to Optometry |
| 20180308105 | ROBINSON, KEITH | 07/14/2018 10:50:59 AM | Referral to Optometry |
| 20180308105 | ROBINSON, KEITH | 08/15/2018 09:36:31 AM | Referral to Optometry |
| 20180308130 | RIOS, ALEXANDER R | 04/08/2018 12:27:49 PM | Referral to Optometry |
| 20180308157 | OWEN, BOZENA M | 03/15/2018 12:49:36 PM | Referral to Optometry |
| 20180308157 | OWEN, BOZENA M | 03/16/2018 03:24:11 PM | Referral to Optometry |
| 20180308175 | LEVIN, BONNIE M | 03/10/2018 09:54:02 AM | Referral to Optometry |
| 20180308175 | LEVIN, BONNIE M | 03/19/2018 11:46:32 AM | Referral to Optometry |
| 20180308180 | REDMAN, MALIK | 03/14/2019 01:41:33 PM | Referral to Optometry |
| 20180308194 | STRICKLAND, TRACY L | 04/07/2018 09:00:59 AM | Referral to Optometry |
| 20180308194 | STRICKLAND, TRACY L | 04/19/2018 10:15:52 AM | Referral to Optometry |
| 20180308214 | HENDERSON, COREY | 07/30/2018 03:14:04 PM | Referral to Optometry |
| 20180308214 | HENDERSON, COREY | 08/24/2018 10:37:33 AM | Referral to Optometry |
| 20180308220 | VILLATORO, CESAR | 01/28/2019 11:34:18 AM | Referral to Optometry |
| 20180308220 | VILLATORO, CESAR | 02/13/2019 09:08:54 AM | Referral to Optometry |
| 20180308220 | VILLATORO, CESAR | 06/06/2019 09:39:27 AM | Referral to Optometry |
| 20180308220 | VILLATORO, CESAR | 09/30/2019 08:37:11 AM | Referral to Optometry |
| 20180308220 | VILLATORO, CESAR | 10/01/2019 09:36:17 AM | Referral to Optometry |
| 20180309009 | SPROLES, TIMOTHY | 09/16/2018 09:42:38 AM | Referral to Optometry |
| 20180309009 | SPROLES, TIMOTHY | 09/21/2018 08:25:27 AM | Referral to Optometry |
| 20180309009 | SPROLES, TIMOTHY | 10/26/2018 08:00:52 AM | Referral to Optometry |
| 20180309009 | SPROLES, TIMOTHY | 10/30/2018 07:54:52 AM | Referral to Optometry |
| 20180309009 | SPROLES, TIMOTHY | 11/01/2018 11:30:20 AM | Referral to Optometry |
| 20180309009 | SPROLES, TIMOTHY | 11/19/2018 11:55:02 AM | Referral to Optometry |
| 20180309022 | UGARTE, RAFAEL | 10/05/2018 10:38:00 AM | Referral to Optometry |
| 20180309046 | WINSTON, JAMES CURTIS | 03/18/2018 08:14:14 AM | Referral to Optometry |
| 20180309047 | ELLIS, ROBERT L | 03/11/2018 08:59:58 AM | Referral to Optometry |
| 20180309066 | RODRIGUEZ, FRANCISCO | 04/30/2018 08:39:54 AM | Referral to Optometry |
| 20180309066 | RODRIGUEZ, FRANCISCO | 05/31/2018 08:07:59 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20180309074 | ROSARIO, FAUSTO | 03/09/2018 09:25:21 PM | Referral to Optometry |
| 20180309088 | POWELL, ANTONIO J | 06/17/2018 10:31:03 AM | Referral to Optometry |
| 20180309093 | PRUITT, DARIES D | 09/08/2019 09:37:53 AM | Referral to Optometry |
| 20180309094 | MORRISON, KEVIN | 03/09/2018 08:28:45 PM | Referral to Optometry |
| 20180309123 | HOLMES, JEFFREY J | 04/04/2018 11:12:21 AM | Referral to Optometry |
| 20180309141 | GRECO, DINO | 03/09/2018 10:15:57 PM | Referral to Optometry |
| 20180309184 | DAMPIER, SHELVY | 03/09/2018 11:01:47 PM | Referral to Optometry |
| 20180309214 | LLOYD, ARNOLD PIERRE | 03/20/2018 10:30:17 AM | Referral to Optometry |
| 20180310010 | BARNEY, DAVID D | 03/14/2018 08:01:31 AM | Referral to Optometry |
| 20180310025 | ANDERSON, VINCENT C | 03/21/2018 08:19:10 AM | Referral to Optometry |
| 20180310036 | MARRERO, ADRIANNA Y | 03/14/2018 09:47:42 AM | Referral to Optometry |
| 20180310055 | GRANT, ANDRE | 04/16/2018 08:27:00 AM | Referral to Optometry |
| 20180310055 | GRANT, ANDRE | 04/17/2018 11:21:48 AM | Referral to Optometry |
| 20180310055 | GRANT, ANDRE | 04/23/2018 09:16:32 AM | Referral to Optometry |
| 20180310061 | RUSSELL, IVAN D | 04/09/2018 09:05:17 AM | Referral to Optometry |
| 20180310069 | LAWRENCE, LAMONT | 03/21/2018 08:45:56 AM | Referral to Optometry |
| 20180310071 | VALENCIA, GEOVANY R | 08/31/2018 02:25:00 PM | Referral to Optometry |
| 20180310085 | STEWART, MARCUS D | 09/16/2018 11:47:31 AM | Referral to Optometry |
| 20180310085 | STEWART, MARCUS D | 10/01/2018 10:16:23 AM | Referral to Optometry |
| 20180310086 | KING, ANTOINE J | 03/10/2018 07:22:25 PM | Referral to Optometry |
| 20180310104 | HILL, KELVIN | 04/09/2018 09:51:57 AM | Referral to Optometry |
| 20180310151 | LEHMANN, SHERRY L | 03/17/2018 07:51:33 AM | Referral to Optometry |
| 20180310151 | LEHMANN, SHERRY L | 04/04/2018 07:25:37 AM | Referral to Optometry |
| 20180310184 | HUMPHRIES, ROBERT | 11/21/2018 11:37:55 AM | Referral to Optometry |
| 20180311052 | RAINGE, BOBBY | 03/15/2018 07:18:47 PM | Referral to Optometry |
| 20180311052 | RAINGE, BOBBY | 03/26/2019 02:32:23 PM | Referral to Optometry |
| 20180311059 | POPE, ELIZABETH | 03/13/2018 07:41:26 AM | Referral to Optometry |
| 20180311069 | HABERMAN, JARED | 06/05/2018 01:42:20 PM | Referral to Optometry |
| 20180311088 | MOORE, RICKY | 05/04/2018 07:50:57 AM | Referral to Optometry |
| 20180311091 | MULLENS, MARVIN T | 03/16/2018 07:56:24 AM | Referral to Optometry |
| 20180311108 | MAXWELL, ROBERT | 03/11/2018 07:08:20 PM | Referral to Optometry |
| 20180311128 | MCLAREN, LAMONTE | 10/12/2019 08:27:17 AM | Referral to Optometry |
| 20180311128 | MCLAREN, LAMONTE | 10/17/2019 11:41:22 AM | Referral to Optometry |
| 20180311172 | MALONE, MARK | 03/27/2018 12:38:09 PM | Referral to Optometry |
| 20180311172 | MALONE, MARK | 04/04/2018 11:43:46 AM | Referral to Optometry |
| 20180311172 | MALONE, MARK | 06/06/2018 04:34:58 PM | Referral to Optometry |
| 20180311174 | DAVIS, DEVANTE M | 05/28/2018 08:02:05 AM | Referral to Optometry |
| 20180311174 | DAVIS, DEVANTE M | 09/18/2018 08:04:20 AM | Referral to Optometry |
| 20180311174 | DAVIS, DEVANTE M | 09/27/2018 06:24:27 AM | Referral to Optometry |
| 20180311174 | DAVIS, DEVANTE M | 10/22/2018 09:47:28 AM | Referral to Optometry |
| 20180311174 | DAVIS, DEVANTE M | 10/23/2018 10:53:36 AM | Referral to Optometry |
| 20180311175 | LOFTON, ORANGE | 03/14/2018 10:16:02 AM | Referral to Optometry |
| 20180311191 | JIMENEZ, YESSICA | 05/07/2018 10:49:52 AM | Referral to Optometry |
| 20180311191 | JIMENEZ, YESSICA | 06/19/2018 08:30:06 AM | Referral to Optometry |
| 20180312012 | MCMILLIAN, KWEKU | 07/31/2019 11:26:03 AM | Referral to Optometry |
| 20180312025 | LESZMAN, MAREK | 04/04/2018 12:27:01 PM | Referral to Optometry |
| 20180312025 | LESZMAN, MAREK | 04/15/2018 01:04:39 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180312025 | LESZMAN, MAREK | 04/18/2018 12:10:31 PM | Referral to Optometry |
| 20180312035 | HADARY, JOSHUA J | 04/14/2018 10:28:35 AM | Referral to Optometry |
| 20180312049 | DEVENECIA, JOHN P | 03/21/2018 09:01:33 AM | Referral to Optometry |
| 20180312053 | WILLIAMS, RASHAD P | 04/04/2018 02:58:35 PM | Referral to Optometry |
| 20180312053 | WILLIAMS, RASHAD P | 07/10/2018 01:06:32 PM | Referral to Optometry |
| 20180312082 | POWERS, MARY B | 03/23/2018 07:35:24 AM | Referral to Optometry |
| 20180312082 | POWERS, MARY B | 03/23/2018 08:47:59 AM | Referral to Optometry |
| 20180312083 | BUNN, TIMOTHY L | 07/10/2019 08:07:07 PM | Referral to Optometry |
| 20180312083 | BUNN, TIMOTHY L | 08/05/2019 03:34:23 PM | Referral to Optometry |
| 20180312179 | CARTER, JERRY N | 03/23/2018 09:00:58 AM | Referral to Optometry |
| 20180312213 | PRUITT, TRENT J | 03/22/2018 09:09:03 AM | Referral to Optometry |
| 20180312225 | JOHNSON, RAY | 03/16/2018 09:49:05 AM | Referral to Optometry |
| 20180312225 | JOHNSON, RAY | 04/09/2018 09:50:38 AM | Referral to Optometry |
| 20180312245 | HOOD, ROBERT | 03/18/2018 09:37:51 AM | Referral to Optometry |
| 20180313015 | PADILLA, ALEJANDRO | 06/07/2018 12:46:46 PM | Referral to Optometry |
| 20180313015 | PADILLA, ALEJANDRO | 06/23/2018 10:01:44 AM | Referral to Optometry |
| 20180313015 | PADILLA, ALEJANDRO | 06/25/2018 01:28:31 PM | Referral to Optometry |
| 20180313015 | PADILLA, ALEJANDRO | 08/02/2018 11:14:10 AM | Referral to Optometry |
| 20180313022 | HAWKINS, TASHAUN | 08/29/2018 08:48:16 AM | Referral to Optometry |
| 20180313027 | COX, BRYAN J | 03/19/2018 11:29:02 AM | Referral to Optometry |
| 20180313037 | HENDERSON, TYRONE T | 03/22/2018 12:27:00 PM | Referral to Optometry |
| 20180313046 | NEWBERG, PHILLIP | 04/12/2018 08:00:46 AM | Referral to Optometry |
| 20180313046 | NEWBERG, PHILLIP | 08/09/2018 11:52:48 AM | Referral to Optometry |
| 20180313046 | NEWBERG, PHILLIP | 09/17/2018 10:52:38 AM | Referral to Optometry |
| 20180313050 | BROWN, GEORGE E | 04/16/2018 10:44:00 AM | Referral to Optometry |
| 20180313050 | BROWN, GEORGE E | 04/19/2018 10:03:37 AM | Referral to Optometry |
| 20180313062 | ALDACO, ARTHUR | 04/25/2018 08:06:33 AM | Referral to Optometry |
| 20180313075 | BALDWIN, JOHNNY A | 03/26/2018 07:33:32 AM | Referral to Optometry |
| 20180313146 | OWENS, JOSHUA | 03/13/2018 08:04:22 PM | Referral to Optometry |
| 20180313182 | MEDINA, JULIO C | 03/19/2018 08:54:59 AM | Referral to Optometry |
| 20180313182 | MEDINA, JULIO C | 03/26/2018 03:15:47 PM | Referral to Optometry |
| 20180314026 | KELLY, CLINTON | 03/27/2018 01:09:25 PM | Referral to Optometry |
| 20180314026 | KELLY, CLINTON | 03/31/2018 07:53:57 AM | Referral to Optometry |
| 20180314026 | KELLY, CLINTON | 04/04/2018 10:30:31 AM | Referral to Optometry |
| 20180314047 | JOHNSON, CHARLES | 07/15/2018 09:13:39 AM | Referral to Optometry |
| 20180314047 | JOHNSON, CHARLES | 07/15/2018 09:15:37 AM | Referral to Optometry |
| 20180314047 | JOHNSON, CHARLES | 07/26/2018 02:41:55 PM | Referral to Optometry |
| 20180314051 | WASHINGTON, TRAKELL T R | 10/28/2018 08:12:12 AM | Referral to Optometry |
| 20180314117 | MADRIGAL, ARTURO | 03/14/2018 07:59:36 AM | Referral to Optometry |
| 20180314133 | MARTINEZ, JESUS | 04/11/2018 08:12:58 AM | Referral to Optometry |
| 20180314152 | WASHINGTON, REBECCA | 03/19/2018 08:43:23 AM | Referral to Optometry |
| 20180314179 | ROBLES, NOEL | 03/26/2018 10:30:29 AM | Referral to Optometry |
| 20180314179 | ROBLES, NOEL | 02/20/2019 12:35:24 PM | Referral to Optometry |
| 20180315035 | KRAUSS, STEVEN | 03/21/2018 10:10:25 AM | Referral to Optometry |
| 20180315035 | KRAUSS, STEVEN | 03/30/2018 08:41:55 AM | Referral to Optometry |
| 20180315035 | KRAUSS, STEVEN | 04/04/2018 12:52:14 PM | Referral to Optometry |
| 20180315055 | ENGELHART, DERIC A | 04/14/2018 05:15:54 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180315055 | ENGELHART, DERIC A | 04/21/2018 05:14:50 PM | Referral to Optometry |
| 20180315078 | KING, ALEXIS | 09/07/2018 09:53:13 AM | Referral to Optometry |
| 20180315083 | BROWN, SARAH | 11/03/2018 03:13:29 PM | Referral to Optometry |
| 20180315117 | POLICHEMI, DOMINICK F | 12/20/2018 05:04:17 PM | Referral to Optometry |
| 20180315134 | HARRIS, ANTHONY J | 03/20/2018 06:18:18 PM | Referral to Optometry |
| 20180315134 | HARRIS, ANTHONY J | 05/07/2018 11:47:08 AM | Referral to Optometry |
| 20180315135 | VAISVILAS, DANIEL | 03/19/2018 09:50:48 AM | Referral to Optometry |
| 20180315135 | VAISVILAS, DANIEL | 03/19/2018 12:26:22 PM | Referral to Optometry |
| 20180315135 | VAISVILAS, DANIEL | 04/12/2018 12:42:32 PM | Referral to Optometry |
| 20180315144 | AQUINO, LUIS | 04/13/2018 12:15:25 PM | Referral to Optometry |
| 20180315144 | AQUINO, LUIS | 09/30/2018 03:02:47 PM | Referral to Optometry |
| 20180315168 | COLE, DIMEYON | 03/26/2018 08:15:44 AM | Referral to Optometry |
| 20180315168 | COLE, DIMEYON | 05/30/2018 01:56:20 PM | Referral to Optometry |
| 20180315175 | COULTER, LARRY T | 05/17/2018 09:14:23 AM | Referral to Optometry |
| 20180315198 | FRIERSON, VERONICA | 03/26/2018 02:05:45 PM | Referral to Optometry |
| 20180315211 | JONES, RICHARD M | 07/25/2018 11:08:08 AM | Referral to Optometry |
| 20180315211 | JONES, RICHARD M | 08/05/2018 09:13:37 AM | Referral to Optometry |
| 20180315219 | CULPEPPER, JAMES | 05/08/2018 10:54:50 AM | Referral to Optometry |
| 20180315229 | FORT, SHAKEMA L | 06/16/2018 08:37:48 AM | Referral to Optometry |
| 20180316060 | SMITH, TERRANCE | 04/22/2018 07:41:53 AM | Referral to Optometry |
| 20180316060 | SMITH, TERRANCE | 05/19/2018 04:37:29 PM | Referral to Optometry |
| 20180316060 | SMITH, TERRANCE | 05/30/2018 04:02:50 PM | Referral to Optometry |
| 20180316060 | SMITH, TERRANCE | 06/25/2018 12:54:06 PM | Referral to Optometry |
| 20180316060 | SMITH, TERRANCE | 06/25/2018 01:08:33 PM | Referral to Optometry |
| 20180316073 | RODRIGUEZ, RUBEN P | 03/30/2018 07:36:42 AM | Referral to Optometry |
| 20180316073 | RODRIGUEZ, RUBEN P | 04/20/2018 09:04:33 AM | Referral to Optometry |
| 20180316073 | RODRIGUEZ, RUBEN P | 04/22/2018 08:55:00 AM | Referral to Optometry |
| 20180316098 | FISHER, MICHAEL | 04/15/2018 12:35:12 PM | Referral to Optometry |
| 20180316098 | FISHER, MICHAEL | 05/02/2018 01:57:55 PM | Referral to Optometry |
| 20180316098 | FISHER, MICHAEL | 08/01/2018 10:22:04 AM | Referral to Optometry |
| 20180316098 | FISHER, MICHAEL | 08/30/2018 06:26:45 PM | Referral to Optometry |
| 20180316098 | FISHER, MICHAEL | 01/13/2019 04:12:00 PM | Referral to Optometry |
| 20180316130 | THOMAS, TAURUS | 06/01/2018 08:50:44 AM | Referral to Optometry |
| 20180316141 | EVANS, NATHIL | 03/23/2018 11:26:58 AM | Referral to Optometry |
| 20180316141 | EVANS, NATHIL | 04/17/2018 10:36:15 AM | Referral to Optometry |
| 20180316206 | BARREN, ELIZABETH | 03/24/2018 09:08:33 AM | Referral to Optometry |
| 20180316206 | BARREN, ELIZABETH | 03/26/2018 01:45:30 PM | Referral to Optometry |
| 20180316223 | JUAREZ, JOSUE | 11/07/2018 08:32:30 AM | Referral to Optometry |
| 20180317004 | CATHERY, SENTENIO | 07/30/2018 03:45:45 PM | Referral to Optometry |
| 20180317013 | SANTOYO, EDUARDO | 03/21/2018 01:18:26 PM | Referral to Optometry |
| 20180317013 | SANTOYO, EDUARDO | 04/13/2018 03:36:23 PM | Referral to Optometry |
| 20180317013 | SANTOYO, EDUARDO | 04/13/2018 03:46:43 PM | Referral to Optometry |
| 20180317013 | SANTOYO, EDUARDO | 04/14/2018 11:16:12 AM | Referral to Optometry |
| 20180317013 | SANTOYO, EDUARDO | 04/15/2018 01:00:46 PM | Referral to Optometry |
| 20180317051 | RANDLE, CORDARRIO | 06/09/2018 08:43:22 AM | Referral to Optometry |
| 20180317051 | RANDLE, CORDARRIO | 06/19/2018 08:36:10 AM | Referral to Optometry |
| 20180317067 | JOHNSON, TONY H | 04/02/2018 08:53:22 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180317067 | JOHNSON, TONY H | 04/22/2018 08:47:25 AM | Referral to Optometry |
| 20180317067 | JOHNSON, TONY H | 04/26/2018 08:45:38 PM | Referral to Optometry |
| 20180317091 | GRIER, TREVELL | 05/02/2019 11:49:01 AM | Referral to Optometry |
| 20180317096 | CANCEL, ERIC | 09/20/2018 09:29:06 AM | Referral to Optometry |
| 20180317096 | CANCEL, ERIC | 03/13/2019 09:11:25 AM | Referral to Optometry |
| 20180317096 | CANCEL, ERIC | 03/31/2019 12:51:54 PM | Referral to Optometry |
| 20180317105 | PEOPLES, TERESA | 03/17/2018 07:43:44 PM | Referral to Optometry |
| 20180317105 | PEOPLES, TERESA | 03/21/2018 08:07:51 AM | Referral to Optometry |
| 20180317105 | PEOPLES, TERESA | 03/22/2018 07:36:52 AM | Referral to Optometry |
| 20180317105 | PEOPLES, TERESA | 03/27/2018 08:27:44 AM | Referral to Optometry |
| 20180317105 | PEOPLES, TERESA | 04/09/2018 12:10:35 PM | Referral to Optometry |
| 20180317157 | LAKE, JAYTHAN ASHANTAE | 03/20/2018 02:23:01 PM | Referral to Optometry |
| 20180318002 | LAFIN, MICHAEL R | 05/13/2018 09:15:48 AM | Referral to Optometry |
| 20180318003 | GASTON, JOHN | 03/20/2018 08:14:52 AM | Referral to Optometry |
| 20180318003 | GASTON, JOHN | 03/22/2018 08:34:27 AM | Referral to Optometry |
| 20180318003 | GASTON, JOHN | 03/31/2018 10:32:30 AM | Referral to Optometry |
| 20180318057 | TANNER, DWAYNE J | 03/22/2018 07:18:59 AM | Referral to Optometry |
| 20180318089 | DELL, DAVID | 03/23/2018 09:16:14 AM | Referral to Optometry |
| 20180318094 | NAVARRO, ROBERT | 03/20/2018 01:21:58 PM | Referral to Optometry |
| 20180318137 | SARMIENTO, PEDRO | 11/06/2018 11:02:02 AM | Referral to Optometry |
| 20180318146 | MALDONADO, RAMON | 04/02/2018 04:58:03 PM | Referral to Optometry |
| 20180318154 | CAALMES, MARVIN Y | 05/20/2018 04:07:36 PM | Referral to Optometry |
| 20180318154 | CAALMES, MARVIN Y | 06/13/2018 11:08:38 AM | Referral to Optometry |
| 20180318154 | CAALMES, MARVIN Y | 06/15/2018 07:55:53 AM | Referral to Optometry |
| 20180318154 | CAALMES, MARVIN Y | 11/22/2018 10:41:14 AM | Referral to Optometry |
| 20180318154 | CAALMES, MARVIN Y | 11/22/2018 10:41:15 AM | Referral to Optometry |
| 20180318190 | PIERCE, CHANCE | 07/30/2018 07:25:58 PM | Referral to Optometry |
| 20180319013 | WILSON, CASHIMIRE | 04/11/2018 06:33:00 PM | Referral to Optometry |
| 20180319058 | INFANTE, JOHN E | 07/31/2018 11:04:12 AM | Referral to Optometry |
| 20180319058 | INFANTE, JOHN E | 09/02/2018 06:01:53 PM | Referral to Optometry |
| 20180319122 | COLBERG, JEREMY B | 04/26/2018 11:23:20 AM | Referral to Optometry |
| 20180319122 | COLBERG, JEREMY B | 04/26/2018 11:56:20 AM | Referral to Optometry |
| 20180319130 | GARCIA, JESSE A | 04/04/2018 07:48:13 AM | Referral to Optometry |
| 20180319130 | GARCIA, JESSE A | 04/22/2018 06:23:55 PM | Referral to Optometry |
| 20180319130 | GARCIA, JESSE A | 04/22/2018 06:59:59 PM | Referral to Optometry |
| 20180319138 | KELLY, BRUCE | 06/08/2018 08:18:45 AM | Referral to Optometry |
| 20180319138 | KELLY, BRUCE | 09/05/2018 03:48:25 PM | Referral to Optometry |
| 20180319138 | KELLY, BRUCE | 09/15/2018 09:13:52 AM | Referral to Optometry |
| 20180319138 | KELLY, BRUCE | 12/24/2018 09:41:03 AM | Referral to Optometry |
| 20180319138 | KELLY, BRUCE | 01/07/2019 09:30:38 AM | Referral to Optometry |
| 20180319138 | KELLY, BRUCE | 01/23/2019 08:20:35 AM | Referral to Optometry |
| 20180319142 | MOORE, PARRISH | 03/28/2018 09:12:03 AM | Referral to Optometry |
| 20180319142 | MOORE, PARRISH | 03/28/2018 10:24:09 AM | Referral to Optometry |
| 20180319142 | MOORE, PARRISH | 04/22/2018 11:24:08 AM | Referral to Optometry |
| 20180319142 | MOORE, PARRISH | 04/22/2018 11:24:09 AM | Referral to Optometry |
| 20180319158 | GOMEZ, SABINO M | 03/23/2018 11:07:46 AM | Referral to Optometry |
| 20180319158 | GOMEZ, SABINO M | 06/19/2018 10:15:11 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20180319158 | GOMEZ, SABINO M | 06/19/2018 10:22:34 AM | Referral to Optometry |
| 20180319188 | DIAZ, MELITON | 04/01/2018 08:59:18 AM | Referral to Optometry |
| 20180319188 | DIAZ, MELITON | 04/04/2018 11:03:48 AM | Referral to Optometry |
| 20180319188 | DIAZ, MELITON | 06/04/2018 08:31:41 AM | Referral to Optometry |
| 20180319210 | BRUCE, JOHNNIE | 03/23/2018 08:31:23 AM | Referral to Optometry |
| 20180320006 | PRICE, DEEDEE | 03/27/2018 09:56:54 AM | Referral to Optometry |
| 20180320006 | PRICE, DEEDEE | 08/09/2018 01:32:00 PM | Referral to Optometry |
| 20180320006 | PRICE, DEEDEE | 08/13/2018 01:26:28 PM | Referral to Optometry |
| 20180320061 | GARCIA, RAMON | 03/23/2018 11:27:43 AM | Referral to Optometry |
| 20180320064 | JOHNSTON, HERMAN D | 03/29/2018 09:57:46 AM | Referral to Optometry |
| 20180320064 | JOHNSTON, HERMAN D | 04/23/2018 09:13:28 AM | Referral to Optometry |
| 20180320066 | WILLIAMS, MORRIS H | 03/26/2018 08:43:31 AM | Referral to Optometry |
| 20180320066 | WILLIAMS, MORRIS H | 03/29/2018 12:44:39 PM | Referral to Optometry |
| 20180320066 | WILLIAMS, MORRIS H | 04/24/2018 09:09:53 PM | Referral to Optometry |
| 20180320066 | WILLIAMS, MORRIS H | 06/08/2018 12:50:58 PM | Referral to Optometry |
| 20180320066 | WILLIAMS, MORRIS H | 06/24/2018 10:30:15 AM | Referral to Optometry |
| 20180320103 | SPENCER, SHERI L | 03/28/2018 08:17:02 AM | Referral to Optometry |
| 20180320147 | MILLER, ROXANNE | 03/31/2018 01:12:46 PM | Referral to Optometry |
| 20180320155 | KAPUSCIARZ, WALTER T | 03/30/2018 11:55:39 AM | Referral to Optometry |
| 20180320210 | WALLACE, DEVANTE | 10/14/2019 12:31:29 PM | Referral to Optometry |
| 20180320210 | WALLACE, DEVANTE | 12/10/2019 11:25:56 AM | Referral to Optometry |
| 20180321006 | JEFFERSON, FREDRICK R | 03/26/2018 08:17:35 AM | Referral to Optometry |
| 20180321006 | JEFFERSON, FREDRICK R | 03/27/2018 11:40:11 AM | Referral to Optometry |
| 20180321006 | JEFFERSON, FREDRICK R | 05/29/2019 08:54:09 AM | Referral to Optometry |
| 20180321006 | JEFFERSON, FREDRICK R | 11/20/2019 04:55:20 PM | Referral to Optometry |
| 20180321006 | JEFFERSON, FREDRICK R | 11/29/2019 12:43:39 PM | Referral to Optometry |
| 20180321029 | STREETER, CHARLES | 03/24/2018 12:47:15 PM | Referral to Optometry |
| 20180321029 | STREETER, CHARLES | 03/31/2018 11:58:53 AM | Referral to Optometry |
| 20180321029 | STREETER, CHARLES | 04/11/2018 08:56:09 AM | Referral to Optometry |
| 20180321029 | STREETER, CHARLES | 04/19/2018 11:19:01 AM | Referral to Optometry |
| 20180321059 | WEATHERSPOON, CHANEL D | 03/31/2018 08:04:44 AM | Referral to Optometry |
| 20180321059 | WEATHERSPOON, CHANEL D | 04/06/2018 08:06:47 AM | Referral to Optometry |
| 20180321059 | WEATHERSPOON, CHANEL D | 04/06/2018 10:58:30 AM | Referral to Optometry |
| 20180321063 | EDWARDS, DEMOND Y | 12/28/2019 02:45:22 PM | Referral to Optometry |
| 20180321085 | OSHIGA, OLANREWAJU M | 05/14/2018 11:38:04 AM | Referral to Optometry |
| 20180321091 | MOORE, WILLIE | 12/17/2018 08:31:13 AM | Referral to Optometry |
| 20180321136 | GONZALEZ, VICTOR E | 03/25/2018 11:52:27 AM | Referral to Optometry |
| 20180321160 | FULLER, PATSY M | 05/06/2018 12:26:19 PM | Referral to Optometry |
| 20180321162 | NEWSOME, LEONARD | 05/18/2018 09:12:31 AM | Referral to Optometry |
| 20180321163 | MOJICA, FELIX F | 04/16/2018 12:45:27 PM | Referral to Optometry |
| 20180321163 | MOJICA, FELIX F | 08/07/2018 01:31:19 PM | Referral to Optometry |
| 20180321163 | MOJICA, FELIX F | 08/07/2018 01:31:20 PM | Referral to Optometry |
| 20180321171 | HOLIDAY, JOHNNY | 03/25/2018 05:25:44 PM | Referral to Optometry |
| 20180321187 | RIVERA, JOSE M | 05/15/2018 10:38:22 AM | Referral to Optometry |
| 20180322029 | JONES, KEVIN | 04/17/2018 10:21:06 AM | Referral to Optometry |
| 20180322029 | JONES, KEVIN | 04/17/2018 10:21:07 AM | Referral to Optometry |
| 20180322031 | ALLEN, DEVION D | 03/28/2018 01:27:23 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20180322031 | ALLEN, DEVION D | 03/29/2018 11:20:58 AM | Referral to Optometry |
| 20180322070 | CUPELLO, MARIO | 04/01/2018 08:56:01 AM | Referral to Optometry |
| 20180322070 | CUPELLO, MARIO | 04/04/2018 12:45:48 PM | Referral to Optometry |
| 20180322095 | MCCULLOGH, ISIAH | 03/25/2018 03:03:30 PM | Referral to Optometry |
| 20180322135 | CLINGINGSMITH, CHRISTOPHER | 03/28/2018 08:24:33 AM | Referral to Optometry |
| 20180322135 | CLINGINGSMITH, CHRISTOPHER | 04/10/2018 04:01:36 PM | Referral to Optometry |
| 20180322143 | SHELTON, MARQUIS E | 03/27/2018 01:38:37 PM | Referral to Optometry |
| 20180322169 | LEONARD, JETTY G | 04/18/2018 10:20:19 AM | Referral to Optometry |
| 20180322185 | TREMBLEY, JORDAN | 04/22/2018 06:34:50 PM | Referral to Optometry |
| 20180322193 | WINFORD, JESSE J | 04/23/2018 11:34:52 AM | Referral to Optometry |
| 20180322207 | HIBBLER, ADAM T | 04/30/2018 11:13:46 AM | Referral to Optometry |
| 20180322207 | HIBBLER, ADAM T | 06/15/2018 11:05:32 AM | Referral to Optometry |
| 20180322207 | HIBBLER, ADAM T | 07/05/2018 09:02:17 AM | Referral to Optometry |
| 20180322207 | HIBBLER, ADAM T | 07/12/2018 09:18:46 AM | Referral to Optometry |
| 20180322207 | HIBBLER, ADAM T | 09/20/2018 01:00:33 PM | Referral to Optometry |
| 20180322207 | HIBBLER, ADAM T | 01/31/2019 12:27:48 PM | Referral to Optometry |
| 20180323019 | COZARK, EDWARD | 03/29/2018 09:23:03 AM | Referral to Optometry |
| 20180323019 | COZARK, EDWARD | 03/31/2018 07:57:40 AM | Referral to Optometry |
| 20180323019 | COZARK, EDWARD | 01/28/2019 08:13:51 AM | Referral to Optometry |
| 20180323020 | SERRATO, ALEJANDRO | 01/06/2019 10:08:10 AM | Referral to Optometry |
| 20180323098 | COFIE, ANTWAN | 04/28/2018 01:22:23 PM | Referral to Optometry |
| 20180323118 | THOMAS, DARNELL | 04/03/2018 09:52:31 AM | Referral to Optometry |
| 20180323126 | BRONZELL, JACOB | 03/26/2018 11:25:50 AM | Referral to Optometry |
| 20180323177 | WESTBY, ADAM | 04/08/2018 01:46:03 PM | Referral to Optometry |
| 20180323182 | WATSON, WENDY D | 03/28/2018 08:56:23 AM | Referral to Optometry |
| 20180323192 | ALLEN, SHAUNQUISE | 04/28/2019 02:29:46 PM | Referral to Optometry |
| 20180324016 | WILSON, CRISTOL | 03/28/2018 12:34:56 PM | Referral to Optometry |
| 20180324016 | WILSON, CRISTOL | 05/04/2018 09:36:38 AM | Referral to Optometry |
| 20180324016 | WILSON, CRISTOL | 11/19/2019 10:17:08 AM | Referral to Optometry |
| 20180324016 | WILSON, CRISTOL | 12/18/2019 11:16:16 AM | Referral to Optometry |
| 20180324052 | HARAST, FRANK G | 09/27/2019 09:44:28 AM | Referral to Optometry |
| 20180324073 | CEAZER, TERON | 07/03/2018 10:03:15 PM | Referral to Optometry |
| 20180324073 | CEAZER, TERON | 10/07/2018 11:50:50 AM | Referral to Optometry |
| 20180324171 | CARDONA, BENJAMIN | 04/06/2018 10:21:55 AM | Referral to Optometry |
| 20180324178 | CHAPMAN, PAUL R | 03/29/2018 03:22:55 PM | Referral to Optometry |
| 20180324180 | ALEXANDER, KIMANI | 09/15/2018 09:36:58 AM | Referral to Optometry |
| 20180324180 | ALEXANDER, KIMANI | 09/15/2018 09:40:49 AM | Referral to Optometry |
| 20180324180 | ALEXANDER, KIMANI | 05/01/2019 07:48:18 PM | Referral to Optometry |
| 20180324180 | ALEXANDER, KIMANI | 05/24/2019 10:37:48 AM | Referral to Optometry |
| 20180324192 | KHATTAB, LUAY | 04/05/2018 08:14:54 AM | Referral to Optometry |
| 20180325001 | JACKSON, GEORGE L | 05/13/2018 04:55:40 PM | Referral to Optometry |
| 20180325029 | RODRIGUEZ, JAVIER | 01/27/2019 11:28:46 AM | Referral to Optometry |
| 20180325131 | COWAN, SHAWN | 04/05/2018 12:11:02 PM | Referral to Optometry |
| 20180325131 | COWAN, SHAWN | 04/22/2018 01:40:56 PM | Referral to Optometry |
| 20180325131 | COWAN, SHAWN | 05/30/2018 09:02:08 PM | Referral to Optometry |
| 20180325131 | COWAN, SHAWN | 05/30/2018 09:02:08 PM | Referral to Optometry |
| 20180325131 | COWAN, SHAWN | 06/06/2018 06:09:56 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180325131 | COWAN, SHAWN | 07/09/2018 06:15:50 PM | Referral to Optometry |
| 20180325131 | COWAN, SHAWN | 07/09/2018 06:15:50 PM | Referral to Optometry |
| 20180325146 | WASHINGTON, LAMAR S | 04/13/2018 08:46:09 AM | Referral to Optometry |
| 20180325159 | ALVAREZ, LUIS | 07/12/2018 12:41:51 PM | Referral to Optometry |
| 20180326007 | MONTANEZ, ROBERT | 04/01/2018 12:45:53 PM | Referral to Optometry |
| 20180326032 | CUAUTLA, MIGUEL | 03/30/2018 02:36:37 PM | Referral to Optometry |
| 20180326034 | FLORES LOPEZ, ROBERTO | 04/09/2018 07:44:53 AM | Referral to Optometry |
| 20180326034 | FLORES LOPEZ, ROBERTO | 04/17/2018 02:17:39 PM | Referral to Optometry |
| 20180326046 | COOKS, JERRY LEE | 04/02/2018 08:11:15 AM | Referral to Optometry |
| 20180326046 | COOKS, JERRY LEE | 04/04/2018 12:37:11 PM | Referral to Optometry |
| 20180326141 | RIZO, JOSHUA | 09/22/2018 08:00:02 AM | Referral to Optometry |
| 20180326147 | JACKSON, IVAN T | 03/31/2018 11:23:33 AM | Referral to Optometry |
| 20180326147 | JACKSON, IVAN T | 04/06/2018 08:11:21 AM | Referral to Optometry |
| 20180326177 | WILLIAMS, BENJAMIN | 04/27/2018 08:52:36 AM | Referral to Optometry |
| 20180326177 | WILLIAMS, BENJAMIN | 05/31/2018 02:02:15 PM | Referral to Optometry |
| 20180326177 | WILLIAMS, BENJAMIN | 09/26/2018 08:58:35 AM | Referral to Optometry |
| 20180326177 | WILLIAMS, BENJAMIN | 10/14/2018 08:07:56 AM | Referral to Optometry |
| 20180326177 | WILLIAMS, BENJAMIN | 10/15/2018 05:34:24 PM | Referral to Optometry |
| 20180326177 | WILLIAMS, BENJAMIN | 10/23/2018 09:31:41 AM | Referral to Optometry |
| 20180326177 | WILLIAMS, BENJAMIN | 03/09/2019 12:13:49 PM | Referral to Optometry |
| 20180326177 | WILLIAMS, BENJAMIN | 04/20/2019 09:09:32 AM | Referral to Optometry |
| 20180326177 | WILLIAMS, BENJAMIN | 06/22/2019 11:19:28 PM | Referral to Optometry |
| 20180326177 | WILLIAMS, BENJAMIN | 06/22/2019 11:19:28 PM | Referral to Optometry |
| 20180326177 | WILLIAMS, BENJAMIN | 08/21/2019 02:50:18 PM | Referral to Optometry |
| 20180326177 | WILLIAMS, BENJAMIN | 09/15/2019 08:39:22 AM | Referral to Optometry |
| 20180326177 | WILLIAMS, BENJAMIN | 10/21/2019 09:00:30 AM | Referral to Optometry |
| 20180326177 | WILLIAMS, BENJAMIN | 10/26/2019 01:53:34 PM | Referral to Optometry |
| 20180326177 | WILLIAMS, BENJAMIN | 11/17/2019 09:12:32 AM | Referral to Optometry |
| 20180326179 | LOPEZ, JAIME | 03/30/2018 09:59:01 AM | Referral to Optometry |
| 20180326181 | GRIEGO, DAMIAN | 03/29/2018 04:57:50 PM | Referral to Optometry |
| 20180326182 | DIAZ, ALEX | 04/01/2018 11:11:36 AM | Referral to Optometry |
| 20180326182 | DIAZ, ALEX | 05/21/2018 10:50:05 AM | Referral to Optometry |
| 20180326185 | WASHINGTON, DYRELL | 04/02/2018 01:54:45 PM | Referral to Optometry |
| 20180326185 | WASHINGTON, DYRELL | 04/03/2018 03:28:59 PM | Referral to Optometry |
| 20180327005 | NORRIS, JAMES | 03/30/2018 08:39:21 AM | Referral to Optometry |
| 20180327013 | STOKES, DEVIN J | 04/19/2018 06:16:02 PM | Referral to Optometry |
| 20180327031 | DORTCH, AMIE | 05/04/2018 10:08:20 AM | Referral to Optometry |
| 20180327035 | CRUMP, MICHAEL V | 08/10/2018 03:44:33 PM | Referral to Optometry |
| 20180327035 | CRUMP, MICHAEL V | 10/22/2018 11:24:02 AM | Referral to Optometry |
| 20180327035 | CRUMP, MICHAEL V | 10/28/2018 11:30:04 AM | Referral to Optometry |
| 20180327035 | CRUMP, MICHAEL V | 11/29/2018 12:24:10 PM | Referral to Optometry |
| 20180327035 | CRUMP, MICHAEL V | 12/14/2018 07:56:07 AM | Referral to Optometry |
| 20180327038 | HALSEY JR, DOWAN D | 04/05/2018 07:45:04 AM | Referral to Optometry |
| 20180327040 | HENDERSON, THEON V | 03/30/2018 08:45:32 AM | Referral to Optometry |
| 20180327049 | TRIBBLE, JOSEPH | 03/30/2018 07:32:14 AM | Referral to Optometry |
| 20180327063 | MCNEALY, TERRELL D | 04/06/2018 08:29:39 AM | Referral to Optometry |
| 20180327063 | MCNEALY, TERRELL D | 04/12/2018 07:41:23 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180327100 | CIRAFICI, GIUSEPPE | 03/27/2018 08:53:57 PM | Referral to Optometry |
| 20180327152 | MOORE, MEKIAL L | 06/09/2018 01:04:37 PM | Referral to Optometry |
| 20180327152 | MOORE, MEKIAL L | 06/12/2018 11:21:48 AM | Referral to Optometry |
| 20180327152 | MOORE, MEKIAL L | 06/25/2018 05:09:03 PM | Referral to Optometry |
| 20180327152 | MOORE, MEKIAL L | 06/29/2018 07:23:49 PM | Referral to Optometry |
| 20180327152 | MOORE, MEKIAL L | 02/28/2019 03:46:10 PM | Referral to Optometry |
| 20180327155 | TORAN, DARIUS C | 04/09/2019 10:02:49 AM | Referral to Optometry |
| 20180327155 | TORAN, DARIUS C | 07/24/2019 08:24:16 AM | Referral to Optometry |
| 20180327216 | KRUEL, DEAN E | 04/04/2018 11:28:30 AM | Referral to Optometry |
| 20180328004 | CABRERA, MARTIN | 04/01/2018 08:30:47 AM | Referral to Optometry |
| 20180328010 | RODRIGUEZ, FABIAN | 04/18/2018 01:06:08 PM | Referral to Optometry |
| 20180328054 | REYES, JOSE A | 03/31/2018 09:08:31 AM | Referral to Optometry |
| 20180328054 | REYES, JOSE A | 04/05/2018 10:40:31 AM | Referral to Optometry |
| 20180328054 | REYES, JOSE A | 04/05/2018 10:40:31 AM | Referral to Optometry |
| 20180328059 | DAVIS, SINSAY | 04/21/2019 06:10:06 PM | Referral to Optometry |
| 20180328086 | WRIGHT, ERVIN | 04/03/2018 10:06:09 AM | Referral to Optometry |
| 20180328093 | DAWSON, RICHARD | 12/12/2019 11:10:50 AM | Referral to Optometry |
| 20180328094 | ROWLETTE, ERNEST | 08/01/2018 11:34:27 AM | Referral to Optometry |
| 20180328106 | TOVAR, THOMAS MICHAEL | 06/09/2018 10:53:28 AM | Referral to Optometry |
| 20180328155 | DUNBAR, CHRISTINE | 05/07/2018 08:50:49 AM | Referral to Optometry |
| 20180328184 | RYAN, MARY | 03/31/2018 08:15:13 AM | Referral to Optometry |
| 20180328197 | HAYWOOD, DAVID | 04/03/2018 01:25:08 PM | Referral to Optometry |
| 20180329007 | CALDWELL, LIONEL | 03/30/2018 10:06:34 AM | Referral to Optometry |
| 20180329008 | DAVIS, LARRY | 07/05/2018 09:33:34 AM | Referral to Optometry |
| 20180329020 | MILLS, ANDRE | 04/30/2018 11:09:11 AM | Referral to Optometry |
| 20180329020 | MILLS, ANDRE | 05/29/2018 09:59:45 AM | Referral to Optometry |
| 20180329083 | GRIGSBY, ERIC D | 04/03/2018 10:24:31 AM | Referral to Optometry |
| 20180329083 | GRIGSBY, ERIC D | 04/13/2018 09:25:53 AM | Referral to Optometry |
| 20180329084 | NOVERON, JAVIER | 05/21/2018 09:45:59 AM | Referral to Optometry |
| 20180329116 | CROUT, EDDIE L | 07/25/2018 04:52:56 PM | Referral to Optometry |
| 20180329116 | CROUT, EDDIE L | 07/30/2018 03:44:45 PM | Referral to Optometry |
| 20180329116 | CROUT, EDDIE L | 08/08/2018 08:10:03 AM | Referral to Optometry |
| 20180329116 | CROUT, EDDIE L | 08/08/2018 08:10:03 AM | Referral to Optometry |
| 20180329169 | CHILES, LATOYA | 07/04/2018 10:57:10 AM | Referral to Optometry |
| 20180329176 | RANKIN, CHESTER G | 05/01/2018 10:35:47 AM | Referral to Optometry |
| 20180329189 | SIMMS, MICHELLE S | 04/05/2018 07:30:43 AM | Referral to Optometry |
| 20180329189 | SIMMS, MICHELLE S | 04/06/2018 08:05:21 AM | Referral to Optometry |
| 20180330008 | TARGOS, MICHAEL | 04/09/2018 12:02:58 PM | Referral to Optometry |
| 20180330059 | GRIFFIN, KEITH | 03/30/2018 09:31:23 AM | Referral to Optometry |
| 20180330069 | JONES, FRANK L | 04/05/2018 07:29:29 AM | Referral to Optometry |
| 20180330085 | MERCADO-IBARRA, JUAN | 11/16/2018 02:13:44 PM | Referral to Optometry |
| 20180330085 | MERCADO-IBARRA, JUAN | 02/13/2019 12:27:13 PM | Referral to Optometry |
| 20180330085 | MERCADO-IBARRA, JUAN | 02/13/2019 12:27:13 PM | Referral to Optometry |
| 20180330086 | ALI, OMAR | 04/29/2018 06:56:43 PM | Referral to Optometry |
| 20180330128 | KRUGER, PAUL D | 04/02/2018 09:15:32 AM | Referral to Optometry |
| 20180330133 | BRADY, JAMES | 03/30/2018 04:32:07 PM | Referral to Optometry |
| 20180330145 | BRUNS, HILLARY | 05/06/2018 12:32:05 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180330148 | SMITH, TYLER | 08/12/2018 04:57:35 PM | Referral to Optometry |
| 20180330165 | BOGAN, LEROY | 04/08/2018 08:46:41 AM | Referral to Optometry |
| 20180330175 | ALSTON, CANDISE | 03/30/2018 05:52:33 PM | Referral to Optometry |
| 20180330189 | LARKIN, JASMINE C | 03/30/2018 06:00:21 PM | Referral to Optometry |
| 20180330189 | LARKIN, JASMINE C | 05/13/2018 12:15:12 PM | Referral to Optometry |
| 20180330195 | HERNANDEZ, JUAN C | 04/02/2018 12:40:38 PM | Referral to Optometry |
| 20180330207 | FREEMAN, LINCOLN T | 04/03/2018 01:39:41 PM | Referral to Optometry |
| 20180330210 | SANDERS, TAMAR A | 04/01/2018 08:54:19 AM | Referral to Optometry |
| 20180330211 | WHALEN DEUTSCHER, TRACY L | 04/05/2018 07:28:30 AM | Referral to Optometry |
| 20180330211 | WHALEN DEUTSCHER, TRACY L | 04/18/2018 09:44:42 AM | Referral to Optometry |
| 20180330214 | ORTIZ, SERVANDO | 04/02/2018 03:41:49 PM | Referral to Optometry |
| 20180330215 | PATEL, RAMAN | 05/06/2018 07:55:24 AM | Referral to Optometry |
| 20180330219 | BAINES, KENNETH B | 04/24/2018 09:20:58 PM | Referral to Optometry |
| 20180330219 | BAINES, KENNETH B | 05/04/2018 01:23:57 PM | Referral to Optometry |
| 20180330219 | BAINES, KENNETH B | 06/08/2018 10:40:54 AM | Referral to Optometry |
| 20180330219 | BAINES, KENNETH B | 07/03/2018 09:57:30 AM | Referral to Optometry |
| 20180330219 | BAINES, KENNETH B | 09/03/2018 07:18:12 PM | Referral to Optometry |
| 20180330219 | BAINES, KENNETH B | 09/03/2018 07:18:13 PM | Referral to Optometry |
| 20180331044 | COX, ERIC K | 06/20/2018 07:14:42 AM | Referral to Optometry |
| 20180331055 | WRIGHT, JARVIS | 08/31/2019 08:54:59 AM | Referral to Optometry |
| 20180331055 | WRIGHT, JARVIS | 11/13/2019 09:02:21 AM | Referral to Optometry |
| 20180331055 | WRIGHT, JARVIS | 11/29/2019 11:55:26 AM | Referral to Optometry |
| 20180331060 | WILLIAMS, RICARDO D | 04/04/2018 07:52:07 AM | Referral to Optometry |
| 20180331060 | WILLIAMS, RICARDO D | 04/04/2018 08:03:46 AM | Referral to Optometry |
| 20180331070 | MALLARD, JAMES P | 06/28/2018 09:34:26 AM | Referral to Optometry |
| 20180331070 | MALLARD, JAMES P | 04/04/2019 07:48:57 AM | Referral to Optometry |
| 20180331070 | MALLARD, JAMES P | 05/04/2019 08:50:23 AM | Referral to Optometry |
| 20180331111 | JOHNSON, BRIAN M | 03/05/2019 10:47:58 PM | Referral to Optometry |
| 20180331114 | COLLINS, KIRBY | 04/10/2018 12:39:13 PM | Referral to Optometry |
| 20180331137 | SMITH, EDWARD | 04/19/2018 10:54:54 AM | Referral to Optometry |
| 20180331203 | PEARSON, REGINALD | 04/19/2018 10:12:58 AM | Referral to Optometry |
| 20180401003 | COLLINS JR, THOMAS J | 04/12/2018 11:13:15 AM | Referral to Optometry |
| 20180401007 | HOWARD, MALCOLM | 04/04/2018 12:13:57 PM | Referral to Optometry |
| 20180401024 | CARTER, DERON | 04/17/2018 08:20:03 AM | Referral to Optometry |
| 20180401024 | CARTER, DERON | 04/21/2018 08:32:18 AM | Referral to Optometry |
| 20180401073 | Porter, Darryl S | 04/13/2018 10:21:47 PM | Referral to Optometry |
| 20180401105 | BARBER, DAWAYNE | 04/05/2018 05:28:44 PM | Referral to Optometry |
| 20180401117 | HOLMAN, KATRINA T | 05/02/2018 03:57:40 PM | Referral to Optometry |
| 20180401117 | HOLMAN, KATRINA T | 05/24/2018 03:34:56 PM | Referral to Optometry |
| 20180401117 | HOLMAN, KATRINA T | 05/25/2018 12:38:19 PM | Referral to Optometry |
| 20180401117 | HOLMAN, KATRINA T | 05/30/2018 11:06:14 AM | Referral to Optometry |
| 20180401131 | DOSIE, LAMONT J | 04/18/2018 04:43:28 PM | Referral to Optometry |
| 20180401140 | ZUNIGA, CYNTHIA | 04/13/2018 02:07:46 PM | Referral to Optometry |
| 20180401140 | ZUNIGA, CYNTHIA | 04/13/2018 02:07:46 PM | Referral to Optometry |
| 20180401140 | ZUNIGA, CYNTHIA | 04/14/2018 08:25:23 AM | Referral to Optometry |
| 20180402071 | DOODY, JAMES M | 04/06/2018 10:35:04 AM | Referral to Optometry |
| 20180402071 | DOODY, JAMES M | 04/10/2018 10:13:41 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180402071 | DOODY, JAMES M | 04/26/2018 01:16:31 PM | Referral to Optometry |
| 20180402071 | DOODY, JAMES M | 05/05/2018 09:22:50 AM | Referral to Optometry |
| 20180402075 | AVILES, SAUL | 04/18/2018 09:25:57 AM | Referral to Optometry |
| 20180402086 | BALDERAS, STEPHEN | 04/05/2018 07:37:46 AM | Referral to Optometry |
| 20180402119 | CORNELL, RYAN | 04/20/2018 11:01:23 AM | Referral to Optometry |
| 20180402153 | ABOUELKHEIR, HAYAT | 04/17/2018 03:56:51 PM | Referral to Optometry |
| 20180402182 | HANKERSON, JARVIS W | 04/11/2018 09:47:54 AM | Referral to Optometry |
| 20180403012 | ARGUE, JOSE QUNITRON | 04/19/2018 03:35:23 PM | Referral to Optometry |
| 20180403059 | BELL, CORDARYL | 04/03/2018 09:43:58 PM | Referral to Optometry |
| 20180403067 | GRAY, PAUL | 04/24/2018 08:58:23 AM | Referral to Optometry |
| 20180403094 | DAVIS, DUANE W | 04/05/2018 08:08:26 AM | Referral to Optometry |
| 20180403126 | VASQUEZ, JOEL | 04/05/2018 07:50:31 AM | Referral to Optometry |
| 20180403167 | PERRY, DEVIN T | 07/03/2018 10:28:55 AM | Referral to Optometry |
| 20180403168 | SOTO, JULIE | 04/13/2018 02:09:56 PM | Referral to Optometry |
| 20180403168 | SOTO, JULIE | 04/13/2018 02:14:34 PM | Referral to Optometry |
| 20180403168 | SOTO, JULIE | 04/17/2018 12:33:48 PM | Referral to Optometry |
| 20180403169 | HOOVER, LEEA M | 04/05/2018 07:19:40 AM | Referral to Optometry |
| 20180403174 | KOPACZ, JOSEPH A | 04/09/2018 10:03:21 AM | Referral to Optometry |
| 20180403197 | MORALES, ISRAEL C | 04/06/2018 10:20:37 AM | Referral to Optometry |
| 20180403197 | MORALES, ISRAEL C | 04/16/2018 02:42:54 PM | Referral to Optometry |
| 20180403204 | AUSTIN, EDWARD | 04/05/2018 04:08:29 PM | Referral to Optometry |
| 20180404017 | GRIFFIN, MARQUIS E | 04/10/2018 03:22:42 PM | Referral to Optometry |
| 20180404017 | GRIFFIN, MARQUIS E | 04/27/2018 02:56:45 PM | Referral to Optometry |
| 20180404040 | GORDON, PATRICK J | 04/13/2018 12:39:26 PM | Referral to Optometry |
| 20180404055 | SHANAHAN, MICHAEL T | 04/20/2018 09:19:51 AM | Referral to Optometry |
| 20180404055 | SHANAHAN, MICHAEL T | 07/02/2018 11:58:10 AM | Referral to Optometry |
| 20180404062 | WILLIAMS, ALFONZO | 04/27/2018 07:57:57 AM | Referral to Optometry |
| 20180404081 | ALLEN, TERRY | 05/12/2018 04:25:25 PM | Referral to Optometry |
| 20180404116 | WILLIAMSON, DANIEL | 05/14/2018 11:47:32 AM | Referral to Optometry |
| 20180404179 | JOHNSON, ANDRE L | 05/08/2018 12:48:47 PM | Referral to Optometry |
| 20180404179 | JOHNSON, ANDRE L | 06/01/2018 10:12:11 AM | Referral to Optometry |
| 20180404199 | FERGUSON, JULIE | 04/08/2018 12:16:52 PM | Referral to Optometry |
| 20180404199 | FERGUSON, JULIE | 04/09/2018 04:22:59 PM | Referral to Optometry |
| 20180404199 | FERGUSON, JULIE | 04/14/2018 08:24:10 AM | Referral to Optometry |
| 20180404199 | FERGUSON, JULIE | 04/20/2018 09:25:28 AM | Referral to Optometry |
| 20180405005 | KING, TONARREO | 04/08/2018 03:14:20 PM | Referral to Optometry |
| 20180405047 | BAXTER, GERALD F | 04/09/2018 12:00:34 PM | Referral to Optometry |
| 20180405047 | BAXTER, GERALD F | 04/10/2018 02:42:05 PM | Referral to Optometry |
| 20180405077 | PEREZ, RAPHAEL ANGEL | 08/15/2018 11:54:12 AM | Referral to Optometry |
| 20180405086 | FERRELL, THERESA | 04/08/2018 11:44:31 AM | Referral to Optometry |
| 20180405089 | LEVESQUE, HENRY P | 05/14/2018 11:56:32 AM | Referral to Optometry |
| 20180405089 | LEVESQUE, HENRY P | 05/15/2018 06:05:10 PM | Referral to Optometry |
| 20180405089 | LEVESQUE, HENRY P | 06/06/2018 01:10:12 PM | Referral to Optometry |
| 20180405091 | OLUPITAN, OYEDELE | 05/10/2018 07:51:47 AM | Referral to Optometry |
| 20180405095 | CLAY, MICHAEL H | 11/06/2018 10:51:01 AM | Referral to Optometry |
| 20180405101 | ALEXSOFF, DIMITAR D | 04/28/2018 05:05:01 PM | Referral to Optometry |
| 20180405107 | ANDERSON, JAKEITH | 04/14/2018 09:09:42 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180405107 | ANDERSON, JAKEITH | 05/30/2018 08:17:53 AM | Referral to Optometry |
| 20180405113 | MURRY, DARNELL | 06/02/2018 12:32:17 PM | Referral to Optometry |
| 20180405118 | MILES, ROBERT C | 04/17/2018 01:49:57 PM | Referral to Optometry |
| 20180406003 | WLEH, JAMIEL S | 07/18/2018 02:30:10 PM | Referral to Optometry |
| 20180406008 | VANZANT, BENNY | 04/12/2018 08:46:20 AM | Referral to Optometry |
| 20180406016 | JACKSON, DEMETRIUS T | 04/13/2018 11:14:03 AM | Referral to Optometry |
| 20180406016 | JACKSON, DEMETRIUS T | 05/04/2018 08:03:44 AM | Referral to Optometry |
| 20180406016 | JACKSON, DEMETRIUS T | 08/04/2018 04:06:12 PM | Referral to Optometry |
| 20180406016 | JACKSON, DEMETRIUS T | 08/07/2018 07:37:00 AM | Referral to Optometry |
| 20180406016 | JACKSON, DEMETRIUS T | 08/07/2018 07:37:01 AM | Referral to Optometry |
| 20180406016 | JACKSON, DEMETRIUS T | 08/27/2018 11:39:18 AM | Referral to Optometry |
| 20180406016 | JACKSON, DEMETRIUS T | 08/27/2018 11:39:18 AM | Referral to Optometry |
| 20180406023 | MONTERO, JUAN L | 04/14/2018 05:13:53 PM | Referral to Optometry |
| 20180406074 | SLUSHER, WENDY A | 04/08/2018 09:46:54 AM | Referral to Optometry |
| 20180406098 | RODRIGUEZ, JULIO N | 04/10/2018 11:21:52 AM | Referral to Optometry |
| 20180406118 | ALCANTAR, CHRYSTAL Y | 04/08/2018 09:44:25 AM | Referral to Optometry |
| 20180406170 | BASSETT, GINO D | 04/11/2018 12:17:11 PM | Referral to Optometry |
| 20180406174 | RAMIREZ, JESUS | 06/03/2018 08:26:54 AM | Referral to Optometry |
| 20180406174 | RAMIREZ, JESUS | 06/04/2018 09:40:25 AM | Referral to Optometry |
| 20180406185 | TILLMAN, PATRICIA L | 04/06/2018 08:36:24 PM | Referral to Optometry |
| 20180407040 | CAVANESS, DEANDRE | 04/24/2018 08:53:55 AM | Referral to Optometry |
| 20180407040 | CAVANESS, DEANDRE | 04/28/2018 09:05:49 AM | Referral to Optometry |
| 20180407040 | CAVANESS, DEANDRE | 05/08/2018 12:22:23 PM | Referral to Optometry |
| 20180407040 | CAVANESS, DEANDRE | 05/23/2018 10:07:03 AM | Referral to Optometry |
| 20180407040 | CAVANESS, DEANDRE | 07/12/2018 08:51:52 AM | Referral to Optometry |
| 20180407040 | CAVANESS, DEANDRE | 08/05/2018 08:41:48 AM | Referral to Optometry |
| 20180407040 | CAVANESS, DEANDRE | 09/06/2018 09:51:36 AM | Referral to Optometry |
| 20180407040 | CAVANESS, DEANDRE | 09/26/2019 11:15:13 AM | Referral to Optometry |
| 20180407066 | SMITH, DARRYL L | 05/16/2018 12:42:38 PM | Referral to Optometry |
| 20180407093 | ROWLETT, BRIAN | 05/29/2018 09:44:18 AM | Referral to Optometry |
| 20180407102 | ARTEAGA, JESUS A | 07/04/2018 02:33:10 PM | Referral to Optometry |
| 20180407102 | ARTEAGA, JESUS A | 07/18/2018 09:21:26 AM | Referral to Optometry |
| 20180407109 | BROWN, XAVIER J | 12/23/2018 08:35:42 AM | Referral to Optometry |
| 20180407109 | BROWN, XAVIER J | 04/13/2019 08:55:46 AM | Referral to Optometry |
| 20180407109 | BROWN, XAVIER J | 07/17/2019 02:05:36 PM | Referral to Optometry |
| 20180407109 | BROWN, XAVIER J | 09/18/2019 11:57:56 AM | Referral to Optometry |
| 20180407109 | BROWN, XAVIER J | 10/08/2019 02:38:45 PM | Referral to Optometry |
| 20180407109 | BROWN, XAVIER J | 10/30/2019 11:09:55 AM | Referral to Optometry |
| 20180407130 | SCOTT, PATRICK | 04/18/2018 04:51:41 PM | Referral to Optometry |
| 20180407130 | SCOTT, PATRICK | 08/17/2018 08:53:02 AM | Referral to Optometry |
| 20180407130 | SCOTT, PATRICK | 09/26/2018 02:14:35 PM | Referral to Optometry |
| 20180407130 | SCOTT, PATRICK | 09/27/2018 12:36:15 PM | Referral to Optometry |
| 20180407166 | WEST, ANTHONY J | 10/01/2018 07:19:34 PM | Referral to Optometry |
| 20180408003 | DUREN, TERRY T | 06/01/2018 08:29:11 AM | Referral to Optometry |
| 20180408003 | DUREN, TERRY T | 06/15/2018 08:21:55 AM | Referral to Optometry |
| 20180408012 | WASHINGTON, FREDERICK N | 04/30/2018 09:54:48 AM | Referral to Optometry |
| 20180408102 | BIRDINE, SHELBY | 04/14/2018 11:36:36 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180408102 | BIRDINE, SHELBY | 04/25/2018 04:45:49 PM | Referral to Optometry |
| 20180408102 | BIRDINE, SHELBY | 05/08/2018 05:10:31 PM | Referral to Optometry |
| 20180408102 | BIRDINE, SHELBY | 05/10/2018 08:42:56 AM | Referral to Optometry |
| 20180408102 | BIRDINE, SHELBY | 05/11/2018 12:25:48 PM | Referral to Optometry |
| 20180408107 | OSORIO, ADRIAN | 04/24/2018 07:43:49 AM | Referral to Optometry |
| 20180408171 | CORTEZ, BENJAMIN | 09/25/2019 08:18:25 PM | Referral to Optometry |
| 20180408171 | CORTEZ, BENJAMIN | 11/02/2019 05:51:08 PM | Referral to Optometry |
| 20180409001 | GIBRICK, MICHAEL L | 04/13/2018 01:28:23 PM | Referral to Optometry |
| 20180409019 | ONEAL, ALAN J | 04/18/2018 01:50:29 PM | Referral to Optometry |
| 20180409019 | ONEAL, ALAN J | 04/25/2018 07:59:04 AM | Referral to Optometry |
| 20180409021 | CRIMS, DONTE | 04/13/2018 07:43:39 AM | Referral to Optometry |
| 20180409052 | PHYFIHER, MICHAEL D | 08/23/2018 11:11:43 AM | Referral to Optometry |
| 20180409075 | ALLEN, DUANE | 05/26/2018 11:52:45 AM | Referral to Optometry |
| 20180409100 | SIMS, NATHANIEL | 04/17/2018 08:26:00 AM | Referral to Optometry |
| 20180409100 | SIMS, NATHANIEL | 04/25/2018 08:34:56 AM | Referral to Optometry |
| 20180409100 | SIMS, NATHANIEL | 05/09/2018 11:56:54 AM | Referral to Optometry |
| 20180409124 | PENA, FERNANDO | 04/23/2018 01:35:31 PM | Referral to Optometry |
| 20180409124 | PENA, FERNANDO | 06/26/2018 12:50:27 PM | Referral to Optometry |
| 20180409124 | PENA, FERNANDO | 12/12/2018 12:57:28 PM | Referral to Optometry |
| 20180409151 | HARRIS, WAYNE R | 08/06/2018 02:49:24 PM | Referral to Optometry |
| 20180409151 | HARRIS, WAYNE R | 09/04/2018 10:15:31 AM | Referral to Optometry |
| 20180410023 | JONES, BRIAN | 04/29/2018 09:15:32 AM | Referral to Optometry |
| 20180410038 | BECKER, CHARLES E | 04/27/2018 10:50:53 AM | Referral to Optometry |
| 20180410066 | HORTON, JAHNELL | 11/28/2019 08:13:03 AM | Referral to Optometry |
| 20180410066 | HORTON, JAHNELL | 12/28/2019 11:00:50 AM | Referral to Optometry |
| 20180410086 | MATA, RONALD | 04/20/2018 02:28:42 PM | Referral to Optometry |
| 20180410086 | MATA, RONALD | 04/21/2018 05:17:45 PM | Referral to Optometry |
| 20180410086 | MATA, RONALD | 05/01/2018 10:19:55 AM | Referral to Optometry |
| 20180410086 | MATA, RONALD | 05/13/2018 01:05:16 PM | Referral to Optometry |
| 20180410087 | BRYANT, MANUEL | 05/03/2018 11:23:41 AM | Referral to Optometry |
| 20180410104 | MUNSON, RENARD | 04/26/2018 01:22:01 PM | Referral to Optometry |
| 20180410104 | MUNSON, RENARD | 05/08/2018 01:18:26 PM | Referral to Optometry |
| 20180410155 | FLAGG, AUGUSTUS | 04/15/2018 08:43:33 AM | Referral to Optometry |
| 20180410194 | BARKER, ROBERT | 04/20/2018 11:48:35 AM | Referral to Optometry |
| 20180410212 | MARTIN, DANNY E | 04/17/2018 08:48:49 AM | Referral to Optometry |
| 20180410218 | MORALES, MIGUEL | 04/23/2018 11:00:00 AM | Referral to Optometry |
| 20180410218 | MORALES, MIGUEL | 05/31/2018 08:08:31 AM | Referral to Optometry |
| 20180410218 | MORALES, MIGUEL | 06/13/2018 09:07:59 AM | Referral to Optometry |
| 20180410218 | MORALES, MIGUEL | 06/20/2018 08:38:25 AM | Referral to Optometry |
| 20180410218 | MORALES, MIGUEL | 06/28/2018 09:00:43 AM | Referral to Optometry |
| 20180410218 | MORALES, MIGUEL | 07/12/2018 08:42:29 AM | Referral to Optometry |
| 20180410218 | MORALES, MIGUEL | 07/30/2018 08:29:46 AM | Referral to Optometry |
| 20180410218 | MORALES, MIGUEL | 08/14/2018 11:06:14 AM | Referral to Optometry |
| 20180411006 | FOWLERTAYLOR, JOHNATHAN C | 11/14/2018 12:11:39 PM | Referral to Optometry |
| 20180411006 | FOWLERTAYLOR, JOHNATHAN C | 06/04/2019 08:08:12 PM | Referral to Optometry |
| 20180411011 | BANOS, MARCO | 07/14/2018 10:25:00 AM | Referral to Optometry |
| 20180411011 | BANOS, MARCO | 08/01/2018 09:45:35 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180411017 | ORTIZ, ESTEBAN | 04/13/2018 12:47:20 PM | Referral to Optometry |
| 20180411045 | LEMON, LARRY T | 12/20/2018 10:06:19 AM | Referral to Optometry |
| 20180411045 | LEMON, LARRY T | 12/20/2018 10:06:20 AM | Referral to Optometry |
| 20180411048 | SOTOR, JOHN T | 04/24/2018 11:02:50 AM | Referral to Optometry |
| 20180411088 | NUNN, DEJA | 06/02/2018 12:28:37 PM | Referral to Optometry |
| 20180411088 | NUNN, DEJA | 07/31/2018 08:04:14 AM | Referral to Optometry |
| 20180411088 | NUNN, DEJA | 08/03/2018 04:14:42 PM | Referral to Optometry |
| 20180411092 | GREEN, ANTHONY | 05/17/2018 01:34:44 PM | Referral to Optometry |
| 20180411092 | GREEN, ANTHONY | 06/12/2018 08:09:59 AM | Referral to Optometry |
| 20180411099 | PIEC, ADAM | 04/13/2018 12:20:07 PM | Referral to Optometry |
| 20180411103 | BAKER, MALCOLM | 05/15/2018 11:09:01 AM | Referral to Optometry |
| 20180411103 | BAKER, MALCOLM | 07/10/2018 02:57:49 PM | Referral to Optometry |
| 20180411113 | WOFFORD, SLONE D | 07/27/2018 10:26:26 PM | Referral to Optometry |
| 20180411114 | BEUTLER, JULIE E | 04/18/2018 06:53:56 AM | Referral to Optometry |
| 20180411144 | STAFFORD, ANN | 04/21/2018 02:42:47 PM | Referral to Optometry |
| 20180411177 | SMITH, DONNELL | 04/14/2018 10:53:09 AM | Referral to Optometry |
| 20180411186 | MARTINEZ, DAISY | 06/13/2018 10:42:48 AM | Referral to Optometry |
| 20180412022 | JOHNSON, DENNIS | 04/30/2018 11:17:41 AM | Referral to Optometry |
| 20180412023 | WILLIAMS, MARVIN | 08/01/2018 10:13:45 AM | Referral to Optometry |
| 20180412042 | TORTORELLO, LINDSEY | 06/23/2018 11:04:55 AM | Referral to Optometry |
| 20180412057 | MERINO, MICHAEL A | 06/29/2018 05:54:11 PM | Referral to Optometry |
| 20180412083 | GUINTO, JOSE O | 05/10/2018 12:36:04 PM | Referral to Optometry |
| 20180412083 | GUINTO, JOSE O | 06/13/2018 10:29:05 AM | Referral to Optometry |
| 20180412083 | GUINTO, JOSE O | 08/02/2018 09:35:34 AM | Referral to Optometry |
| 20180412092 | CAVER, ANTJUAN Q | 06/15/2018 02:21:58 PM | Referral to Optometry |
| 20180412092 | CAVER, ANTJUAN Q | 09/19/2018 07:31:34 AM | Referral to Optometry |
| 20180413001 | RAHMAN, HAZEM A | 04/26/2018 11:19:38 AM | Referral to Optometry |
| 20180413001 | RAHMAN, HAZEM A | 06/29/2018 04:14:58 PM | Referral to Optometry |
| 20180413025 | ALLEN, ERIC | 05/27/2018 10:10:54 AM | Referral to Optometry |
| 20180413044 | PARKER, SHAWNTRELL C | 07/17/2018 06:30:50 PM | Referral to Optometry |
| 20180413095 | FINNER, VICTOR | 03/04/2019 10:53:11 AM | Referral to Optometry |
| 20180413095 | FINNER, VICTOR | 03/04/2019 10:53:11 AM | Referral to Optometry |
| 20180413168 | RELEFORD, WALTER L | 04/18/2018 08:51:58 AM | Referral to Optometry |
| 20180413168 | RELEFORD, WALTER L | 04/19/2018 08:05:08 AM | Referral to Optometry |
| 20180413170 | MIMS, JOSHUA | 04/28/2018 10:55:25 AM | Referral to Optometry |
| 20180413174 | MORRIS, JEFFREY | 10/02/2018 06:33:20 PM | Referral to Optometry |
| 20180413177 | MORRIS, TANYA | 04/13/2018 08:51:26 PM | Referral to Optometry |
| 20180413177 | MORRIS, TANYA | 05/07/2018 03:15:11 PM | Referral to Optometry |
| 20180413189 | KORDEK, JANUSZ | 04/24/2018 12:45:18 PM | Referral to Optometry |
| 20180413218 | HERRERA, PABLO R | 09/12/2018 12:40:04 PM | Referral to Optometry |
| 20180413219 | MALVAIS, MARCOS C | 01/04/2019 11:21:26 AM | Referral to Optometry |
| 20180413219 | MALVAIS, MARCOS C | 04/25/2019 10:30:23 AM | Referral to Optometry |
| 20180414027 | HOLMES, JAHVEEAL | 10/28/2018 02:36:01 PM | Referral to Optometry |
| 20180414027 | HOLMES, JAHVEEAL | 01/21/2019 01:31:19 PM | Referral to Optometry |
| 20180414089 | STRAUSS, MARK D | 04/24/2018 02:32:03 PM | Referral to Optometry |
| 20180414122 | RAMBERT, DARRELL | 04/20/2018 08:31:32 AM | Referral to Optometry |
| 20180414122 | RAMBERT, DARRELL | 04/24/2018 05:36:38 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180414128 | MORGAN, MICHAEL J | 04/18/2018 01:12:56 PM | Referral to Optometry |
| 20180415006 | SAFFORD, WOODY | 04/20/2018 02:44:16 PM | Referral to Optometry |
| 20180415019 | RUTH, TYREE | 08/01/2018 07:58:40 AM | Referral to Optometry |
| 20180415059 | MENDOZA, ASHLEY L | 04/15/2018 07:00:35 PM | Referral to Optometry |
| 20180415059 | MENDOZA, ASHLEY L | 04/20/2018 01:51:36 PM | Referral to Optometry |
| 20180415072 | MINNIS, THOMAS | 04/22/2018 09:43:28 AM | Referral to Optometry |
| 20180415074 | CRUZ, ANITA | 04/15/2018 08:14:31 PM | Referral to Optometry |
| 20180415074 | CRUZ, ANITA | 04/30/2018 02:05:57 PM | Referral to Optometry |
| 20180415082 | SANDERS, MAURICE F | 04/25/2018 08:06:40 PM | Referral to Optometry |
| 20180415106 | CURRY, TONDWIN | 04/24/2018 10:21:16 AM | Referral to Optometry |
| 20180416012 | MCCULLOGH, ISIAH | 09/25/2018 10:59:30 PM | Referral to Optometry |
| 20180416131 | MONTGOMERY, JUAN G | 11/19/2018 09:16:12 PM | Referral to Optometry |
| 20180417024 | WASHINGTON, STEVEN E | 04/18/2018 09:55:53 AM | Referral to Optometry |
| 20180417028 | HOOSIER, DENNIS M | 05/14/2018 09:50:32 AM | Referral to Optometry |
| 20180417030 | WHITE, LEONARD | 05/25/2018 08:49:58 AM | Referral to Optometry |
| 20180417162 | MIAMOR, PHALEN | 05/31/2018 08:11:12 AM | Referral to Optometry |
| 20180417162 | MIAMOR, PHALEN | 06/26/2018 09:53:39 AM | Referral to Optometry |
| 20180417177 | YOUNG, DAVID | 05/18/2018 11:51:17 AM | Referral to Optometry |
| 20180417187 | BARRON, CORTEZ | 06/21/2018 08:15:40 AM | Referral to Optometry |
| 20180417187 | BARRON, CORTEZ | 12/17/2018 05:27:25 PM | Referral to Optometry |
| 20180418007 | CASSELL, STEPHEN T | 08/31/2018 06:22:08 PM | Referral to Optometry |
| 20180418015 | VICENTE, DAVID M | 06/04/2018 02:33:09 PM | Referral to Optometry |
| 20180418015 | VICENTE, DAVID M | 06/13/2018 10:48:22 AM | Referral to Optometry |
| 20180418021 | CURTIS, CLIFF | 04/21/2018 08:27:08 AM | Referral to Optometry |
| 20180418029 | WASHINGTON, KIMBERLY A | 04/27/2018 11:34:34 AM | Referral to Optometry |
| 20180418071 | GARDNER, TAYLOR S | 09/18/2018 09:54:00 AM | Referral to Optometry |
| 20180418071 | GARDNER, TAYLOR S | 11/26/2018 02:20:15 PM | Referral to Optometry |
| 20180418097 | PEREZ, EMMANUEL | 01/11/2019 10:25:55 AM | Referral to Optometry |
| 20180418098 | RENFRO, KADREE | 04/25/2018 08:07:48 AM | Referral to Optometry |
| 20180418116 | THURMAN, JOHN L | 04/22/2018 12:28:59 PM | Referral to Optometry |
| 20180418116 | THURMAN, JOHN L | 05/31/2018 10:39:43 AM | Referral to Optometry |
| 20180418116 | THURMAN, JOHN L | 09/03/2018 09:13:31 AM | Referral to Optometry |
| 20180418135 | GONZALEZ, EFRAIN | 04/21/2018 12:55:15 PM | Referral to Optometry |
| 20180418135 | GONZALEZ, EFRAIN | 05/01/2018 11:39:32 PM | Referral to Optometry |
| 20180418138 | LOCKHART, LONELL | 05/23/2018 01:19:07 PM | Referral to Optometry |
| 20180418171 | GRAHAM, ZARON | 04/21/2018 11:55:42 AM | Referral to Optometry |
| 20180418184 | KRABBE, EDWARD | 05/02/2018 04:23:43 PM | Referral to Optometry |
| 20180419005 | WHITE, ANTONIO T | 04/25/2018 09:31:29 AM | Referral to Optometry |
| 20180419005 | WHITE, ANTONIO T | 07/01/2018 11:03:06 AM | Referral to Optometry |
| 20180419005 | WHITE, ANTONIO T | 07/04/2018 01:20:30 PM | Referral to Optometry |
| 20180419005 | WHITE, ANTONIO T | 07/19/2018 11:39:04 AM | Referral to Optometry |
| 20180419019 | HINES, NORMAN | 04/25/2018 08:12:02 AM | Referral to Optometry |
| 20180419019 | HINES, NORMAN | 04/29/2018 07:12:21 PM | Referral to Optometry |
| 20180419024 | WATKINS, KANTRAY | 05/22/2018 06:24:39 PM | Referral to Optometry |
| 20180419024 | WATKINS, KANTRAY | 06/06/2018 07:10:38 PM | Referral to Optometry |
| 20180419057 | SCAVONE, NINA A | 04/26/2018 01:15:43 PM | Referral to Optometry |
| 20180419065 | COATS, KEVIN O | 04/27/2018 10:52:11 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20180419076 | GRAHAM, HENRY L | 04/24/2018 09:46:43 AM | Referral to Optometry |
| 20180419077 | ANDERSON, ODIE | 05/22/2018 12:46:18 PM | Referral to Optometry |
| 20180419077 | ANDERSON, ODIE | 05/22/2018 12:46:18 PM | Referral to Optometry |
| 20180419114 | MONDY, MARCUS | 04/21/2018 12:26:20 PM | Referral to Optometry |
| 20180419115 | CINTRON, JOAMICHAEL | 08/14/2018 10:31:48 AM | Referral to Optometry |
| 20180419115 | CINTRON, JOAMICHAEL | 08/25/2018 12:50:14 PM | Referral to Optometry |
| 20180419115 | CINTRON, JOAMICHAEL | 08/27/2018 04:45:32 PM | Referral to Optometry |
| 20180419115 | CINTRON, JOAMICHAEL | 11/15/2018 03:21:30 PM | Referral to Optometry |
| 20180419115 | CINTRON, JOAMICHAEL | 05/07/2019 10:38:27 AM | Referral to Optometry |
| 20180419115 | CINTRON, JOAMICHAEL | 05/16/2019 08:20:08 AM | Referral to Optometry |
| 20180419122 | LIGGINS, MICHAEL D | 04/24/2018 02:03:55 PM | Referral to Optometry |
| 20180419128 | SOLOMON, JOSEPH T | 07/26/2018 06:24:39 PM | Referral to Optometry |
| 20180419128 | SOLOMON, JOSEPH T | 09/20/2018 05:07:36 PM | Referral to Optometry |
| 20180419137 | ALI, FREDERICK | 05/16/2018 11:48:17 AM | Referral to Optometry |
| 20180419142 | LOPEZ, CHRISTIAN | 05/30/2018 08:15:42 AM | Referral to Optometry |
| 20180419145 | MCCASTER, ADONIS | 05/01/2018 08:15:44 AM | Referral to Optometry |
| 20180419194 | HAMILTON, ANTHONY JAMES | 08/22/2017 02:56:42 PM | Referral to Optometry |
| 20180419194 | HAMILTON, ANTHONY JAMES | 08/22/2017 02:56:42 PM | Referral to Optometry |
| 20180419194 | HAMILTON, ANTHONY JAMES | 08/24/2017 04:49:51 PM | Referral to Optometry |
| 20180419194 | HAMILTON, ANTHONY JAMES | 05/01/2018 09:54:14 AM | Referral to Optometry |
| 20180419208 | BELL, ANTHONY | 09/02/2018 10:18:26 AM | Referral to Optometry |
| 20180419208 | BELL, ANTHONY | 09/30/2019 03:31:34 PM | Referral to Optometry |
| 20180419208 | BELL, ANTHONY | 11/14/2019 08:17:13 AM | Referral to Optometry |
| 20180420008 | STOKES, DEVONTAE J | 11/12/2018 09:24:08 AM | Referral to Optometry |
| 20180420013 | CHAMBERS, GENE R | 04/30/2018 10:18:21 AM | Referral to Optometry |
| 20180420013 | CHAMBERS, GENE R | 01/22/2019 12:18:18 PM | Referral to Optometry |
| 20180420048 | WEEKS, ROBERT | 04/26/2018 05:29:24 PM | Referral to Optometry |
| 20180420085 | SIMS, DARRELL J | 07/08/2018 12:31:50 PM | Referral to Optometry |
| 20180420085 | SIMS, DARRELL J | 10/03/2018 07:57:57 AM | Referral to Optometry |
| 20180420085 | SIMS, DARRELL J | 03/26/2019 07:39:02 AM | Referral to Optometry |
| 20180420085 | SIMS, DARRELL J | 06/17/2019 01:05:46 PM | Referral to Optometry |
| 20180420085 | SIMS, DARRELL J | 08/26/2019 02:09:36 PM | Referral to Optometry |
| 20180420085 | SIMS, DARRELL J | 12/03/2019 11:52:00 AM | Referral to Optometry |
| 20180420085 | SIMS, DARRELL J | 12/15/2019 09:14:59 AM | Referral to Optometry |
| 20180420085 | SIMS, DARRELL J | 12/15/2019 09:14:59 AM | Referral to Optometry |
| 20180420104 | BOWIE, BRITTANY | 04/28/2018 02:03:01 PM | Referral to Optometry |
| 20180420125 | BIRTS, ERIC E | 08/31/2018 09:51:56 AM | Referral to Optometry |
| 20180420131 | COHEN, STANLEY L | 01/31/2019 01:28:29 PM | Referral to Optometry |
| 20180420131 | COHEN, STANLEY L | 07/07/2019 02:31:17 PM | Referral to Optometry |
| 20180420131 | COHEN, STANLEY L | 07/13/2019 12:56:59 PM | Referral to Optometry |
| 20180420137 | SYMPSON, JOSHUA | 05/12/2018 04:18:40 PM | Referral to Optometry |
| 20180420137 | SYMPSON, JOSHUA | 06/19/2018 10:58:23 AM | Referral to Optometry |
| 20180420168 | SAMO, REBECCA J | 07/31/2018 09:10:50 AM | Referral to Optometry |
| 20180420198 | Craft, Sandra | 04/20/2018 07:38:13 AM | Referral to Optometry |
| 20180420213 | SERNA, RAFAEL | 09/08/2018 08:46:08 AM | Referral to Optometry |
| 20180420213 | SERNA, RAFAEL | 06/19/2019 10:11:04 AM | Referral to Optometry |
| 20180420213 | SERNA, RAFAEL | 09/13/2019 01:48:33 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180420213 | SERNA, RAFAEL | 12/01/2019 01:35:19 PM | Referral to Optometry |
| 20180421019 | BELL, MARCUS C | 06/11/2018 05:21:45 PM | Referral to Optometry |
| 20180421079 | ROBINSON, MYSHAWN M | 05/02/2018 08:02:35 AM | Referral to Optometry |
| 20180421079 | ROBINSON, MYSHAWN M | 06/30/2018 07:42:54 AM | Referral to Optometry |
| 20180421079 | ROBINSON, MYSHAWN M | 07/25/2018 04:49:12 PM | Referral to Optometry |
| 20180421079 | ROBINSON, MYSHAWN M | 08/02/2018 08:18:52 AM | Referral to Optometry |
| 20180421079 | ROBINSON, MYSHAWN M | 08/17/2018 10:05:32 AM | Referral to Optometry |
| 20180421079 | ROBINSON, MYSHAWN M | 09/09/2018 07:50:33 AM | Referral to Optometry |
| 20180421079 | ROBINSON, MYSHAWN M | 09/18/2018 06:11:52 PM | Referral to Optometry |
| 20180421084 | THOMAS, JUSTIN J | 07/22/2018 09:59:25 AM | Referral to Optometry |
| 20180421084 | THOMAS, JUSTIN J | 05/06/2019 11:28:32 AM | Referral to Optometry |
| 20180421084 | THOMAS, JUSTIN J | 08/15/2019 04:21:55 PM | Referral to Optometry |
| 20180421114 | WILLIAMS, KENNETH L | 07/03/2018 10:45:18 AM | Referral to Optometry |
| 20180421123 | Johnson, Francisco | 04/27/2018 08:44:27 PM | Referral to Optometry |
| 20180421123 | Johnson, Francisco | 04/27/2018 12:16:56 PM | Referral to Optometry |
| 20180421166 | BRYANT, DEXSTIN | 05/08/2018 10:53:38 AM | Referral to Optometry |
| 20180422011 | THOMAS, DEANDRE J | 12/05/2018 12:01:10 PM | Referral to Optometry |
| 20180422011 | THOMAS, DEANDRE J | 11/19/2019 11:19:57 AM | Referral to Optometry |
| 20180422023 | MCKINNEY, RANDOLPH | 09/04/2018 02:30:22 PM | Referral to Optometry |
| 20180422108 | LESTER, DANARIUS L | 05/02/2018 10:20:39 AM | Referral to Optometry |
| 20180422108 | LESTER, DANARIUS L | 08/21/2018 06:14:46 PM | Referral to Optometry |
| 20180422182 | LEVISON, WESLEY L | 04/26/2018 02:23:24 PM | Referral to Optometry |
| 20180422186 | JOHNSON, BRANDON | 07/13/2018 03:50:44 PM | Referral to Optometry |
| 20180422186 | JOHNSON, BRANDON | 08/06/2018 12:26:54 PM | Referral to Optometry |
| 20180422191 | HANDZEL, RYAN | 05/11/2018 08:43:45 AM | Referral to Optometry |
| 20180422191 | HANDZEL, RYAN | 05/31/2018 08:33:22 AM | Referral to Optometry |
| 20180422191 | HANDZEL, RYAN | 06/06/2018 09:23:30 AM | Referral to Optometry |
| 20180422191 | HANDZEL, RYAN | 06/19/2018 08:16:17 AM | Referral to Optometry |
| 20180422191 | HANDZEL, RYAN | 06/27/2018 08:50:27 AM | Referral to Optometry |
| 20180422191 | HANDZEL, RYAN | 09/02/2018 08:30:57 AM | Referral to Optometry |
| 20180422191 | HANDZEL, RYAN | 01/13/2019 09:20:33 AM | Referral to Optometry |
| 20180422191 | HANDZEL, RYAN | 01/29/2019 12:53:32 PM | Referral to Optometry |
| 20180422193 | SMITH, DIONTE | 05/02/2019 09:01:43 AM | Referral to Optometry |
| 20180422193 | SMITH, DIONTE | 05/14/2019 08:22:03 AM | Referral to Optometry |
| 20180422193 | SMITH, DIONTE | 06/03/2019 08:21:25 AM | Referral to Optometry |
| 20180422193 | SMITH, DIONTE | 06/12/2019 08:08:13 AM | Referral to Optometry |
| 20180422193 | SMITH, DIONTE | 07/03/2019 09:27:14 AM | Referral to Optometry |
| 20180423038 | CASTREJON, VINCE | 03/05/2019 12:29:53 PM | Referral to Optometry |
| 20180423072 | LARA-ESTRADA, LEONARDO | 04/27/2018 11:29:27 AM | Referral to Optometry |
| 20180423111 | MARSHALL, TONY A | 09/13/2018 11:18:30 AM | Referral to Optometry |
| 20180423115 | BRENNAN, KEVIN | 05/01/2018 07:53:44 AM | Referral to Optometry |
| 20180423148 | PAYTON, TERRELL C | 05/13/2018 12:23:12 PM | Referral to Optometry |
| 20180423208 | GORDON, KRISTON | 06/12/2018 11:04:43 AM | Referral to Optometry |
| 20180423208 | GORDON, KRISTON | 10/13/2018 12:25:42 PM | Referral to Optometry |
| 20180423208 | GORDON, KRISTON | 12/02/2018 12:52:14 PM | Referral to Optometry |
| 20180423208 | GORDON, KRISTON | 12/24/2018 11:19:29 AM | Referral to Optometry |
| 20180423208 | GORDON, KRISTON | 01/04/2019 09:11:01 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180423208 | GORDON, KRISTON | 01/18/2019 12:49:24 PM | Referral to Optometry |
| 20180423208 | GORDON, KRISTON | 02/13/2019 01:29:46 PM | Referral to Optometry |
| 20180423208 | GORDON, KRISTON | 04/19/2019 12:12:16 PM | Referral to Optometry |
| 20180423208 | GORDON, KRISTON | 04/23/2019 10:14:28 AM | Referral to Optometry |
| 20180423208 | GORDON, KRISTON | 06/05/2019 01:32:53 PM | Referral to Optometry |
| 20180423208 | GORDON, KRISTON | 06/19/2019 03:09:56 PM | Referral to Optometry |
| 20180424038 | JOHNSON, KENNETH | 05/07/2018 04:03:40 PM | Referral to Optometry |
| 20180424038 | JOHNSON, KENNETH | 05/27/2018 12:05:10 PM | Referral to Optometry |
| 20180424080 | MARTINEZ, VINCENTE | 04/24/2018 05:01:20 PM | Referral to Optometry |
| 20180424092 | VELEZ, GILBERT | 05/04/2018 11:14:32 AM | Referral to Optometry |
| 20180424101 | REED, MADISON | 08/23/2018 10:32:57 AM | Referral to Optometry |
| 20180424105 | BURNS, JEFFREY | 05/07/2018 10:52:31 AM | Referral to Optometry |
| 20180424105 | BURNS, JEFFREY | 09/27/2018 09:59:24 AM | Referral to Optometry |
| 20180424112 | WASHINGTON, LAVERGNE D | 07/11/2018 06:00:24 PM | Referral to Optometry |
| 20180424112 | WASHINGTON, LAVERGNE D | 07/11/2018 06:00:24 PM | Referral to Optometry |
| 20180424112 | WASHINGTON, LAVERGNE D | 08/04/2018 05:08:07 PM | Referral to Optometry |
| 20180424114 | OWENS, TOWAN D | 11/18/2019 12:19:18 PM | Referral to Optometry |
| 20180424114 | OWENS, TOWAN D | 12/17/2019 09:45:34 AM | Referral to Optometry |
| 20180424114 | OWENS, TOWAN D | 12/23/2019 11:08:34 AM | Referral to Optometry |
| 20180424132 | JOHNSON, COURTNEY W | 08/14/2018 08:34:13 AM | Referral to Optometry |
| 20180424134 | DAVIS, JOHNNITTA DORTHY | 05/30/2018 09:35:23 AM | Referral to Optometry |
| 20180424134 | DAVIS, JOHNNITTA DORTHY | 07/19/2018 10:53:53 AM | Referral to Optometry |
| 20180424200 | ELLISON, JUSTIN | 04/26/2018 07:51:20 PM | Referral to Optometry |
| 20180425030 | SANCHEZ, DEONTA L | 05/07/2018 11:21:07 AM | Referral to Optometry |
| 20180425031 | LINDSEY, DEANDRE | 05/31/2019 02:00:47 PM | Referral to Optometry |
| 20180425036 | DAVIS, EVERAL | 05/01/2018 10:23:41 AM | Referral to Optometry |
| 20180425036 | DAVIS, EVERAL | 05/01/2018 10:23:42 AM | Referral to Optometry |
| 20180425053 | MUNGUIA, JUAN | 05/09/2018 10:12:52 AM | Referral to Optometry |
| 20180425057 | MCDOWELL, LIDALE L | 04/27/2018 09:32:01 AM | Referral to Optometry |
| 20180425150 | ASEVES, ANTON L | 04/28/2018 02:36:32 PM | Referral to Optometry |
| 20180425150 | ASEVES, ANTON L | 08/13/2018 07:39:38 AM | Referral to Optometry |
| 20180425150 | ASEVES, ANTON L | 09/08/2018 08:49:40 AM | Referral to Optometry |
| 20180425150 | ASEVES, ANTON L | 04/14/2019 11:29:39 AM | Referral to Optometry |
| 20180425150 | ASEVES, ANTON L | 08/14/2019 09:45:05 AM | Referral to Optometry |
| 20180425151 | WHITEHEAD, JOHN H | 04/30/2018 10:22:13 AM | Referral to Optometry |
| 20180425158 | TERRY, LEVON D | 05/08/2018 01:48:21 PM | Referral to Optometry |
| 20180425162 | MALDONADO, JOEL R | 05/19/2018 08:03:09 AM | Referral to Optometry |
| 20180425162 | MALDONADO, JOEL R | 05/26/2018 02:02:39 PM | Referral to Optometry |
| 20180425162 | MALDONADO, JOEL R | 06/09/2018 12:32:17 PM | Referral to Optometry |
| 20180425180 | WICKER, MEKYLA L | 01/06/2019 12:56:41 PM | Referral to Optometry |
| 20180425231 | HERNANDEZ, JOSE LUIS | 05/21/2018 02:19:18 PM | Referral to Optometry |
| 20180426042 | COLLINS JR, TYY A | 05/24/2018 07:54:37 PM | Referral to Optometry |
| 20180426087 | JORDAN, JASON E | 04/29/2018 06:16:59 PM | Referral to Optometry |
| 20180426097 | RAKAUSKAS, DANIEL N | 05/09/2018 08:35:10 AM | Referral to Optometry |
| 20180426116 | RODRIGUEZ, HECTOR G | 05/03/2018 07:43:53 AM | Referral to Optometry |
| 20180426125 | MARROQUIN, LUIS | 05/01/2018 03:51:31 PM | Referral to Optometry |
| 20180426129 | GOMEZ, ERIK | 06/19/2018 11:26:50 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20180426139 | BOYD III, DANIEL | 05/26/2018 01:54:20 PM | Referral to Optometry |
| 20180426207 | HAYER, KEITH | 10/25/2019 11:42:37 AM | Referral to Optometry |
| 20180426222 | TOLBERT, JESSIE | 05/08/2018 05:19:47 PM | Referral to Optometry |
| 20180427010 | OLIVER, URIAH | 05/02/2018 09:35:44 AM | Referral to Optometry |
| 20180427010 | OLIVER, URIAH | 11/29/2019 11:45:59 AM | Referral to Optometry |
| 20180427027 | MACNAB, RYAN | 04/29/2018 11:13:48 AM | Referral to Optometry |
| 20180427027 | MACNAB, RYAN | 05/25/2018 12:32:49 PM | Referral to Optometry |
| 20180427027 | MACNAB, RYAN | 05/25/2018 12:32:50 PM | Referral to Optometry |
| 20180427027 | MACNAB, RYAN | 06/29/2018 07:54:01 PM | Referral to Optometry |
| 20180427064 | MILLER, BLAKE C | 06/05/2018 08:38:10 AM | Referral to Optometry |
| 20180427069 | TREND, ERIC | 05/31/2018 09:34:16 AM | Referral to Optometry |
| 20180427072 | HALL, MELISSA RENA | 05/01/2018 01:17:56 PM | Referral to Optometry |
| 20180427072 | HALL, MELISSA RENA | 05/03/2018 04:50:39 PM | Referral to Optometry |
| 20180427114 | GRISSETT, OSCAR | 02/05/2019 01:57:01 PM | Referral to Optometry |
| 20180427114 | GRISSETT, OSCAR | 02/06/2019 09:47:49 AM | Referral to Optometry |
| 20180427114 | GRISSETT, OSCAR | 02/22/2019 12:00:21 PM | Referral to Optometry |
| 20180427114 | GRISSETT, OSCAR | 03/06/2019 02:51:26 PM | Referral to Optometry |
| 20180427121 | VAN HATTEN, MICHAEL | 05/04/2018 08:33:25 AM | Referral to Optometry |
| 20180427131 | JOHNSON JR, HOSEA L | 05/01/2018 10:20:27 AM | Referral to Optometry |
| 20180427131 | JOHNSON JR, HOSEA L | 05/07/2018 10:43:24 AM | Referral to Optometry |
| 20180427167 | LARK, DUREYA | 01/01/2019 12:50:50 PM | Referral to Optometry |
| 20180427167 | LARK, DUREYA | 11/19/2019 01:53:07 PM | Referral to Optometry |
| 20180427172 | WASHINGTON, DAMARCUS D | 12/30/2018 11:25:37 AM | Referral to Optometry |
| 20180427172 | WASHINGTON, DAMARCUS D | 03/10/2019 09:33:47 AM | Referral to Optometry |
| 20180427172 | WASHINGTON, DAMARCUS D | 03/22/2019 12:31:21 PM | Referral to Optometry |
| 20180427172 | WASHINGTON, DAMARCUS D | 07/21/2019 11:36:42 AM | Referral to Optometry |
| 20180427172 | WASHINGTON, DAMARCUS D | 07/26/2019 09:09:07 AM | Referral to Optometry |
| 20180428007 | MOHAMED, AHMED A | 04/28/2018 05:31:41 PM | Referral to Optometry |
| 20180428007 | MOHAMED, AHMED A | 07/16/2018 11:24:31 AM | Referral to Optometry |
| 20180428007 | MOHAMED, AHMED A | 07/25/2018 10:05:11 AM | Referral to Optometry |
| 20180428036 | CARAPIA, DAVID | 05/02/2018 07:56:15 AM | Referral to Optometry |
| 20180428060 | COLON, GABRIEL | 05/10/2018 12:08:53 PM | Referral to Optometry |
| 20180428132 | DONLEY, KHAALIS | 11/02/2018 11:33:02 AM | Referral to Optometry |
| 20180428190 | WOODARD, CARNELL | 05/05/2018 10:17:07 AM | Referral to Optometry |
| 20180428199 | SANCHEZ, HUGO | 07/22/2018 07:37:05 AM | Referral to Optometry |
| 20180428199 | SANCHEZ, HUGO | 08/10/2018 12:22:37 PM | Referral to Optometry |
| 20180429003 | CARMONA, HUMBERTO | 05/02/2018 09:41:34 AM | Referral to Optometry |
| 20180429004 | MASRI, TAREK | 05/10/2018 11:07:55 AM | Referral to Optometry |
| 20180429006 | DIAZ, DAVID D | 05/06/2018 11:26:25 AM | Referral to Optometry |
| 20180429073 | STEWART, SHAUN Q | 06/05/2018 08:52:40 AM | Referral to Optometry |
| 20180429081 | FOX, JEFFREY D | 05/07/2018 07:57:25 AM | Referral to Optometry |
| 20180429091 | JAMES, TITUSE D | 05/30/2018 10:49:25 AM | Referral to Optometry |
| 20180429182 | Veal, Curtis R | 05/06/2018 12:40:32 PM | Referral to Optometry |
| 20180430009 | CANIBANO, VINCENTE E | 05/09/2018 01:55:54 PM | Referral to Optometry |
| 20180430048 | ACEVEDO, ALBERTO | 08/01/2018 08:04:21 AM | Referral to Optometry |
| 20180430048 | ACEVEDO, ALBERTO | 08/06/2018 10:22:06 AM | Referral to Optometry |
| 20180430048 | ACEVEDO, ALBERTO | 12/05/2018 07:44:08 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180430168 | KING, HARVEY | 04/30/2018 08:35:41 PM | Referral to Optometry |
| 20180430216 | BAHENA, BERNARDO | 06/04/2018 09:09:16 AM | Referral to Optometry |
| 20180501002 | BEASLEY, RODERICK T | 05/17/2018 10:31:10 AM | Referral to Optometry |
| 20180501002 | BEASLEY, RODERICK T | 06/19/2018 11:18:47 AM | Referral to Optometry |
| 20180501002 | BEASLEY, RODERICK T | 11/15/2019 12:05:40 PM | Referral to Optometry |
| 20180501042 | ROBINSON, ALEXANDER | 05/03/2018 11:54:45 AM | Referral to Optometry |
| 20180501105 | GARCIA, WILLIE | 05/01/2018 09:40:36 PM | Referral to Optometry |
| 20180501156 | MACIASZEK, MARILOU | 05/10/2018 03:58:30 PM | Referral to Optometry |
| 20180501182 | MCGEE, AMARI D | 06/20/2018 12:49:46 PM | Referral to Optometry |
| 20180501209 | WINNER, MARC | 05/01/2018 10:59:01 PM | Referral to Optometry |
| 20180502009 | HURMS, CHRISTOPHER | 05/29/2018 10:26:48 AM | Referral to Optometry |
| 20180502133 | EVERETT, MARVELLA | 05/09/2018 09:54:16 AM | Referral to Optometry |
| 20180502155 | KAMBEROS, THOMAS K | 05/11/2018 12:42:38 PM | Referral to Optometry |
| 20180502155 | KAMBEROS, THOMAS K | 07/01/2018 12:41:31 PM | Referral to Optometry |
| 20180502155 | KAMBEROS, THOMAS K | 07/01/2018 12:41:31 PM | Referral to Optometry |
| 20180502157 | MORAWSKI, JANUSZ | 05/03/2018 10:50:57 AM | Referral to Optometry |
| 20180502158 | BRITTON, KEVIN A | 07/09/2018 09:17:48 AM | Referral to Optometry |
| 20180502158 | BRITTON, KEVIN A | 07/09/2018 05:44:49 PM | Referral to Optometry |
| 20180502165 | WALDHIER, JACLYN M | 06/03/2018 09:24:23 AM | Referral to Optometry |
| 20180502177 | TURNER, WILLIE E | 05/19/2018 09:34:28 AM | Referral to Optometry |
| 20180502190 | BALSTER, JOHN | 05/09/2018 12:13:43 PM | Referral to Optometry |
| 20180502242 | COLLINS, WALTER L | 05/20/2018 11:14:52 AM | Referral to Optometry |
| 20180502249 | BREWER, LATANYA | 06/02/2018 09:18:24 AM | Referral to Optometry |
| 20180503026 | JOHNSON II, LARRY D | 07/28/2018 12:52:54 PM | Referral to Optometry |
| 20180503026 | JOHNSON II, LARRY D | 08/15/2018 12:44:15 PM | Referral to Optometry |
| 20180503026 | JOHNSON II, LARRY D | 08/24/2018 02:45:41 PM | Referral to Optometry |
| 20180503026 | JOHNSON II, LARRY D | 11/30/2018 11:44:47 AM | Referral to Optometry |
| 20180503030 | CHATMAN, REGINALD | 12/18/2018 04:32:41 PM | Referral to Optometry |
| 20180503045 | HAYES, DOLL | 05/14/2018 02:08:49 PM | Referral to Optometry |
| 20180503045 | HAYES, DOLL | 05/24/2018 02:16:03 PM | Referral to Optometry |
| 20180503081 | JIMENEZ, MARK A | 06/28/2018 11:42:14 AM | Referral to Optometry |
| 20180503081 | JIMENEZ, MARK A | 07/02/2018 10:00:11 AM | Referral to Optometry |
| 20180503081 | JIMENEZ, MARK A | 09/21/2018 02:31:16 PM | Referral to Optometry |
| 20180503090 | TEAMER, ANTHONY L | 12/21/2018 01:10:10 PM | Referral to Optometry |
| 20180503215 | RIVERA, NEILA | 05/25/2018 08:59:44 AM | Referral to Optometry |
| 20180503218 | LOEBBAKA, SANDRA | 05/24/2018 09:24:10 AM | Referral to Optometry |
| 20180503218 | LOEBBAKA, SANDRA | 06/03/2018 11:51:41 AM | Referral to Optometry |
| 20180503243 | BROWN, MICHAEL | 05/12/2018 09:59:22 AM | Referral to Optometry |
| 20180504006 | SHULTZ, RICK | 01/24/2019 12:37:45 AM | Referral to Optometry |
| 20180504011 | RIOS JR, RAMRIO | 10/29/2018 09:16:30 AM | Referral to Optometry |
| 20180504058 | METZ, PAUL B | 05/12/2018 10:55:51 AM | Referral to Optometry |
| 20180504058 | METZ, PAUL B | 09/02/2018 08:37:28 AM | Referral to Optometry |
| 20180504058 | METZ, PAUL B | 09/08/2018 11:59:45 AM | Referral to Optometry |
| 20180504058 | METZ, PAUL B | 09/21/2018 01:59:02 PM | Referral to Optometry |
| 20180504059 | BURKES, MICHAEL | 05/20/2018 10:43:26 AM | Referral to Optometry |
| 20180504059 | BURKES, MICHAEL | 05/26/2018 01:58:52 PM | Referral to Optometry |
| 20180504059 | BURKES, MICHAEL | 06/07/2018 08:17:18 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180504071 | BOSTON, RONALD | 05/28/2018 11:55:16 AM | Referral to Optometry |
| 20180504071 | BOSTON, RONALD | 05/28/2018 11:55:16 AM | Referral to Optometry |
| 20180504092 | COLEMAN, JERRY | 05/13/2018 12:10:00 PM | Referral to Optometry |
| 20180504121 | SOTO, RAFAEL | 05/21/2018 08:50:44 AM | Referral to Optometry |
| 20180504130 | HARRIS, FREDERICK E | 10/03/2018 01:29:11 PM | Referral to Optometry |
| 20180504130 | HARRIS, FREDERICK E | 10/03/2018 01:29:11 PM | Referral to Optometry |
| 20180504146 | NORWOOD, RHONDA F | 06/22/2018 02:18:15 PM | Referral to Optometry |
| 20180504172 | POTTER, EVAN | 05/12/2018 02:23:41 PM | Referral to Optometry |
| 20180504185 | BALDWIN, ANTON P | 07/05/2018 05:09:19 PM | Referral to Optometry |
| 20180504185 | BALDWIN, ANTON P | 09/06/2018 03:17:19 PM | Referral to Optometry |
| 20180504200 | DAVALLE, EMILY | 05/25/2018 11:44:20 AM | Referral to Optometry |
| 20180504200 | DAVALLE, EMILY | 08/08/2018 11:58:34 AM | Referral to Optometry |
| 20180504215 | MINOR, RONALD | 05/17/2018 09:53:04 AM | Referral to Optometry |
| 20180504218 | JONES, WILLIAM | 05/27/2018 04:09:56 PM | Referral to Optometry |
| 20180504221 | COLEMAN, CHARLES | 06/05/2018 03:28:14 PM | Referral to Optometry |
| 20180505020 | CANO, LUIS | 10/17/2018 02:48:41 PM | Referral to Optometry |
| 20180505033 | LOWENTHAL, STEVEN M | 05/10/2018 01:06:51 PM | Referral to Optometry |
| 20180505041 | MENDEZ, RUDY | 05/30/2018 05:00:11 PM | Referral to Optometry |
| 20180505041 | MENDEZ, RUDY | 08/23/2018 07:27:15 AM | Referral to Optometry |
| 20180505041 | MENDEZ, RUDY | 09/21/2018 07:49:38 AM | Referral to Optometry |
| 20180505041 | MENDEZ, RUDY | 09/30/2018 02:25:29 PM | Referral to Optometry |
| 20180505062 | WROBLEWSKI, SONIA M | 05/10/2018 03:10:34 PM | Referral to Optometry |
| 20180505109 | STANCIEL, PATRICIA | 05/24/2018 12:34:57 PM | Referral to Optometry |
| 20180505109 | STANCIEL, PATRICIA | 06/04/2018 01:26:10 PM | Referral to Optometry |
| 20180505174 | JONES, KENTRELL | 02/14/2019 08:02:55 AM | Referral to Optometry |
| 20180505214 | LEE, QUINCY D | 05/27/2018 08:07:08 AM | Referral to Optometry |
| 20180506002 | BEENE, DEMETRIUS | 05/06/2018 04:28:02 PM | Referral to Optometry |
| 20180506033 | CRUMP, ANONDRE A | 05/26/2018 08:21:41 AM | Referral to Optometry |
| 20180506044 | VELEZ MOLINA, JOSE M | 05/19/2018 11:29:52 AM | Referral to Optometry |
| 20180506103 | PETROVIC, BIBERCE | 01/10/2019 09:27:34 AM | Referral to Optometry |
| 20180506103 | PETROVIC, BIBERCE | 03/04/2019 11:07:13 AM | Referral to Optometry |
| 20180506106 | ROBERTS, NICHOLE L | 06/10/2018 01:20:50 PM | Referral to Optometry |
| 20180506106 | ROBERTS, NICHOLE L | 06/20/2018 01:55:18 PM | Referral to Optometry |
| 20180506112 | HERNANDEZ, MARGARITO | 06/06/2018 07:38:30 AM | Referral to Optometry |
| 20180506112 | HERNANDEZ, MARGARITO | 06/14/2018 07:49:55 AM | Referral to Optometry |
| 20180506112 | HERNANDEZ, MARGARITO | 07/11/2018 05:21:56 PM | Referral to Optometry |
| 20180506174 | PACE, STEVEN M | 06/07/2018 10:33:02 AM | Referral to Optometry |
| 20180506201 | THOMPSON, KENNETH M | 07/11/2018 01:26:16 PM | Referral to Optometry |
| 20180506201 | THOMPSON, KENNETH M | 07/18/2018 12:05:14 PM | Referral to Optometry |
| 20180507026 | WEAVER, STEVEN B | 02/27/2019 01:11:43 PM | Referral to Optometry |
| 20180507045 | GUYTON, MICHAEL | 05/15/2018 01:35:35 PM | Referral to Optometry |
| 20180507045 | GUYTON, MICHAEL | 05/28/2018 07:37:32 AM | Referral to Optometry |
| 20180507106 | KELLEY, TERRY T | 05/19/2018 10:28:02 AM | Referral to Optometry |
| 20180507117 | RIVAS, ADRIAN | 05/20/2018 02:08:18 PM | Referral to Optometry |
| 20180507165 | MUNOZ, CHRISTYANNA | 07/31/2018 11:25:17 AM | Referral to Optometry |
| 20180507165 | MUNOZ, CHRISTYANNA | 08/02/2018 10:07:43 AM | Referral to Optometry |
| 20180507166 | SPANN, SHAVAR | 06/29/2018 08:20:19 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180507166 | SPANN, SHAVAR | 07/10/2018 08:19:22 AM | Referral to Optometry |
| 20180508015 | DANIELS, ROBERT L | 06/18/2018 06:40:46 PM | Referral to Optometry |
| 20180508081 | HERNANDEZ, MARCO A | 07/22/2018 02:02:44 PM | Referral to Optometry |
| 20180508147 | HILL, KENDELL R | 05/11/2018 04:28:21 PM | Referral to Optometry |
| 20180508147 | HILL, KENDELL R | 05/11/2018 04:28:21 PM | Referral to Optometry |
| 20180508147 | HILL, KENDELL R | 05/23/2018 12:51:18 PM | Referral to Optometry |
| 20180508162 | ROBINSON, JOSEPH A | 05/18/2018 09:23:47 AM | Referral to Optometry |
| 20180508162 | ROBINSON, JOSEPH A | 05/24/2018 12:40:55 PM | Referral to Optometry |
| 20180508175 | CHRISTMAS, BRITTANY M | 05/12/2018 08:17:58 AM | Referral to Optometry |
| 20180508175 | CHRISTMAS, BRITTANY M | 05/14/2018 12:08:05 PM | Referral to Optometry |
| 20180508196 | MORRIS, ASIA | 05/14/2018 01:21:46 PM | Referral to Optometry |
| 20180508196 | MORRIS, ASIA | 05/22/2018 12:00:53 PM | Referral to Optometry |
| 20180508198 | POWERS, CHRISTINA | 05/23/2018 09:57:54 AM | Referral to Optometry |
| 20180509014 | SLOAN, EDWARD | 06/20/2018 09:11:47 AM | Referral to Optometry |
| 20180509014 | SLOAN, EDWARD | 06/28/2018 02:16:51 PM | Referral to Optometry |
| 20180509014 | SLOAN, EDWARD | 06/28/2018 02:19:51 PM | Referral to Optometry |
| 20180509014 | SLOAN, EDWARD | 06/29/2018 03:05:51 PM | Referral to Optometry |
| 20180509014 | SLOAN, EDWARD | 07/04/2018 01:24:55 PM | Referral to Optometry |
| 20180509014 | SLOAN, EDWARD | 07/27/2019 11:50:28 AM | Referral to Optometry |
| 20180509014 | SLOAN, EDWARD | 12/18/2019 08:59:26 AM | Referral to Optometry |
| 20180509014 | SLOAN, EDWARD | 12/18/2019 06:48:38 PM | Referral to Optometry |
| 20180509022 | OWENS, DARNELL | 05/28/2018 08:03:44 AM | Referral to Optometry |
| 20180509022 | OWENS, DARNELL | 06/14/2018 07:50:53 AM | Referral to Optometry |
| 20180509028 | SANTIAGO, MIGUEL | 05/15/2018 01:09:03 PM | Referral to Optometry |
| 20180509098 | COGLIANESE, PAUL | 07/31/2018 10:35:11 PM | Referral to Optometry |
| 20180509110 | ROGERS, ANTWAN J | 05/22/2018 11:54:08 AM | Referral to Optometry |
| 20180509110 | ROGERS, ANTWAN J | 09/09/2018 07:43:33 AM | Referral to Optometry |
| 20180509110 | ROGERS, ANTWAN J | 01/09/2019 10:01:53 AM | Referral to Optometry |
| 20180509111 | MORGAN, KEON D | 06/21/2018 09:34:26 AM | Referral to Optometry |
| 20180509111 | MORGAN, KEON D | 06/30/2018 11:43:05 AM | Referral to Optometry |
| 20180509111 | MORGAN, KEON D | 06/30/2018 11:43:05 AM | Referral to Optometry |
| 20180509111 | MORGAN, KEON D | 08/25/2018 11:40:06 AM | Referral to Optometry |
| 20180509121 | MARTINEZ, JUAN | 05/12/2018 09:52:45 AM | Referral to Optometry |
| 20180509121 | MARTINEZ, JUAN | 06/04/2018 09:49:18 AM | Referral to Optometry |
| 20180509155 | GUZMAN, JESUS J | 06/03/2018 10:00:18 AM | Referral to Optometry |
| 20180509175 | SMITH, ISAIAH K | 06/20/2018 10:37:31 AM | Referral to Optometry |
| 20180509215 | MOORE, MARCUS | 06/09/2018 01:08:26 PM | Referral to Optometry |
| 20180509217 | JONES, ROBERT | 09/05/2018 09:36:11 AM | Referral to Optometry |
| 20180509217 | JONES, ROBERT | 10/04/2018 11:51:30 AM | Referral to Optometry |
| 20180509217 | JONES, ROBERT | 03/27/2019 08:41:52 AM | Referral to Optometry |
| 20180509217 | JONES, ROBERT | 04/23/2019 10:22:11 AM | Referral to Optometry |
| 20180509220 | TOWNES, ANTHONY | 06/14/2018 09:56:51 AM | Referral to Optometry |
| 20180509220 | TOWNES, ANTHONY | 10/08/2018 07:20:30 AM | Referral to Optometry |
| 20180509220 | TOWNES, ANTHONY | 10/15/2018 01:47:22 PM | Referral to Optometry |
| 20180509225 | THOMPSON, DARRYL M | 05/18/2018 09:18:49 AM | Referral to Optometry |
| 20180510009 | SMITH, LAMONT L | 05/31/2018 09:50:26 AM | Referral to Optometry |
| 20180510021 | WHITE, DECARI D | 12/06/2018 01:25:27 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180510021 | WHITE, DECARI D | 12/15/2018 10:49:01 AM | Referral to Optometry |
| 20180510029 | CASIANO, JASON D | 05/22/2019 08:13:09 AM | Referral to Optometry |
| 20180510029 | CASIANO, JASON D | 10/16/2019 09:41:28 AM | Referral to Optometry |
| 20180510047 | MASSENBERG, MARCUS M | 05/19/2018 02:52:57 PM | Referral to Optometry |
| 20180510047 | MASSENBERG, MARCUS M | 07/20/2018 05:23:17 PM | Referral to Optometry |
| 20180510075 | JOHNSON, EDWARD A | 07/21/2018 10:34:10 AM | Referral to Optometry |
| 20180510075 | JOHNSON, EDWARD A | 08/13/2018 09:54:40 AM | Referral to Optometry |
| 20180510103 | CLARK, VICTOR L | 05/21/2018 02:09:30 PM | Referral to Optometry |
| 20180510103 | CLARK, VICTOR L | 06/15/2018 10:15:38 AM | Referral to Optometry |
| 20180510103 | CLARK, VICTOR L | 06/27/2018 08:48:31 AM | Referral to Optometry |
| 20180510103 | CLARK, VICTOR L | 07/04/2018 02:48:59 PM | Referral to Optometry |
| 20180510103 | CLARK, VICTOR L | 07/10/2018 02:56:25 PM | Referral to Optometry |
| 20180510103 | CLARK, VICTOR L | 07/11/2018 12:18:59 PM | Referral to Optometry |
| 20180510103 | CLARK, VICTOR L | 08/04/2018 01:11:06 PM | Referral to Optometry |
| 20180510134 | JACKSON, DONVERIE K | 07/29/2018 08:16:29 AM | Referral to Optometry |
| 20180510142 | CALDERON, STEVEN | 09/25/2018 11:44:32 AM | Referral to Optometry |
| 20180510147 | FRENCH, THOMAS N | 06/01/2018 10:39:53 AM | Referral to Optometry |
| 20180510147 | FRENCH, THOMAS N | 12/24/2018 01:38:10 PM | Referral to Optometry |
| 20180510179 | BABER, WILLIAM F | 09/05/2018 08:09:59 PM | Referral to Optometry |
| 20180510206 | HESTER, ANDREW | 07/14/2018 08:37:04 AM | Referral to Optometry |
| 20180510206 | HESTER, ANDREW | 09/14/2018 02:51:09 PM | Referral to Optometry |
| 20180510206 | HESTER, ANDREW | 01/10/2019 08:23:06 AM | Referral to Optometry |
| 20180511053 | EDMOND, CHRISTOPHER | 06/18/2018 09:07:56 AM | Referral to Optometry |
| 20180511064 | BANTON, ALONZO L | 09/02/2018 08:23:58 AM | Referral to Optometry |
| 20180511064 | BANTON, ALONZO L | 10/04/2018 07:09:54 AM | Referral to Optometry |
| 20180511068 | SPRAGGINS, KAWAUN D | 10/22/2018 02:02:51 PM | Referral to Optometry |
| 20180511100 | DENNEL, SABRINA M | 06/01/2018 12:57:21 PM | Referral to Optometry |
| 20180511100 | DENNEL, SABRINA M | 06/05/2018 09:45:53 AM | Referral to Optometry |
| 20180511107 | POWELL, JEREMY | 08/22/2018 07:23:01 AM | Referral to Optometry |
| 20180511154 | ENGLAND, EMERIL V | 03/15/2019 08:29:51 AM | Referral to Optometry |
| 20180511230 | PERRY, BILL | 05/18/2018 10:38:59 AM | Referral to Optometry |
| 20180511230 | PERRY, BILL | 05/20/2018 10:40:50 AM | Referral to Optometry |
| 20180511232 | FORST, ANNETTE E | 06/17/2018 04:51:32 PM | Referral to Optometry |
| 20180512002 | THOMPSON, DARREN | 06/18/2018 10:35:24 AM | Referral to Optometry |
| 20180512002 | THOMPSON, DARREN | 07/10/2018 01:17:33 PM | Referral to Optometry |
| 20180512008 | PATTERSON, EVERETT | 06/10/2018 10:10:09 AM | Referral to Optometry |
| 20180512008 | PATTERSON, EVERETT | 09/24/2018 09:25:11 AM | Referral to Optometry |
| 20180512016 | HARRIS, JAHAUN | 06/22/2018 04:03:40 PM | Referral to Optometry |
| 20180512016 | HARRIS, JAHAUN | 06/25/2018 08:07:50 AM | Referral to Optometry |
| 20180512016 | HARRIS, JAHAUN | 07/29/2018 03:10:42 PM | Referral to Optometry |
| 20180512093 | CURRY, DARYL | 05/25/2018 10:15:14 AM | Referral to Optometry |
| 20180512093 | CURRY, DARYL | 05/25/2018 10:15:15 AM | Referral to Optometry |
| 20180512093 | CURRY, DARYL | 08/03/2018 10:40:21 AM | Referral to Optometry |
| 20180512106 | COLLINS, JASMINE | 06/21/2018 11:44:27 AM | Referral to Optometry |
| 20180512106 | COLLINS, JASMINE | 11/01/2018 09:54:21 AM | Referral to Optometry |
| 20180512113 | JAWORSKI, ARKADIUSZ | 05/17/2018 03:59:17 PM | Referral to Optometry |
| 20180512113 | JAWORSKI, ARKADIUSZ | 07/02/2018 10:31:14 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20180512113 | JAWORSKI, ARKADIUSZ | 08/11/2018 12:27:19 PM | Referral to Optometry |
| 20180512113 | JAWORSKI, ARKADIUSZ | 08/24/2018 08:27:29 AM | Referral to Optometry |
| 20180512154 | HARRIS, RAVEN | 05/17/2018 10:17:28 AM | Referral to Optometry |
| 20180512159 | ASHFORD, JASON | 12/12/2018 10:38:07 AM | Referral to Optometry |
| 20180512204 | WITKUS, STEVEN | 05/20/2018 03:05:20 PM | Referral to Optometry |
| 20180512204 | WITKUS, STEVEN | 06/21/2018 11:23:14 AM | Referral to Optometry |
| 20180513036 | SERRANO, MARCUS A | 12/09/2018 11:20:31 AM | Referral to Optometry |
| 20180513078 | MUNIZ, LUIS | 07/30/2018 04:20:54 PM | Referral to Optometry |
| 20180513078 | MUNIZ, LUIS | 08/08/2018 01:37:42 PM | Referral to Optometry |
| 20180513078 | MUNIZ, LUIS | 08/24/2018 11:22:33 AM | Referral to Optometry |
| 20180513084 | TUCKER, JOSHUA | 01/02/2019 10:39:38 AM | Referral to Optometry |
| 20180513092 | ROBINSON, EVANS D | 05/31/2018 10:12:20 AM | Referral to Optometry |
| 20180513092 | ROBINSON, EVANS D | 09/27/2018 07:33:52 AM | Referral to Optometry |
| 20180513129 | EVANS, ABENA B | 10/22/2018 09:45:37 AM | Referral to Optometry |
| 20180513129 | EVANS, ABENA B | 07/05/2018 08:32:54 AM | Referral to Optometry |
| 20180513134 | PUGH, CURTIS D | 06/12/2018 11:22:42 AM | Referral to Optometry |
| 20180513134 | PUGH, CURTIS D | 06/13/2018 11:16:27 AM | Referral to Optometry |
| 20180513134 | PUGH, CURTIS D | 06/29/2018 07:40:37 PM | Referral to Optometry |
| 20180513134 | PUGH, CURTIS D | 08/15/2018 09:05:03 AM | Referral to Optometry |
| 20180513134 | PUGH, CURTIS D | 04/25/2019 12:57:26 PM | Referral to Optometry |
| 20180513134 | PUGH, CURTIS D | 04/27/2019 01:13:21 PM | Referral to Optometry |
| 20180513134 | PUGH, CURTIS D | 04/28/2019 02:34:31 PM | Referral to Optometry |
| 20180513134 | PUGH, CURTIS D | 06/02/2019 12:37:20 PM | Referral to Optometry |
| 20180513134 | PUGH, CURTIS D | 07/14/2019 09:45:45 AM | Referral to Optometry |
| 20180513134 | PUGH, CURTIS D | 08/15/2019 02:51:51 PM | Referral to Optometry |
| 20180513144 | THOMAS, CHRISTOPHER | 05/23/2018 11:20:11 AM | Referral to Optometry |
| 20180513153 | WILLIAMS, KEVIN | 06/27/2018 11:39:31 AM | Referral to Optometry |
| 20180514015 | FORD, ANTWAN D | 10/23/2018 09:37:40 AM | Referral to Optometry |
| 20180514060 | JOHNSON, NASHON | 05/23/2018 01:24:32 PM | Referral to Optometry |
| 20180514060 | JOHNSON, NASHON | 05/25/2018 11:06:08 AM | Referral to Optometry |
| 20180514060 | JOHNSON, NASHON | 05/29/2018 02:52:37 PM | Referral to Optometry |
| 20180514060 | JOHNSON, NASHON | 06/17/2018 03:36:25 PM | Referral to Optometry |
| 20180514060 | JOHNSON, NASHON | 06/30/2018 09:24:10 AM | Referral to Optometry |
| 20180514060 | JOHNSON, NASHON | 08/06/2018 07:33:38 AM | Referral to Optometry |
| 20180514060 | JOHNSON, NASHON | 08/06/2018 01:45:05 PM | Referral to Optometry |
| 20180514060 | JOHNSON, NASHON | 09/11/2018 07:33:56 AM | Referral to Optometry |
| 20180514100 | BURNETT, TYRESE G | 09/06/2018 08:59:09 AM | Referral to Optometry |
| 20180514137 | WHITE, LARNELL | 09/14/2018 08:19:44 AM | Referral to Optometry |
| 20180515003 | CRABB, KEVIN N | 05/21/2018 03:08:00 PM | Referral to Optometry |
| 20180515003 | CRABB, KEVIN N | 11/26/2018 02:07:35 PM | Referral to Optometry |
| 20180515011 | RANDOLPH, JERRYANDRE | 07/20/2018 07:54:29 AM | Referral to Optometry |
| 20180515011 | RANDOLPH, JERRYANDRE | 07/30/2018 09:15:41 AM | Referral to Optometry |
| 20180515014 | PETTIS, DEMETRIUS | 05/15/2018 06:01:53 PM | Referral to Optometry |
| 20180515064 | SHINN, ASHLEY I | 06/03/2018 09:22:14 AM | Referral to Optometry |
| 20180515104 | MELECIO, CARLOS J | 05/19/2018 09:31:09 AM | Referral to Optometry |
| 20180515120 | ESTRADA, JUAN D | 05/19/2018 11:24:28 AM | Referral to Optometry |
| 20180515132 | SALGADO, GREGORIO | 01/22/2019 09:40:50 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20180515132 | SALGADO, GREGORIO | 02/06/2019 07:35:50 AM | Referral to Optometry |
| 20180515137 | CISNEROS, BALTAZAR | 06/03/2018 10:56:55 AM | Referral to Optometry |
| 20180515167 | WAYTECK, ROBERT J | 05/31/2018 10:08:00 AM | Referral to Optometry |
| 20180515193 | CHILDS, NATHANIEL A | 06/15/2018 12:35:37 PM | Referral to Optometry |
| 20180515200 | CRUZ, LEONEL | 09/09/2018 08:36:03 AM | Referral to Optometry |
| 20180516030 | MONTALVO, ALEXIS J | 05/20/2018 03:19:39 PM | Referral to Optometry |
| 20180516077 | CATIBOG, MARCOS | 05/25/2018 12:23:00 PM | Referral to Optometry |
| 20180516105 | CORREA, HUMBERTO G | 06/18/2018 05:11:07 PM | Referral to Optometry |
| 20180516105 | CORREA, HUMBERTO G | 06/19/2018 03:35:46 PM | Referral to Optometry |
| 20180516105 | CORREA, HUMBERTO G | 07/13/2018 12:42:53 PM | Referral to Optometry |
| 20180516126 | CORDERO, ANTHONY | 05/22/2018 01:45:32 PM | Referral to Optometry |
| 20180516126 | CORDERO, ANTHONY | 05/23/2018 12:07:49 PM | Referral to Optometry |
| 20180516182 | PINKINS, DENAE | 05/30/2018 09:31:27 AM | Referral to Optometry |
| 20180516182 | PINKINS, DENAE | 06/11/2018 07:47:06 AM | Referral to Optometry |
| 20180516182 | PINKINS, DENAE | 12/11/2018 09:35:47 PM | Referral to Optometry |
| 20180516189 | IWANSKI, KRISTYN N | 05/25/2018 11:07:01 AM | Referral to Optometry |
| 20180516190 | SIMMONS, DARION | 06/30/2018 11:31:56 AM | Referral to Optometry |
| 20180516190 | SIMMONS, DARION | 08/04/2018 09:28:06 AM | Referral to Optometry |
| 20180516190 | SIMMONS, DARION | 01/08/2019 11:03:34 AM | Referral to Optometry |
| 20180516190 | SIMMONS, DARION | 04/06/2019 10:35:15 AM | Referral to Optometry |
| 20180516190 | SIMMONS, DARION | 11/28/2019 08:23:28 AM | Referral to Optometry |
| 20180516199 | COFFILL, ANDREW N | 06/25/2018 03:13:01 PM | Referral to Optometry |
| 20180516199 | COFFILL, ANDREW N | 07/26/2018 11:46:03 AM | Referral to Optometry |
| 20180516199 | COFFILL, ANDREW N | 07/26/2018 11:47:36 AM | Referral to Optometry |
| 20180516199 | COFFILL, ANDREW N | 08/15/2018 12:32:52 PM | Referral to Optometry |
| 20180516199 | COFFILL, ANDREW N | 09/08/2018 07:50:15 AM | Referral to Optometry |
| 20180516199 | COFFILL, ANDREW N | 02/15/2019 03:20:01 PM | Referral to Optometry |
| 20180516206 | COLEMAN, JOSEPH L | 05/28/2018 10:59:48 AM | Referral to Optometry |
| 20180516206 | COLEMAN, JOSEPH L | 06/04/2018 10:01:50 AM | Referral to Optometry |
| 20180517020 | RAMIREZ, PEDRO | 09/21/2019 09:48:40 AM | Referral to Optometry |
| 20180517040 | Williams, James E | 05/27/2018 12:13:55 PM | Referral to Optometry |
| 20180517040 | Williams, James E | 06/10/2018 01:16:19 PM | Referral to Optometry |
| 20180517058 | BRAKES, WARREN | 07/18/2018 12:44:57 PM | Referral to Optometry |
| 20180517058 | BRAKES, WARREN | 07/18/2018 12:46:13 PM | Referral to Optometry |
| 20180517069 | BENTLEY, JIMMY | 05/21/2018 10:35:27 AM | Referral to Optometry |
| 20180517139 | WILSON, MARSHAWN | 09/10/2018 11:23:03 AM | Referral to Optometry |
| 20180517156 | CRAWFORD, XAVIER J | 06/18/2018 09:30:00 AM | Referral to Optometry |
| 20180517156 | CRAWFORD, XAVIER J | 06/28/2018 12:28:29 PM | Referral to Optometry |
| 20180517156 | CRAWFORD, XAVIER J | 09/06/2018 09:35:04 AM | Referral to Optometry |
| 20180517156 | CRAWFORD, XAVIER J | 09/10/2018 03:31:37 PM | Referral to Optometry |
| 20180517156 | CRAWFORD, XAVIER J | 09/13/2018 09:20:11 AM | Referral to Optometry |
| 20180517156 | CRAWFORD, XAVIER J | 11/04/2018 11:19:59 AM | Referral to Optometry |
| 20180517173 | GRAHAM, HENRY L | 07/09/2018 09:24:56 AM | Referral to Optometry |
| 20180517174 | LOPEZ, FERNANDO | 10/23/2018 03:57:50 PM | Referral to Optometry |
| 20180517174 | LOPEZ, FERNANDO | 12/03/2018 10:17:21 AM | Referral to Optometry |
| 20180517205 | NELSON, DIANNA M | 05/23/2018 09:59:51 AM | Referral to Optometry |
| 20180517222 | GRAY, MARCOS C | 10/05/2019 11:52:03 AM | Referral to Optometry |

**Cermak Health Services**

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180518019 | SPURGEON, CORY | 05/21/2018 08:24:04 AM | Referral to Optometry |
| 20180518052 | SPANN, MARCUS Q | 06/03/2018 11:10:01 AM | Referral to Optometry |
| 20180518067 | MORALES, MARCELINO J | 07/12/2018 12:57:20 PM | Referral to Optometry |
| 20180518090 | PORTER, LAVELL D | 05/25/2018 12:14:56 PM | Referral to Optometry |
| 20180518099 | SCHIAVONE, TYLER P | 05/18/2018 08:33:59 PM | Referral to Optometry |
| 20180518124 | JOHNSON, MICHAEL JAMES | 05/21/2018 01:34:53 PM | Referral to Optometry |
| 20180518173 | PLEASANT, JANEEN | 07/17/2018 08:42:58 AM | Referral to Optometry |
| 20180518173 | PLEASANT, JANEEN | 07/24/2018 10:06:35 AM | Referral to Optometry |
| 20180518173 | PLEASANT, JANEEN | 08/05/2018 10:05:58 AM | Referral to Optometry |
| 20180518182 | TAYLOR, JEROME | 05/26/2018 12:14:15 PM | Referral to Optometry |
| 20180518185 | SMITH, DARYL L | 05/22/2018 12:21:05 PM | Referral to Optometry |
| 20180518195 | PIERCE, ANTOINE | 06/22/2018 08:35:18 AM | Referral to Optometry |
| 20180519004 | MONTANEZ, CARLOS | 08/07/2019 02:45:57 PM | Referral to Optometry |
| 20180519004 | MONTANEZ, CARLOS | 12/17/2019 10:45:42 AM | Referral to Optometry |
| 20180519018 | CASTON, KENNETH | 07/10/2018 01:26:09 PM | Referral to Optometry |
| 20180519018 | CASTON, KENNETH | 08/23/2018 04:28:28 PM | Referral to Optometry |
| 20180519018 | CASTON, KENNETH | 08/31/2018 01:03:37 PM | Referral to Optometry |
| 20180519018 | CASTON, KENNETH | 09/17/2018 10:13:14 AM | Referral to Optometry |
| 20180519034 | PIERCE, ANTHONY | 06/01/2018 10:37:45 AM | Referral to Optometry |
| 20180519071 | MABBOTT, DENNIS R | 06/01/2018 08:04:08 AM | Referral to Optometry |
| 20180519085 | SPEARS, MANQUINYELLE | 08/23/2018 09:19:19 AM | Referral to Optometry |
| 20180519085 | SPEARS, MANQUINYELLE | 04/22/2019 09:24:11 AM | Referral to Optometry |
| 20180519085 | SPEARS, MANQUINYELLE | 09/23/2019 09:27:20 AM | Referral to Optometry |
| 20180519096 | TORRES, HUGO N | 05/27/2018 10:49:07 AM | Referral to Optometry |
| 20180519096 | TORRES, HUGO N | 06/09/2018 12:58:30 PM | Referral to Optometry |
| 20180519118 | BANKS, DIANE M | 03/29/2019 10:26:58 AM | Referral to Optometry |
| 20180519186 | HUGHES JR, FREDDIE | 06/08/2018 03:13:57 PM | Referral to Optometry |
| 20180519186 | HUGHES JR, FREDDIE | 06/21/2018 10:32:34 AM | Referral to Optometry |
| 20180519186 | HUGHES JR, FREDDIE | 06/30/2018 09:20:17 AM | Referral to Optometry |
| 20180519186 | HUGHES JR, FREDDIE | 07/27/2018 05:54:51 PM | Referral to Optometry |
| 20180520011 | BANKS, TERRY | 06/10/2018 11:20:58 AM | Referral to Optometry |
| 20180520020 | BAYMON, LEMARIO | 05/27/2018 03:46:39 PM | Referral to Optometry |
| 20180520050 | DAVIS, CHARMEL | 05/23/2018 01:12:36 PM | Referral to Optometry |
| 20180520075 | PEARSON, VERNA L | 07/01/2018 11:20:47 AM | Referral to Optometry |
| 20180520110 | WEST, LESTER | 06/01/2018 02:59:33 PM | Referral to Optometry |
| 20180520110 | WEST, LESTER | 06/08/2018 08:50:26 AM | Referral to Optometry |
| 20180520122 | WILLIAMS, BURNELL | 05/31/2018 04:55:25 PM | Referral to Optometry |
| 20180521065 | GAYTAN, DENNIS | 05/30/2018 01:40:20 PM | Referral to Optometry |
| 20180521065 | GAYTAN, DENNIS | 06/05/2018 08:31:08 AM | Referral to Optometry |
| 20180521065 | GAYTAN, DENNIS | 06/25/2018 02:07:17 PM | Referral to Optometry |
| 20180521082 | DOUGLAS, STANLEY | 08/14/2018 08:11:14 AM | Referral to Optometry |
| 20180521082 | DOUGLAS, STANLEY | 08/14/2018 08:11:55 AM | Referral to Optometry |
| 20180521082 | DOUGLAS, STANLEY | 10/09/2018 11:52:18 AM | Referral to Optometry |
| 20180521094 | MOSLEY, JESSICA A | 05/24/2018 10:14:18 AM | Referral to Optometry |
| 20180521167 | ROBINSON, TERRY | 08/17/2018 08:28:40 AM | Referral to Optometry |
| 20180521167 | ROBINSON, TERRY | 09/08/2018 08:36:35 AM | Referral to Optometry |
| 20180521183 | URRUTIA, MICHELL | 06/03/2018 12:32:35 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180521190 | PRADO, MANUEL | 07/12/2018 08:22:42 AM | Referral to Optometry |
| 20180521190 | PRADO, MANUEL | 12/30/2018 08:19:35 AM | Referral to Optometry |
| 20180521191 | REYES, IVAN | 09/28/2018 10:26:53 AM | Referral to Optometry |
| 20180521191 | REYES, IVAN | 10/23/2018 04:41:57 PM | Referral to Optometry |
| 20180521191 | REYES, IVAN | 03/08/2019 11:52:03 AM | Referral to Optometry |
| 20180521191 | REYES, IVAN | 08/04/2019 03:19:09 PM | Referral to Optometry |
| 20180521191 | REYES, IVAN | 11/25/2019 02:53:40 PM | Referral to Optometry |
| 20180521194 | OCAMPO-ALVAREZ, ARNOLD | 10/17/2018 06:24:29 PM | Referral to Optometry |
| 20180521194 | OCAMPO-ALVAREZ, ARNOLD | 02/04/2019 05:06:48 PM | Referral to Optometry |
| 20180521194 | OCAMPO-ALVAREZ, ARNOLD | 07/21/2019 08:09:31 AM | Referral to Optometry |
| 20180521207 | CARRILLO, HEIDY O | 04/29/2019 11:22:01 AM | Referral to Optometry |
| 20180521207 | CARRILLO, HEIDY O | 07/25/2019 12:06:14 PM | Referral to Optometry |
| 20180521217 | HARRIS, RAYNAL | 06/06/2018 12:58:27 PM | Referral to Optometry |
| 20180521217 | HARRIS, RAYNAL | 06/16/2018 12:24:57 PM | Referral to Optometry |
| 20180521217 | HARRIS, RAYNAL | 06/25/2018 08:20:22 PM | Referral to Optometry |
| 20180521217 | HARRIS, RAYNAL | 09/05/2018 06:10:51 PM | Referral to Optometry |
| 20180521217 | HARRIS, RAYNAL | 10/18/2018 02:51:46 PM | Referral to Optometry |
| 20180521219 | ROBINSON, BETTY S | 05/26/2018 12:52:12 PM | Referral to Optometry |
| 20180521233 | O'BRIEN, ROBERT | 06/22/2018 01:26:58 PM | Referral to Optometry |
| 20180521238 | VONTAYES, ANDREW | 01/03/2019 09:12:26 AM | Referral to Optometry |
| 20180521240 | SUTTLE, ANTHONY | 05/31/2018 10:04:04 AM | Referral to Optometry |
| 20180522004 | HUDSON, DEON | 06/30/2018 11:26:57 AM | Referral to Optometry |
| 20180522023 | Blakney, Larrdamio | 06/11/2018 09:46:44 AM | Referral to Optometry |
| 20180522023 | Blakney, Larrdamio | 06/27/2018 10:52:06 AM | Referral to Optometry |
| 20180522023 | Blakney, Larrdamio | 07/03/2018 10:26:31 AM | Referral to Optometry |
| 20180522023 | Blakney, Larrdamio | 09/15/2018 05:44:28 PM | Referral to Optometry |
| 20180522023 | Blakney, Larrdamio | 10/14/2018 09:57:17 AM | Referral to Optometry |
| 20180522023 | Blakney, Larrdamio | 10/22/2018 10:26:57 AM | Referral to Optometry |
| 20180522023 | Blakney, Larrdamio | 11/28/2018 12:58:21 PM | Referral to Optometry |
| 20180522024 | GILL, PERCY LEE | 12/10/2018 02:55:20 PM | Referral to Optometry |
| 20180522051 | FLEMING, TONY | 06/21/2018 09:44:53 AM | Referral to Optometry |
| 20180522051 | FLEMING, TONY | 06/27/2018 08:36:27 AM | Referral to Optometry |
| 20180522051 | FLEMING, TONY | 12/11/2018 03:18:20 PM | Referral to Optometry |
| 20180522051 | FLEMING, TONY | 12/17/2018 01:38:32 PM | Referral to Optometry |
| 20180522051 | FLEMING, TONY | 12/18/2018 11:18:17 AM | Referral to Optometry |
| 20180522058 | DANIEL, ELIJAH I | 06/29/2018 07:42:20 PM | Referral to Optometry |
| 20180522058 | DANIEL, ELIJAH I | 08/08/2018 06:49:09 PM | Referral to Optometry |
| 20180522058 | DANIEL, ELIJAH I | 08/08/2018 06:49:09 PM | Referral to Optometry |
| 20180522070 | LEONARD, ANTIONETTE D | 05/27/2018 10:58:33 AM | Referral to Optometry |
| 20180522076 | TURKS, MARIO | 10/03/2018 09:55:08 AM | Referral to Optometry |
| 20180522118 | MARTINEZ JR, JOSE M | 06/02/2018 11:35:59 AM | Referral to Optometry |
| 20180522189 | BROWN, DENNIS | 09/28/2018 09:19:44 AM | Referral to Optometry |
| 20180522195 | HUFF, ANTHONY | 08/22/2018 09:25:12 AM | Referral to Optometry |
| 20180523006 | JOHNSON, RODERICK | 06/12/2018 11:38:47 AM | Referral to Optometry |
| 20180523006 | JOHNSON, RODERICK | 06/21/2018 09:55:38 AM | Referral to Optometry |
| 20180523017 | MCGEE, PATRICK A | 08/29/2018 07:20:54 PM | Referral to Optometry |
| 20180523027 | SANTA CRUZ, JAVIER | 05/31/2018 11:48:59 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180523055 | LONG, DORIAN D | 06/12/2018 08:24:46 AM | Referral to Optometry |
| 20180523061 | BYRDSONG, TRACEY E | 09/02/2018 04:55:56 PM | Referral to Optometry |
| 20180523110 | REYES, VICTOR | 05/28/2018 07:53:41 PM | Referral to Optometry |
| 20180523111 | KELLEY, KIRBY | 06/06/2018 05:48:22 PM | Referral to Optometry |
| 20180523120 | BRUNER, MICHAEL | 06/06/2018 04:39:38 PM | Referral to Optometry |
| 20180523120 | BRUNER, MICHAEL | 06/26/2018 08:39:28 AM | Referral to Optometry |
| 20180523120 | BRUNER, MICHAEL | 06/29/2018 09:14:42 AM | Referral to Optometry |
| 20180523120 | BRUNER, MICHAEL | 07/05/2019 08:52:04 AM | Referral to Optometry |
| 20180523124 | JACKSON, DAVELL D | 06/26/2018 08:08:54 AM | Referral to Optometry |
| 20180523124 | JACKSON, DAVELL D | 06/30/2018 10:19:28 AM | Referral to Optometry |
| 20180523144 | PRIPUSICH, NICOLE | 05/26/2018 12:41:36 PM | Referral to Optometry |
| 20180523159 | PIZARRO, JESUS | 11/22/2018 11:58:28 AM | Referral to Optometry |
| 20180523202 | WOODS, MARKONIS R | 06/03/2018 01:40:12 PM | Referral to Optometry |
| 20180523212 | HADSELL, SARA M | 06/21/2018 10:38:54 AM | Referral to Optometry |
| 20180523216 | WILLIAMS, DARYL | 06/22/2019 02:59:39 PM | Referral to Optometry |
| 20180523216 | WILLIAMS, DARYL | 10/06/2019 09:39:27 AM | Referral to Optometry |
| 20180523216 | WILLIAMS, DARYL | 10/16/2019 08:57:43 AM | Referral to Optometry |
| 20180523216 | WILLIAMS, DARYL | 11/13/2019 10:44:49 AM | Referral to Optometry |
| 20180523220 | POPOOLA, LARRY | 05/29/2018 11:05:22 AM | Referral to Optometry |
| 20180523220 | POPOOLA, LARRY | 06/02/2018 11:03:56 AM | Referral to Optometry |
| 20180524021 | GORDON, TAWAYNA | 05/29/2018 02:11:50 PM | Referral to Optometry |
| 20180524035 | MCDONALD, MARCUS | 10/23/2018 09:13:00 AM | Referral to Optometry |
| 20180524056 | JOHNSON, LYNNELL | 06/07/2018 08:06:58 PM | Referral to Optometry |
| 20180524081 | CASTRO, FRANK J | 06/03/2018 04:49:20 PM | Referral to Optometry |
| 20180524081 | CASTRO, FRANK J | 06/03/2018 04:52:13 PM | Referral to Optometry |
| 20180524135 | ROUSSEAU, JOHN | 06/29/2018 08:08:10 AM | Referral to Optometry |
| 20180524135 | ROUSSEAU, JOHN | 12/11/2018 10:41:48 AM | Referral to Optometry |
| 20180524135 | ROUSSEAU, JOHN | 12/28/2019 12:26:04 PM | Referral to Optometry |
| 20180524135 | ROUSSEAU, JOHN | 12/28/2019 12:26:04 PM | Referral to Optometry |
| 20180524138 | CANNIDA, MONTEZ D | 12/24/2018 10:33:33 AM | Referral to Optometry |
| 20180524142 | BARNES, KEVIN | 12/12/2018 07:14:55 PM | Referral to Optometry |
| 20180524142 | BARNES, KEVIN | 12/12/2018 07:14:56 PM | Referral to Optometry |
| 20180524161 | HERNANDEZ, JESSICA | 07/16/2018 09:44:50 AM | Referral to Optometry |
| 20180524161 | HERNANDEZ, JESSICA | 07/18/2018 10:59:21 AM | Referral to Optometry |
| 20180524163 | TORRES-FIGUEROA, MANUEL | 06/21/2018 06:48:58 PM | Referral to Optometry |
| 20180524163 | TORRES-FIGUEROA, MANUEL | 06/21/2018 06:48:58 PM | Referral to Optometry |
| 20180524173 | KUHSE, AMANDA L | 06/18/2018 10:54:37 AM | Referral to Optometry |
| 20180524173 | KUHSE, AMANDA L | 06/18/2018 11:45:03 AM | Referral to Optometry |
| 20180524179 | PIERCE, THOMAS E | 05/25/2018 12:23:52 AM | Referral to Optometry |
| 20180524223 | ARRIETA, ALFREDO | 06/27/2018 05:56:36 PM | Referral to Optometry |
| 20180524223 | ARRIETA, ALFREDO | 07/21/2018 10:39:41 AM | Referral to Optometry |
| 20180525009 | LESINSZKI, WILLIAM C | 05/28/2018 01:58:43 PM | Referral to Optometry |
| 20180525009 | LESINSZKI, WILLIAM C | 05/29/2018 10:17:04 AM | Referral to Optometry |
| 20180525015 | MONTGOMERY, HOWARD M | 05/29/2018 09:39:28 AM | Referral to Optometry |
| 20180525016 | WILLIAMS, DEONDRE | 06/20/2018 11:15:02 AM | Referral to Optometry |
| 20180525016 | WILLIAMS, DEONDRE | 02/28/2019 07:18:34 AM | Referral to Optometry |
| 20180525016 | WILLIAMS, DEONDRE | 06/16/2019 04:09:03 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180525016 | WILLIAMS, DEONDRE | 06/18/2019 07:51:34 AM | Referral to Optometry |
| 20180525016 | WILLIAMS, DEONDRE | 06/18/2019 04:57:08 PM | Referral to Optometry |
| 20180525049 | SALINAS, JAMIE | 05/31/2018 10:22:10 AM | Referral to Optometry |
| 20180525084 | WEST, HENRY L | 05/31/2018 01:49:07 PM | Referral to Optometry |
| 20180525090 | MILLER, MICHAEL | 06/26/2018 11:57:45 AM | Referral to Optometry |
| 20180525090 | MILLER, MICHAEL | 07/13/2018 11:14:19 AM | Referral to Optometry |
| 20180525090 | MILLER, MICHAEL | 09/30/2018 10:12:37 AM | Referral to Optometry |
| 20180525094 | MOSELY, MICHEAL | 07/03/2018 07:53:47 AM | Referral to Optometry |
| 20180525121 | SIMS, RICHARD A | 05/31/2018 12:33:24 PM | Referral to Optometry |
| 20180525121 | SIMS, RICHARD A | 07/10/2018 10:55:50 AM | Referral to Optometry |
| 20180525121 | SIMS, RICHARD A | 07/10/2018 12:26:36 PM | Referral to Optometry |
| 20180525121 | SIMS, RICHARD A | 08/30/2018 09:36:59 AM | Referral to Optometry |
| 20180525137 | BARKER, FRANK | 11/01/2019 10:28:31 AM | Referral to Optometry |
| 20180525138 | HARVEY, NAPOLEON | 06/07/2018 11:43:04 AM | Referral to Optometry |
| 20180525138 | HARVEY, NAPOLEON | 07/07/2018 11:05:09 AM | Referral to Optometry |
| 20180525138 | HARVEY, NAPOLEON | 07/10/2018 09:13:12 AM | Referral to Optometry |
| 20180525138 | HARVEY, NAPOLEON | 07/11/2018 10:01:05 AM | Referral to Optometry |
| 20180525143 | BURKE, RODGER W | 09/27/2018 10:56:18 AM | Referral to Optometry |
| 20180525144 | BREWER, CORNELIUS A | 07/24/2018 10:05:11 AM | Referral to Optometry |
| 20180525144 | BREWER, CORNELIUS A | 09/11/2018 03:13:28 PM | Referral to Optometry |
| 20180525164 | IBARRA, JOSE I | 01/20/2019 01:35:43 PM | Referral to Optometry |
| 20180525168 | DORSEY, STEVEN | 05/25/2018 11:03:15 PM | Referral to Optometry |
| 20180525173 | HARRIS, DEMARKUS | 07/05/2018 08:51:15 AM | Referral to Optometry |
| 20180525262 | JORDAN, TIMOTHY A | 06/22/2018 09:12:51 AM | Referral to Optometry |
| 20180525266 | PYATT, ADA M | 05/27/2018 10:00:00 AM | Referral to Optometry |
| 20180525269 | GALE, JOHN J | 06/09/2018 12:47:51 PM | Referral to Optometry |
| 20180525269 | GALE, JOHN J | 06/27/2018 01:21:40 PM | Referral to Optometry |
| 20180525269 | GALE, JOHN J | 07/03/2018 10:55:23 AM | Referral to Optometry |
| 20180525269 | GALE, JOHN J | 09/24/2018 12:38:21 PM | Referral to Optometry |
| 20180526002 | LEWIS, EVAMARIE | 06/10/2018 01:29:12 PM | Referral to Optometry |
| 20180526002 | LEWIS, EVAMARIE | 06/11/2018 07:50:43 AM | Referral to Optometry |
| 20180526002 | LEWIS, EVAMARIE | 07/24/2018 12:06:25 PM | Referral to Optometry |
| 20180526002 | LEWIS, EVAMARIE | 07/31/2018 08:09:58 AM | Referral to Optometry |
| 20180526017 | GREEN, EDWARD | 05/30/2018 10:53:57 AM | Referral to Optometry |
| 20180526047 | COLEMAN, CARDELL | 10/24/2018 11:36:38 AM | Referral to Optometry |
| 20180526048 | SZPAJCHER, MICHAEL J | 05/29/2018 09:16:30 AM | Referral to Optometry |
| 20180526057 | WALLS, JEROME | 06/04/2018 12:16:30 PM | Referral to Optometry |
| 20180526057 | WALLS, JEROME | 07/03/2018 12:00:23 PM | Referral to Optometry |
| 20180526059 | CURTIS, DEANGELO | 05/26/2018 06:55:51 PM | Referral to Optometry |
| 20180526073 | BANKS, DENZEL | 10/30/2018 12:25:49 PM | Referral to Optometry |
| 20180526073 | BANKS, DENZEL | 12/06/2018 09:11:58 AM | Referral to Optometry |
| 20180526073 | BANKS, DENZEL | 03/20/2019 10:46:40 AM | Referral to Optometry |
| 20180526109 | HAMILTON, TAVARES D | 06/13/2018 10:56:42 AM | Referral to Optometry |
| 20180526111 | PITTS, JOCHIM | 06/02/2018 01:56:55 PM | Referral to Optometry |
| 20180526132 | EILAND, TEVELL F | 05/26/2018 08:15:07 PM | Referral to Optometry |
| 20180526137 | GREEN, CORSHION K | 06/07/2018 11:05:38 AM | Referral to Optometry |
| 20180526140 | MULDROW, DANIEL C | 06/21/2018 11:47:29 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180527006 | WASHINGTON, JEFF | 06/22/2018 10:42:49 AM | Referral to Optometry |
| 20180527054 | CISNEROS, RIGOBERTO | 06/01/2018 08:49:28 AM | Referral to Optometry |
| 20180527054 | CISNEROS, RIGOBERTO | 06/03/2018 01:11:26 PM | Referral to Optometry |
| 20180527054 | CISNEROS, RIGOBERTO | 06/03/2018 01:11:26 PM | Referral to Optometry |
| 20180527054 | CISNEROS, RIGOBERTO | 06/11/2018 07:49:11 AM | Referral to Optometry |
| 20180527054 | CISNEROS, RIGOBERTO | 06/27/2018 08:41:12 AM | Referral to Optometry |
| 20180527114 | GUICE, KATHLEEN | 06/07/2018 11:40:54 AM | Referral to Optometry |
| 20180527177 | WOODS, ROBERT | 07/11/2018 06:16:18 PM | Referral to Optometry |
| 20180527177 | WOODS, ROBERT | 07/11/2018 06:16:18 PM | Referral to Optometry |
| 20180527197 | GARDNER, SAMUEL | 05/31/2018 12:33:52 PM | Referral to Optometry |
| 20180527197 | GARDNER, SAMUEL | 06/06/2018 04:28:36 PM | Referral to Optometry |
| 20180527197 | GARDNER, SAMUEL | 06/07/2018 08:36:33 AM | Referral to Optometry |
| 20180527204 | COLON, MIGUEL | 06/28/2018 08:40:42 AM | Referral to Optometry |
| 20180527204 | COLON, MIGUEL | 07/09/2018 02:50:49 PM | Referral to Optometry |
| 20180527204 | COLON, MIGUEL | 07/22/2018 07:50:17 AM | Referral to Optometry |
| 20180527204 | COLON, MIGUEL | 08/06/2018 08:04:32 AM | Referral to Optometry |
| 20180527204 | COLON, MIGUEL | 08/10/2018 12:12:59 PM | Referral to Optometry |
| 20180527204 | COLON, MIGUEL | 08/21/2018 06:00:45 PM | Referral to Optometry |
| 20180527204 | COLON, MIGUEL | 08/29/2018 12:07:42 PM | Referral to Optometry |
| 20180527204 | COLON, MIGUEL | 08/25/2019 02:38:15 PM | Referral to Optometry |
| 20180527204 | COLON, MIGUEL | 11/20/2019 10:35:39 AM | Referral to Optometry |
| 20180528048 | LIGGINS, DELVIN | 02/13/2019 01:06:12 PM | Referral to Optometry |
| 20180528048 | LIGGINS, DELVIN | 06/03/2019 10:27:34 PM | Referral to Optometry |
| 20180528059 | JOHNSON, SYLVESTER D | 11/28/2018 11:18:15 AM | Referral to Optometry |
| 20180528059 | JOHNSON, SYLVESTER D | 01/30/2019 10:23:20 AM | Referral to Optometry |
| 20180528196 | CASTRO, JONATHAN | 08/23/2018 07:33:49 AM | Referral to Optometry |
| 20180528196 | CASTRO, JONATHAN | 09/04/2018 03:08:17 PM | Referral to Optometry |
| 20180528196 | CASTRO, JONATHAN | 09/14/2018 02:47:23 PM | Referral to Optometry |
| 20180528196 | CASTRO, JONATHAN | 11/14/2018 04:42:25 PM | Referral to Optometry |
| 20180528196 | CASTRO, JONATHAN | 11/14/2018 04:51:17 PM | Referral to Optometry |
| 20180528196 | CASTRO, JONATHAN | 12/11/2018 08:52:18 AM | Referral to Optometry |
| 20180528219 | BAKER, CAMERON | 06/04/2018 01:50:38 PM | Referral to Optometry |
| 20180529040 | WILLIAMS, RANDEL | 06/05/2018 09:15:51 AM | Referral to Optometry |
| 20180529044 | JOHNSON, LEONARD | 06/08/2018 09:30:32 AM | Referral to Optometry |
| 20180529082 | SALGADO, MICHAEL | 05/29/2018 04:42:59 PM | Referral to Optometry |
| 20180529091 | CARTWRIGHT, SONDRA D | 06/08/2018 01:30:20 PM | Referral to Optometry |
| 20180529091 | CARTWRIGHT, SONDRA D | 06/22/2018 12:01:32 PM | Referral to Optometry |
| 20180529097 | CASTRO, CHRISTIAN | 09/06/2018 02:33:50 PM | Referral to Optometry |
| 20180529097 | CASTRO, CHRISTIAN | 11/13/2018 08:53:08 AM | Referral to Optometry |
| 20180529132 | BROWN, KARLA | 09/17/2018 11:39:22 AM | Referral to Optometry |
| 20180529163 | BANDY, KEITH E | 08/30/2018 06:28:52 PM | Referral to Optometry |
| 20180529163 | BANDY, KEITH E | 09/09/2018 11:47:43 AM | Referral to Optometry |
| 20180529163 | BANDY, KEITH E | 09/09/2018 11:47:43 AM | Referral to Optometry |
| 20180529175 | KINSEY, LAWRENCE | 06/12/2018 09:42:44 AM | Referral to Optometry |
| 20180529191 | JOHNSON, JAMES L | 06/02/2018 11:41:33 AM | Referral to Optometry |
| 20180529206 | CANCEL, CHRISTOPHER | 05/29/2018 06:13:59 PM | Referral to Optometry |
| 20180529256 | PARKS, TOWANDA M | 06/02/2018 12:21:04 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180530005 | CARLISLE, CHRISTOPHER | 09/06/2018 08:37:19 AM | Referral to Optometry |
| 20180530012 | THOMAS, ERIC J | 06/12/2018 06:13:07 PM | Referral to Optometry |
| 20180530050 | ROBERTS, JEROME C | 06/07/2018 01:01:51 PM | Referral to Optometry |
| 20180530050 | ROBERTS, JEROME C | 06/09/2018 02:48:22 PM | Referral to Optometry |
| 20180530052 | BARTON, ALEX | 11/21/2018 08:27:23 AM | Referral to Optometry |
| 20180530089 | DIAZ, EDWIN | 06/26/2018 11:07:58 AM | Referral to Optometry |
| 20180530089 | DIAZ, EDWIN | 07/04/2018 12:47:56 PM | Referral to Optometry |
| 20180530089 | DIAZ, EDWIN | 07/04/2018 12:48:25 PM | Referral to Optometry |
| 20180530089 | DIAZ, EDWIN | 07/25/2018 10:05:18 AM | Referral to Optometry |
| 20180530089 | DIAZ, EDWIN | 07/31/2018 11:33:33 AM | Referral to Optometry |
| 20180530125 | ALHADWI, KELLY R | 07/25/2018 10:48:30 AM | Referral to Optometry |
| 20180530127 | HOPKINS, HARROLD | 06/07/2018 02:23:49 PM | Referral to Optometry |
| 20180530131 | LUGO, MARGIE I | 06/04/2018 01:35:57 PM | Referral to Optometry |
| 20180530131 | LUGO, MARGIE I | 06/22/2018 01:34:54 PM | Referral to Optometry |
| 20180530159 | BLIGHT, MARIA C | 06/06/2018 03:05:05 PM | Referral to Optometry |
| 20180530167 | MIRANDA, JOEL | 06/05/2018 08:50:24 AM | Referral to Optometry |
| 20180530167 | MIRANDA, JOEL | 07/14/2018 08:16:44 AM | Referral to Optometry |
| 20180530174 | GILMORE, JERRY J | 06/04/2018 07:34:54 AM | Referral to Optometry |
| 20180530177 | BRUNT, PIERRE D | 07/27/2018 09:04:05 AM | Referral to Optometry |
| 20180530177 | BRUNT, PIERRE D | 07/28/2018 12:57:59 PM | Referral to Optometry |
| 20180530179 | DAWKINS, TYRONE | 06/12/2018 12:16:48 PM | Referral to Optometry |
| 20180531016 | LOTOPOLSKY, ARIEL | 06/24/2018 04:30:31 PM | Referral to Optometry |
| 20180531025 | COLE, ADRIAN A | 06/29/2018 12:56:37 PM | Referral to Optometry |
| 20180531027 | MARKY, JOEL E | 06/08/2018 09:33:56 AM | Referral to Optometry |
| 20180531027 | MARKY, JOEL E | 06/12/2018 02:57:52 PM | Referral to Optometry |
| 20180531063 | JOHNSON, DENNIS | 06/06/2018 07:54:59 AM | Referral to Optometry |
| 20180531063 | JOHNSON, DENNIS | 07/08/2018 12:35:22 PM | Referral to Optometry |
| 20180531063 | JOHNSON, DENNIS | 08/14/2018 07:23:33 AM | Referral to Optometry |
| 20180531063 | JOHNSON, DENNIS | 09/11/2018 07:36:36 AM | Referral to Optometry |
| 20180531063 | JOHNSON, DENNIS | 09/17/2018 08:15:12 AM | Referral to Optometry |
| 20180531074 | DOCKERY, BRIAN K | 09/10/2018 03:33:09 PM | Referral to Optometry |
| 20180531074 | DOCKERY, BRIAN K | 09/15/2018 10:40:40 AM | Referral to Optometry |
| 20180531074 | DOCKERY, BRIAN K | 01/28/2019 12:58:28 PM | Referral to Optometry |
| 20180531074 | DOCKERY, BRIAN K | 05/16/2019 09:57:37 AM | Referral to Optometry |
| 20180531081 | FREEMAN, RHAQUEN | 06/28/2018 01:18:13 PM | Referral to Optometry |
| 20180531119 | THURMAN, DONELLE | 08/10/2018 11:24:49 AM | Referral to Optometry |
| 20180531167 | YANCY, EDWARD | 06/11/2018 10:32:10 AM | Referral to Optometry |
| 20180531204 | GENEL, JOSELITO | 06/15/2018 12:19:45 PM | Referral to Optometry |
| 20180531204 | GENEL, JOSELITO | 08/28/2018 11:30:46 AM | Referral to Optometry |
| 20180531204 | GENEL, JOSELITO | 02/15/2019 09:31:12 AM | Referral to Optometry |
| 20180531204 | GENEL, JOSELITO | 02/15/2019 09:34:43 AM | Referral to Optometry |
| 20180531245 | GAY, BARRI A | 07/13/2018 11:03:36 AM | Referral to Optometry |
| 20180531254 | SMITH, LYDELL R | 06/10/2018 10:51:18 AM | Referral to Optometry |
| 20180601004 | WARREN, MARKENT | 07/05/2018 01:22:48 PM | Referral to Optometry |
| 20180601006 | WHITLEY, REGINALD | 09/08/2018 08:45:31 AM | Referral to Optometry |
| 20180601016 | RICHARDSON, DEANDRE D | 08/29/2018 04:49:21 PM | Referral to Optometry |
| 20180601023 | OWENS, TUAN | 06/27/2018 04:42:52 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180601034 | SANTILLAN, RODOLFO | 06/28/2018 12:24:44 PM | Referral to Optometry |
| 20180601034 | SANTILLAN, RODOLFO | 07/08/2018 12:05:08 PM | Referral to Optometry |
| 20180601038 | NAVARRO, ROBERT | 08/08/2018 06:31:25 PM | Referral to Optometry |
| 20180601038 | NAVARRO, ROBERT | 08/08/2018 06:31:25 PM | Referral to Optometry |
| 20180601160 | KLEE, ANTONIETTA | 06/01/2018 08:42:46 PM | Referral to Optometry |
| 20180601172 | WILLIAMS, CHARLES A | 08/06/2018 09:03:32 AM | Referral to Optometry |
| 20180601187 | THOMAS, DAJOHN | 07/07/2018 12:39:56 PM | Referral to Optometry |
| 20180601187 | THOMAS, DAJOHN | 07/17/2018 08:57:17 AM | Referral to Optometry |
| 20180601188 | CREDIT, VAUN T | 08/01/2018 02:20:30 PM | Referral to Optometry |
| 20180601188 | CREDIT, VAUN T | 08/22/2018 11:29:42 AM | Referral to Optometry |
| 20180602016 | DAVIS, LEE | 07/24/2018 01:52:51 PM | Referral to Optometry |
| 20180602024 | AVIZIUS, ADAM A | 06/08/2018 09:35:29 AM | Referral to Optometry |
| 20180602024 | AVIZIUS, ADAM A | 06/19/2018 01:07:55 PM | Referral to Optometry |
| 20180602024 | AVIZIUS, ADAM A | 06/24/2018 02:39:34 PM | Referral to Optometry |
| 20180602024 | AVIZIUS, ADAM A | 06/27/2018 09:48:37 AM | Referral to Optometry |
| 20180602024 | AVIZIUS, ADAM A | 07/04/2018 01:31:14 PM | Referral to Optometry |
| 20180602094 | WASHINGTON, MARK W | 06/05/2018 01:43:59 PM | Referral to Optometry |
| 20180602095 | GREEN, FINLAND D | 06/14/2018 08:39:39 AM | Referral to Optometry |
| 20180602108 | COLLINS, RAKIM R | 06/13/2018 09:17:02 AM | Referral to Optometry |
| 20180602112 | WASHINGTON, TABATHA | 06/17/2018 05:05:01 PM | Referral to Optometry |
| 20180602112 | WASHINGTON, TABATHA | 06/25/2018 09:52:18 AM | Referral to Optometry |
| 20180602180 | MARCHBANKS, MATTHEW J | 07/25/2018 07:56:08 AM | Referral to Optometry |
| 20180602190 | JACKSON, MARCUS D | 06/02/2018 09:35:39 PM | Referral to Optometry |
| 20180602191 | LISEK, LARRY | 06/15/2018 10:16:58 AM | Referral to Optometry |
| 20180603018 | SMITH, STEVE | 08/04/2018 11:55:21 AM | Referral to Optometry |
| 20180603021 | MCCOLLUM, CHRISTOPHER | 07/30/2018 01:05:59 PM | Referral to Optometry |
| 20180603021 | MCCOLLUM, CHRISTOPHER | 10/22/2018 12:02:34 PM | Referral to Optometry |
| 20180603024 | PACHECO-RIVERA, LUIS | 06/12/2018 08:22:13 AM | Referral to Optometry |
| 20180603024 | PACHECO-RIVERA, LUIS | 06/13/2018 11:28:39 AM | Referral to Optometry |
| 20180603024 | PACHECO-RIVERA, LUIS | 09/06/2018 02:23:16 PM | Referral to Optometry |
| 20180603024 | PACHECO-RIVERA, LUIS | 09/06/2018 02:24:47 PM | Referral to Optometry |
| 20180603077 | MENDOZA, JESSICA | 06/07/2018 01:04:40 PM | Referral to Optometry |
| 20180603109 | MURRAY, JOE G | 06/25/2018 09:32:08 AM | Referral to Optometry |
| 20180603127 | HALMON, ANTWAN J | 07/01/2018 03:12:20 PM | Referral to Optometry |
| 20180603134 | CANNON, FINNIAN M | 09/19/2018 08:12:29 AM | Referral to Optometry |
| 20180603147 | JOHNSON, EVERETTE | 01/03/2019 09:41:24 AM | Referral to Optometry |
| 20180603164 | RASHID, SHEHAUL | 06/07/2018 08:32:44 AM | Referral to Optometry |
| 20180603164 | RASHID, SHEHAUL | 06/15/2018 12:11:53 PM | Referral to Optometry |
| 20180603178 | BOLAND, JOHN | 07/12/2018 07:22:08 AM | Referral to Optometry |
| 20180604029 | GENTRY, MARCELL T | 06/14/2018 08:21:47 AM | Referral to Optometry |
| 20180604029 | GENTRY, MARCELL T | 06/19/2018 07:33:01 AM | Referral to Optometry |
| 20180604073 | COLEMAN, MARION A | 06/08/2018 02:21:19 PM | Referral to Optometry |
| 20180604101 | KERSH, BERNARD D | 06/04/2018 07:26:31 PM | Referral to Optometry |
| 20180604101 | KERSH, BERNARD D | 06/30/2018 02:03:33 PM | Referral to Optometry |
| 20180604101 | KERSH, BERNARD D | 07/02/2018 11:59:36 AM | Referral to Optometry |
| 20180604101 | KERSH, BERNARD D | 07/04/2018 12:36:29 PM | Referral to Optometry |
| 20180604101 | KERSH, BERNARD D | 07/09/2018 08:41:14 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180604101 | KERSH, BERNARD D | 07/09/2018 12:14:04 PM | Referral to Optometry |
| 20180604101 | KERSH, BERNARD D | 07/11/2018 12:48:27 PM | Referral to Optometry |
| 20180604101 | KERSH, BERNARD D | 07/12/2018 11:43:02 AM | Referral to Optometry |
| 20180604101 | KERSH, BERNARD D | 07/13/2018 09:29:04 AM | Referral to Optometry |
| 20180604101 | KERSH, BERNARD D | 07/13/2018 12:06:59 PM | Referral to Optometry |
| 20180604101 | KERSH, BERNARD D | 07/14/2018 10:55:57 AM | Referral to Optometry |
| 20180604101 | KERSH, BERNARD D | 07/16/2018 11:22:52 AM | Referral to Optometry |
| 20180604161 | FULTZ, TEANA | 06/12/2018 09:08:23 AM | Referral to Optometry |
| 20180604168 | SEARS, DELECTOR | 06/09/2018 11:56:17 AM | Referral to Optometry |
| 20180604168 | SEARS, DELECTOR | 06/11/2018 09:36:29 AM | Referral to Optometry |
| 20180604168 | SEARS, DELECTOR | 10/04/2018 02:04:25 PM | Referral to Optometry |
| 20180604168 | SEARS, DELECTOR | 12/25/2018 09:56:22 AM | Referral to Optometry |
| 20180604169 | DEBERRY, TERRY D | 10/01/2018 11:17:07 AM | Referral to Optometry |
| 20180604169 | DEBERRY, TERRY D | 10/13/2018 11:38:48 AM | Referral to Optometry |
| 20180604219 | CORK JR, KEVIN | 06/18/2018 09:18:14 AM | Referral to Optometry |
| 20180604219 | CORK JR, KEVIN | 06/21/2018 12:18:23 PM | Referral to Optometry |
| 20180604220 | DONELSON, CHARLES | 06/21/2018 04:46:52 PM | Referral to Optometry |
| 20180604220 | DONELSON, CHARLES | 06/25/2018 08:16:36 AM | Referral to Optometry |
| 20180605010 | MENDEZ, ARTHUR D | 07/13/2018 02:13:58 PM | Referral to Optometry |
| 20180605010 | MENDEZ, ARTHUR D | 12/06/2018 11:35:11 AM | Referral to Optometry |
| 20180605011 | DEXTRA, DOMINIQUE | 06/16/2018 08:53:42 AM | Referral to Optometry |
| 20180605011 | DEXTRA, DOMINIQUE | 06/30/2018 08:56:16 AM | Referral to Optometry |
| 20180605011 | DEXTRA, DOMINIQUE | 09/04/2018 09:24:23 AM | Referral to Optometry |
| 20180605026 | BERG, BERNARD | 06/27/2018 09:45:38 AM | Referral to Optometry |
| 20180605026 | BERG, BERNARD | 07/01/2018 11:36:23 AM | Referral to Optometry |
| 20180605028 | BROWN, LONDRE D | 06/19/2018 08:03:22 AM | Referral to Optometry |
| 20180605045 | GARCIA, CHARLES C | 08/16/2018 08:09:16 AM | Referral to Optometry |
| 20180605056 | LENOIR, MELVIN D | 10/30/2018 07:29:44 PM | Referral to Optometry |
| 20180605056 | LENOIR, MELVIN D | 11/12/2018 07:40:24 PM | Referral to Optometry |
| 20180605060 | ELLIS, DARRYL A | 08/29/2018 12:39:20 PM | Referral to Optometry |
| 20180605060 | ELLIS, DARRYL A | 03/14/2019 12:41:54 AM | Referral to Optometry |
| 20180605087 | HOUSTON, JAMES | 06/20/2018 11:27:54 AM | Referral to Optometry |
| 20180605091 | IVORY, SOPHIA M | 10/29/2018 11:01:16 AM | Referral to Optometry |
| 20180605115 | MAISONET, ISRAEL | 06/17/2018 10:36:14 AM | Referral to Optometry |
| 20180605115 | MAISONET, ISRAEL | 04/25/2019 01:05:01 PM | Referral to Optometry |
| 20180605132 | BAKER, WILLIE LEE | 07/05/2018 08:10:39 AM | Referral to Optometry |
| 20180605134 | RAMOS, JOVANNI A | 06/13/2018 11:11:06 AM | Referral to Optometry |
| 20180605140 | MORRIS, CARNELL | 01/17/2019 11:42:17 AM | Referral to Optometry |
| 20180605140 | MORRIS, CARNELL | 08/05/2019 09:49:33 AM | Referral to Optometry |
| 20180605145 | RAKAUSKAS, DANIEL N | 06/13/2018 10:12:53 AM | Referral to Optometry |
| 20180605145 | RAKAUSKAS, DANIEL N | 06/13/2018 01:41:27 PM | Referral to Optometry |
| 20180605191 | DUNBAR, ERVING | 07/09/2018 06:13:40 PM | Referral to Optometry |
| 20180605191 | DUNBAR, ERVING | 07/17/2018 10:00:44 AM | Referral to Optometry |
| 20180605194 | MARTIN, WANDRA | 06/07/2018 02:09:53 PM | Referral to Optometry |
| 20180606017 | PITTS, RANSHAWN Q | 07/21/2018 02:41:55 PM | Referral to Optometry |
| 20180606017 | PITTS, RANSHAWN Q | 08/08/2018 08:21:47 AM | Referral to Optometry |
| 20180606017 | PITTS, RANSHAWN Q | 09/14/2018 02:42:26 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180606017 | PITTS, RANSHAWN Q | 11/22/2018 11:54:49 AM | Referral to Optometry |
| 20180606032 | TRUVILLION, RODERICK E | 06/10/2018 09:24:13 AM | Referral to Optometry |
| 20180606062 | LIVINGSTON, WILLIAM A | 06/18/2018 11:56:46 AM | Referral to Optometry |
| 20180606062 | LIVINGSTON, WILLIAM A | 06/18/2018 11:56:46 AM | Referral to Optometry |
| 20180606062 | LIVINGSTON, WILLIAM A | 08/25/2018 02:41:05 PM | Referral to Optometry |
| 20180606079 | COX, BRYAN J | 06/11/2018 08:37:08 PM | Referral to Optometry |
| 20180606111 | GOODRICH, DJUAN L | 06/11/2018 10:23:56 AM | Referral to Optometry |
| 20180606129 | POTTS, SHARISE | 07/03/2018 02:30:24 PM | Referral to Optometry |
| 20180606196 | LEWIS, ANGELETTE | 06/26/2018 01:58:34 PM | Referral to Optometry |
| 20180606196 | LEWIS, ANGELETTE | 07/03/2018 10:11:29 AM | Referral to Optometry |
| 20180606196 | LEWIS, ANGELETTE | 07/07/2018 01:03:41 PM | Referral to Optometry |
| 20180606196 | LEWIS, ANGELETTE | 08/11/2018 10:05:24 AM | Referral to Optometry |
| 20180606196 | LEWIS, ANGELETTE | 08/16/2018 11:22:23 AM | Referral to Optometry |
| 20180607019 | WITCZAK, JAMES B | 06/09/2018 08:29:02 AM | Referral to Optometry |
| 20180607068 | MENDEZ, ALFREDO JR | 06/18/2018 09:37:53 AM | Referral to Optometry |
| 20180607079 | HOWARD, DESMOND | 06/18/2018 09:46:00 AM | Referral to Optometry |
| 20180607089 | ARCEO, JESUS R | 06/18/2018 07:15:29 AM | Referral to Optometry |
| 20180607109 | WINSTON, ANTHONY LERYL | 07/05/2018 08:13:09 AM | Referral to Optometry |
| 20180607115 | GRAY JR, LONNY R | 06/21/2018 10:10:50 AM | Referral to Optometry |
| 20180607115 | GRAY JR, LONNY R | 07/16/2018 10:19:27 AM | Referral to Optometry |
| 20180607115 | GRAY JR, LONNY R | 07/16/2018 10:19:28 AM | Referral to Optometry |
| 20180607115 | GRAY JR, LONNY R | 07/25/2018 11:32:19 AM | Referral to Optometry |
| 20180607126 | GORDON, PATRICK J | 07/24/2018 12:40:50 PM | Referral to Optometry |
| 20180607126 | GORDON, PATRICK J | 07/24/2018 12:40:51 PM | Referral to Optometry |
| 20180607126 | GORDON, PATRICK J | 08/01/2018 07:02:00 PM | Referral to Optometry |
| 20180607126 | GORDON, PATRICK J | 08/13/2018 12:01:13 PM | Referral to Optometry |
| 20180607138 | ALVAREZ, JONATHAN | 07/10/2018 03:40:59 PM | Referral to Optometry |
| 20180607153 | HAYES, MARY | 07/05/2018 09:18:23 AM | Referral to Optometry |
| 20180607198 | CALVIN, JERRY | 06/09/2018 11:53:22 AM | Referral to Optometry |
| 20180607210 | LEWIS, DANNY | 08/15/2018 09:44:55 AM | Referral to Optometry |
| 20180608001 | BARBER, TRINITY N | 07/10/2018 07:16:06 AM | Referral to Optometry |
| 20180608015 | KAISER, FRANCISCO X | 10/04/2018 03:02:12 PM | Referral to Optometry |
| 20180608015 | KAISER, FRANCISCO X | 10/24/2018 05:43:45 PM | Referral to Optometry |
| 20180608042 | BAKER, DIONNIS M | 11/05/2018 06:08:28 PM | Referral to Optometry |
| 20180608042 | BAKER, DIONNIS M | 11/05/2018 06:08:28 PM | Referral to Optometry |
| 20180608189 | HALL, LEROY | 06/11/2018 11:11:38 AM | Referral to Optometry |
| 20180608194 | TREVINO, BENNY R | 06/12/2018 08:04:32 AM | Referral to Optometry |
| 20180608194 | TREVINO, BENNY R | 06/16/2018 09:40:58 AM | Referral to Optometry |
| 20180608200 | BISHOP, NEVIN | 06/12/2018 02:39:58 PM | Referral to Optometry |
| 20180608204 | DAVIS, BRUCE | 07/02/2018 02:18:20 PM | Referral to Optometry |
| 20180608207 | VAJKO, MARGARET A | 07/18/2019 09:38:56 AM | Referral to Optometry |
| 20180608207 | VAJKO, MARGARET A | 07/21/2019 10:48:50 AM | Referral to Optometry |
| 20180609012 | CONLEY, MICHAEL A | 06/12/2018 11:30:45 AM | Referral to Optometry |
| 20180609013 | WILLIAMS, DEANDRE D | 09/09/2018 04:33:04 PM | Referral to Optometry |
| 20180609013 | WILLIAMS, DEANDRE D | 09/09/2018 04:33:04 PM | Referral to Optometry |
| 20180609014 | HOLMES, ERIC L | 07/18/2018 10:27:30 AM | Referral to Optometry |
| 20180609022 | MILLER, MARLON M | 06/11/2018 02:24:51 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180609022 | MILLER, MARLON M | 06/20/2018 12:34:52 PM | Referral to Optometry |
| 20180609022 | MILLER, MARLON M | 06/27/2018 10:45:39 AM | Referral to Optometry |
| 20180609022 | MILLER, MARLON M | 07/03/2018 10:51:50 AM | Referral to Optometry |
| 20180609022 | MILLER, MARLON M | 08/03/2018 09:52:52 AM | Referral to Optometry |
| 20180609022 | MILLER, MARLON M | 08/29/2018 08:55:14 AM | Referral to Optometry |
| 20180609036 | ENGRAM, RONALD | 06/15/2018 03:34:09 PM | Referral to Optometry |
| 20180609036 | ENGRAM, RONALD | 06/27/2018 05:32:50 PM | Referral to Optometry |
| 20180609036 | ENGRAM, RONALD | 01/10/2019 03:32:44 PM | Referral to Optometry |
| 20180609036 | ENGRAM, RONALD | 06/05/2019 11:22:53 AM | Referral to Optometry |
| 20180609036 | ENGRAM, RONALD | 06/08/2019 03:48:52 PM | Referral to Optometry |
| 20180609106 | ONEAL, TRACEY | 06/18/2018 12:29:33 PM | Referral to Optometry |
| 20180609106 | ONEAL, TRACEY | 07/06/2018 01:56:07 PM | Referral to Optometry |
| 20180609106 | ONEAL, TRACEY | 07/19/2018 10:21:41 AM | Referral to Optometry |
| 20180609130 | RUSSELL, ANTHONY Q | 06/19/2018 11:30:02 AM | Referral to Optometry |
| 20180609164 | WAITERS, OCTAVIUS | 08/07/2018 08:43:49 AM | Referral to Optometry |
| 20180609164 | WAITERS, OCTAVIUS | 08/23/2018 11:10:07 AM | Referral to Optometry |
| 20180609178 | THOMAS, DARRYL E | 06/24/2018 09:14:05 AM | Referral to Optometry |
| 20180609189 | BEAN, TERRELL | 08/16/2018 11:21:16 AM | Referral to Optometry |
| 20180609207 | POWELL, TERRENCE | 06/18/2018 11:51:22 AM | Referral to Optometry |
| 20180609208 | HUCKABEE, JOHN J | 10/29/2018 09:21:14 AM | Referral to Optometry |
| 20180609208 | HUCKABEE, JOHN J | 11/19/2018 09:56:18 AM | Referral to Optometry |
| 20180609208 | HUCKABEE, JOHN J | 11/28/2018 12:27:57 PM | Referral to Optometry |
| 20180609208 | HUCKABEE, JOHN J | 12/17/2018 10:31:38 AM | Referral to Optometry |
| 20180609208 | HUCKABEE, JOHN J | 09/16/2019 12:31:34 PM | Referral to Optometry |
| 20180609208 | HUCKABEE, JOHN J | 10/07/2019 02:39:00 PM | Referral to Optometry |
| 20180610012 | CONNOR, ROBERT DAVID | 06/16/2018 11:52:41 AM | Referral to Optometry |
| 20180610018 | SMITH, ANTHONY F | 07/30/2018 09:26:20 AM | Referral to Optometry |
| 20180610020 | CALHOUN, GERALD | 06/20/2019 09:50:24 AM | Referral to Optometry |
| 20180610020 | CALHOUN, GERALD | 06/22/2018 11:13:24 AM | Referral to Optometry |
| 20180610020 | CALHOUN, GERALD | 07/10/2018 12:21:33 PM | Referral to Optometry |
| 20180610020 | CALHOUN, GERALD | 07/10/2018 12:21:33 PM | Referral to Optometry |
| 20180610020 | CALHOUN, GERALD | 07/12/2018 12:48:12 PM | Referral to Optometry |
| 20180610083 | STEELE, TYRONE | 07/20/2018 11:46:17 AM | Referral to Optometry |
| 20180610083 | STEELE, TYRONE | 07/31/2018 11:01:37 PM | Referral to Optometry |
| 20180610106 | DELVALLE, TIMOTHY W | 06/12/2018 11:21:47 AM | Referral to Optometry |
| 20180610106 | DELVALLE, TIMOTHY W | 06/25/2018 03:18:04 PM | Referral to Optometry |
| 20180610106 | DELVALLE, TIMOTHY W | 08/04/2018 10:31:43 AM | Referral to Optometry |
| 20180610106 | DELVALLE, TIMOTHY W | 08/23/2018 02:28:44 PM | Referral to Optometry |
| 20180610106 | DELVALLE, TIMOTHY W | 08/23/2018 02:32:21 PM | Referral to Optometry |
| 20180610106 | DELVALLE, TIMOTHY W | 09/05/2018 10:54:31 AM | Referral to Optometry |
| 20180610106 | DELVALLE, TIMOTHY W | 09/25/2018 12:00:06 PM | Referral to Optometry |
| 20180610106 | DELVALLE, TIMOTHY W | 10/09/2018 12:29:56 PM | Referral to Optometry |
| 20180610106 | DELVALLE, TIMOTHY W | 10/29/2018 09:16:32 AM | Referral to Optometry |
| 20180610106 | DELVALLE, TIMOTHY W | 11/04/2018 12:41:40 PM | Referral to Optometry |
| 20180610117 | QUINN Jr, CLEATUS C | 06/12/2018 11:09:23 AM | Referral to Optometry |
| 20180610117 | QUINN Jr, CLEATUS C | 06/12/2018 11:49:03 AM | Referral to Optometry |
| 20180610145 | GIDRON, TYREE | 02/26/2019 11:38:50 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180610181 | THOMAS, RUEBEN D | 12/22/2018 11:14:28 AM | Referral to Optometry |
| 20180610185 | EVANS, MOSES | 07/05/2018 01:19:07 PM | Referral to Optometry |
| 20180610186 | STANTON, RESON | 07/22/2018 07:43:10 AM | Referral to Optometry |
| 20180610188 | HOLMAN, MARCUS D | 07/06/2018 03:08:02 PM | Referral to Optometry |
| 20180610188 | HOLMAN, MARCUS D | 07/20/2018 04:02:57 PM | Referral to Optometry |
| 20180610188 | HOLMAN, MARCUS D | 07/29/2018 03:07:27 PM | Referral to Optometry |
| 20180610188 | HOLMAN, MARCUS D | 08/25/2018 08:34:36 AM | Referral to Optometry |
| 20180610188 | HOLMAN, MARCUS D | 08/29/2018 11:07:06 AM | Referral to Optometry |
| 20180610188 | HOLMAN, MARCUS D | 08/30/2018 03:57:49 PM | Referral to Optometry |
| 20180610188 | HOLMAN, MARCUS D | 12/23/2018 11:38:50 AM | Referral to Optometry |
| 20180610188 | HOLMAN, MARCUS D | 12/23/2018 02:11:58 PM | Referral to Optometry |
| 20180611013 | ROUNDTREE, RAYMOND R | 06/26/2018 09:44:48 AM | Referral to Optometry |
| 20180611013 | ROUNDTREE, RAYMOND R | 07/03/2018 12:56:28 PM | Referral to Optometry |
| 20180611013 | ROUNDTREE, RAYMOND R | 08/01/2018 06:47:26 PM | Referral to Optometry |
| 20180611013 | ROUNDTREE, RAYMOND R | 12/04/2018 05:55:58 PM | Referral to Optometry |
| 20180611013 | ROUNDTREE, RAYMOND R | 04/06/2019 08:02:33 AM | Referral to Optometry |
| 20180611013 | ROUNDTREE, RAYMOND R | 04/06/2019 08:02:34 AM | Referral to Optometry |
| 20180611050 | LOPEZ, HECTOR R | 07/24/2018 08:18:33 AM | Referral to Optometry |
| 20180611124 | WASHINGTON, MARIO O | 06/20/2018 05:35:34 PM | Referral to Optometry |
| 20180611138 | BURCHFIELD, JOHNNY G | 06/24/2018 04:27:08 PM | Referral to Optometry |
| 20180611167 | COLEMAN, LEOTIS | 06/17/2018 12:09:51 PM | Referral to Optometry |
| 20180611200 | BENDER, LATRICE | 07/11/2018 11:14:23 AM | Referral to Optometry |
| 20180612010 | THOMS, JON E | 06/29/2018 08:22:15 AM | Referral to Optometry |
| 20180612010 | THOMS, JON E | 08/24/2018 08:05:25 AM | Referral to Optometry |
| 20180612026 | PIECKO, KYLE J | 07/03/2018 10:35:11 AM | Referral to Optometry |
| 20180612026 | PIECKO, KYLE J | 07/03/2018 10:36:18 AM | Referral to Optometry |
| 20180612027 | HERNANDEZ, JOSE A | 07/03/2018 10:29:46 AM | Referral to Optometry |
| 20180612027 | HERNANDEZ, JOSE A | 07/09/2018 07:32:51 PM | Referral to Optometry |
| 20180612027 | HERNANDEZ, JOSE A | 07/09/2018 07:32:51 PM | Referral to Optometry |
| 20180612067 | WILSON, CLARENCE E | 08/19/2018 08:54:48 AM | Referral to Optometry |
| 20180612067 | WILSON, CLARENCE E | 09/28/2018 03:07:17 PM | Referral to Optometry |
| 20180612074 | HUNTER, JERRY | 07/13/2018 08:40:18 AM | Referral to Optometry |
| 20180612085 | ROUSSELL, TODD | 06/12/2018 07:28:06 PM | Referral to Optometry |
| 20180612110 | WOODGETT, TORRENTA M | 08/20/2018 07:51:34 PM | Referral to Optometry |
| 20180612129 | CERVANTES, NOEMI | 05/07/2019 01:36:43 PM | Referral to Optometry |
| 20180612146 | MORGAN, DESHAWN | 06/21/2018 11:26:02 AM | Referral to Optometry |
| 20180612146 | MORGAN, DESHAWN | 06/27/2018 10:55:05 AM | Referral to Optometry |
| 20180612146 | MORGAN, DESHAWN | 07/18/2018 05:30:16 PM | Referral to Optometry |
| 20180612146 | MORGAN, DESHAWN | 11/16/2018 08:31:59 PM | Referral to Optometry |
| 20180612146 | MORGAN, DESHAWN | 12/03/2018 03:01:15 PM | Referral to Optometry |
| 20180612146 | MORGAN, DESHAWN | 12/14/2018 11:10:50 AM | Referral to Optometry |
| 20180612146 | MORGAN, DESHAWN | 12/15/2018 12:32:54 PM | Referral to Optometry |
| 20180612146 | MORGAN, DESHAWN | 12/15/2018 01:01:04 PM | Referral to Optometry |
| 20180612146 | MORGAN, DESHAWN | 03/28/2019 09:37:31 AM | Referral to Optometry |
| 20180612151 | MOORE, CARLOS A | 06/18/2018 09:20:08 AM | Referral to Optometry |
| 20180612165 | EVANS, LONNIE P | 07/21/2018 08:13:10 AM | Referral to Optometry |
| 20180612165 | EVANS, LONNIE P | 08/13/2018 07:59:11 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20180612165 | EVANS, LONNIE P | 08/13/2018 11:24:55 AM | Referral to Optometry |
| 20180612172 | CARTER, JAMES P | 06/16/2018 01:58:15 PM | Referral to Optometry |
| 20180613015 | KING, DAVID | 06/18/2018 12:47:13 PM | Referral to Optometry |
| 20180613022 | FLEMING, EMMANUEL | 12/16/2019 09:08:13 AM | Referral to Optometry |
| 20180613040 | MCCLAIN, KASEY D | 07/06/2018 08:21:40 AM | Referral to Optometry |
| 20180613040 | MCCLAIN, KASEY D | 08/19/2018 08:00:52 AM | Referral to Optometry |
| 20180613041 | JACKSON, MARVEL | 06/22/2018 10:28:44 AM | Referral to Optometry |
| 20180613041 | JACKSON, MARVEL | 08/04/2018 12:58:58 PM | Referral to Optometry |
| 20180613055 | VAN, ANTHONY | 07/07/2018 10:48:16 AM | Referral to Optometry |
| 20180613055 | VAN, ANTHONY | 07/18/2018 11:33:46 AM | Referral to Optometry |
| 20180613056 | DAVIS, GEORGE | 12/03/2018 12:02:10 PM | Referral to Optometry |
| 20180613056 | DAVIS, GEORGE | 12/08/2018 05:01:16 PM | Referral to Optometry |
| 20180613075 | MILLER, TONY | 07/09/2019 10:52:22 AM | Referral to Optometry |
| 20180613085 | HAMPTON, TAMMY | 06/30/2018 01:04:56 PM | Referral to Optometry |
| 20180613103 | FINLEY, BYRON | 07/22/2018 08:12:48 AM | Referral to Optometry |
| 20180613103 | FINLEY, BYRON | 07/22/2018 09:37:03 AM | Referral to Optometry |
| 20180613103 | FINLEY, BYRON | 09/08/2018 08:41:16 AM | Referral to Optometry |
| 20180613115 | HUGHES, OLAJUWON | 05/05/2019 12:05:54 PM | Referral to Optometry |
| 20180613143 | DIMING, PLEDGE | 06/25/2018 12:20:15 PM | Referral to Optometry |
| 20180613150 | HARVEY, STACY D | 07/21/2018 08:16:48 AM | Referral to Optometry |
| 20180613165 | ALCANTARA, JAN K | 06/17/2018 02:45:43 PM | Referral to Optometry |
| 20180613165 | ALCANTARA, JAN K | 10/30/2018 01:56:16 PM | Referral to Optometry |
| 20180613201 | PENIX, KAMBAI | 07/17/2018 08:44:56 AM | Referral to Optometry |
| 20180614002 | LOVE, TOMMY | 09/20/2018 08:12:43 AM | Referral to Optometry |
| 20180614002 | LOVE, TOMMY | 09/25/2018 11:28:51 AM | Referral to Optometry |
| 20180614002 | LOVE, TOMMY | 10/03/2018 09:27:36 AM | Referral to Optometry |
| 20180614002 | LOVE, TOMMY | 10/17/2018 12:01:06 PM | Referral to Optometry |
| 20180614002 | LOVE, TOMMY | 05/01/2019 11:34:03 AM | Referral to Optometry |
| 20180614002 | LOVE, TOMMY | 06/12/2019 11:00:24 AM | Referral to Optometry |
| 20180614002 | LOVE, TOMMY | 06/13/2019 09:58:30 AM | Referral to Optometry |
| 20180614002 | LOVE, TOMMY | 07/09/2019 02:25:53 PM | Referral to Optometry |
| 20180614002 | LOVE, TOMMY | 08/05/2019 11:45:56 AM | Referral to Optometry |
| 20180614002 | LOVE, TOMMY | 09/17/2019 12:36:10 PM | Referral to Optometry |
| 20180614012 | LARA, FRANCISCO | 06/16/2018 12:04:42 PM | Referral to Optometry |
| 20180614012 | LARA, FRANCISCO | 06/21/2018 07:21:47 PM | Referral to Optometry |
| 20180614012 | LARA, FRANCISCO | 08/08/2018 11:14:28 AM | Referral to Optometry |
| 20180614028 | SANTIAGO, RENE | 06/21/2018 09:22:42 AM | Referral to Optometry |
| 20180614037 | EARVING, RAYMOND | 07/12/2018 08:57:26 AM | Referral to Optometry |
| 20180614037 | EARVING, RAYMOND | 07/14/2018 01:11:30 PM | Referral to Optometry |
| 20180614037 | EARVING, RAYMOND | 08/05/2018 09:54:54 AM | Referral to Optometry |
| 20180614037 | EARVING, RAYMOND | 08/21/2018 10:25:55 AM | Referral to Optometry |
| 20180614052 | JORDAN, DENZELL | 06/21/2018 06:24:33 PM | Referral to Optometry |
| 20180614052 | JORDAN, DENZELL | 10/14/2018 06:22:35 PM | Referral to Optometry |
| 20180614122 | CLEMONS, CHILS | 06/21/2018 06:57:21 PM | Referral to Optometry |
| 20180614122 | CLEMONS, CHILS | 09/19/2019 03:02:27 PM | Referral to Optometry |
| 20180614122 | CLEMONS, CHILS | 12/11/2019 04:05:49 PM | Referral to Optometry |
| 20180614122 | CLEMONS, CHILS | 12/16/2019 10:41:52 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180614122 | CLEMONS, CHILS | 12/16/2019 10:41:52 AM | Referral to Optometry |
| 20180614132 | RUDOLPH, CORDELL | 06/18/2018 09:49:32 AM | Referral to Optometry |
| 20180614134 | GRACE, WILLIAM | 06/19/2018 03:12:27 PM | Referral to Optometry |
| 20180614137 | JACKSON, RONALD | 08/10/2018 04:53:44 PM | Referral to Optometry |
| 20180614137 | JACKSON, RONALD | 08/15/2018 01:01:17 PM | Referral to Optometry |
| 20180614137 | JACKSON, RONALD | 08/16/2018 12:40:17 PM | Referral to Optometry |
| 20180614202 | GRAMPTON, MARSHEKO | 07/02/2018 06:07:18 PM | Referral to Optometry |
| 20180614202 | GRAMPTON, MARSHEKO | 07/20/2018 10:19:31 AM | Referral to Optometry |
| 20180614203 | NELSON, SHAKA | 09/18/2019 08:07:30 AM | Referral to Optometry |
| 20180615004 | TORRES, RAMIRO JR | 07/24/2018 09:22:07 AM | Referral to Optometry |
| 20180615004 | TORRES, RAMIRO JR | 07/27/2018 01:43:10 PM | Referral to Optometry |
| 20180615015 | CHAVEZ, KENDALE K | 06/25/2018 09:21:21 AM | Referral to Optometry |
| 20180615101 | WILLIAMS, MICHEAL | 10/24/2018 11:13:17 AM | Referral to Optometry |
| 20180615101 | WILLIAMS, MICHEAL | 11/28/2019 02:18:24 PM | Referral to Optometry |
| 20180615109 | MILLER, GEOFFREY S | 10/07/2018 11:07:11 AM | Referral to Optometry |
| 20180615181 | DEPREE, MATAYA E | 06/21/2018 01:13:19 PM | Referral to Optometry |
| 20180615242 | PAYNE, DAVID | 06/22/2018 08:37:57 AM | Referral to Optometry |
| 20180615245 | RELEFORD, WALTER L | 07/03/2018 01:48:04 PM | Referral to Optometry |
| 20180615245 | RELEFORD, WALTER L | 07/26/2018 08:11:41 AM | Referral to Optometry |
| 20180615255 | GOINES, JEROME D | 06/29/2018 07:52:00 PM | Referral to Optometry |
| 20180615256 | HAYES, ISSAIAH C | 07/11/2018 09:16:15 AM | Referral to Optometry |
| 20180615256 | HAYES, ISSAIAH C | 08/31/2018 09:10:05 AM | Referral to Optometry |
| 20180615256 | HAYES, ISSAIAH C | 09/06/2018 09:52:31 AM | Referral to Optometry |
| 20180615256 | HAYES, ISSAIAH C | 09/24/2018 09:40:56 AM | Referral to Optometry |
| 20180615256 | HAYES, ISSAIAH C | 10/07/2018 10:27:48 AM | Referral to Optometry |
| 20180615256 | HAYES, ISSAIAH C | 10/16/2018 09:39:43 AM | Referral to Optometry |
| 20180615256 | HAYES, ISSAIAH C | 12/19/2018 08:44:46 AM | Referral to Optometry |
| 20180615256 | HAYES, ISSAIAH C | 04/05/2019 11:18:00 AM | Referral to Optometry |
| 20180615256 | HAYES, ISSAIAH C | 07/02/2019 12:39:32 PM | Referral to Optometry |
| 20180615256 | HAYES, ISSAIAH C | 07/31/2019 02:09:00 PM | Referral to Optometry |
| 20180616001 | WATSON, MICHAEL | 09/21/2018 09:15:53 AM | Referral to Optometry |
| 20180616001 | WATSON, MICHAEL | 10/06/2018 11:34:13 AM | Referral to Optometry |
| 20180616018 | GREER, ROBERT D | 07/18/2018 02:32:46 PM | Referral to Optometry |
| 20180616018 | GREER, ROBERT D | 08/14/2018 06:12:07 PM | Referral to Optometry |
| 20180616023 | HERNANDEZ, LUIS | 06/16/2018 05:47:55 PM | Referral to Optometry |
| 20180616034 | JOHNSON, JEROME | 07/02/2018 10:29:41 AM | Referral to Optometry |
| 20180616034 | JOHNSON, JEROME | 07/03/2018 11:08:32 AM | Referral to Optometry |
| 20180616034 | JOHNSON, JEROME | 08/03/2018 02:29:17 PM | Referral to Optometry |
| 20180616041 | JACKSON, BYRON | 06/27/2018 10:40:06 AM | Referral to Optometry |
| 20180616041 | JACKSON, BYRON | 07/21/2018 10:20:44 AM | Referral to Optometry |
| 20180616130 | COLLINS, KIRBY | 06/23/2018 09:55:56 AM | Referral to Optometry |
| 20180616130 | COLLINS, KIRBY | 06/26/2018 12:46:17 PM | Referral to Optometry |
| 20180616130 | COLLINS, KIRBY | 06/27/2018 10:16:28 AM | Referral to Optometry |
| 20180616142 | EVANS, COREY | 12/17/2018 10:15:37 AM | Referral to Optometry |
| 20180616205 | BECERRA, MATHEW | 06/23/2018 11:01:47 AM | Referral to Optometry |
| 20180616209 | JAKO, SILVAN | 06/21/2018 06:56:10 PM | Referral to Optometry |
| 20180616209 | JAKO, SILVAN | 08/04/2018 08:37:26 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180616209 | JAKO, SILVAN | 11/24/2018 08:26:16 AM | Referral to Optometry |
| 20180616209 | JAKO, SILVAN | 11/29/2018 09:24:47 AM | Referral to Optometry |
| 20180616209 | JAKO, SILVAN | 12/09/2018 08:05:45 AM | Referral to Optometry |
| 20180616209 | JAKO, SILVAN | 01/07/2019 08:25:05 PM | Referral to Optometry |
| 20180616209 | JAKO, SILVAN | 01/15/2019 06:23:45 PM | Referral to Optometry |
| 20180616209 | JAKO, SILVAN | 04/28/2019 12:01:03 PM | Referral to Optometry |
| 20180616209 | JAKO, SILVAN | 05/17/2019 12:03:03 PM | Referral to Optometry |
| 20180616209 | JAKO, SILVAN | 07/22/2019 07:33:48 PM | Referral to Optometry |
| 20180616209 | JAKO, SILVAN | 09/01/2019 01:21:54 PM | Referral to Optometry |
| 20180617003 | WHITE, TAVEON R | 07/20/2018 01:10:28 PM | Referral to Optometry |
| 20180617007 | MCMATH, DERRICK | 10/04/2018 01:45:36 PM | Referral to Optometry |
| 20180617058 | GREEN, GREGORY T | 06/27/2018 10:22:09 AM | Referral to Optometry |
| 20180617058 | GREEN, GREGORY T | 09/21/2018 04:19:09 PM | Referral to Optometry |
| 20180617091 | KABIR, KIJUAN D | 06/27/2018 10:12:58 AM | Referral to Optometry |
| 20180617091 | KABIR, KIJUAN D | 09/24/2018 04:38:28 PM | Referral to Optometry |
| 20180617091 | KABIR, KIJUAN D | 11/15/2018 09:15:31 AM | Referral to Optometry |
| 20180617094 | LEMON, TONI | 06/20/2018 02:33:09 PM | Referral to Optometry |
| 20180617094 | LEMON, TONI | 06/22/2018 11:41:46 AM | Referral to Optometry |
| 20180617094 | LEMON, TONI | 07/02/2018 11:52:00 AM | Referral to Optometry |
| 20180617106 | SAKINIS, NICOLE | 02/15/2019 12:40:57 PM | Referral to Optometry |
| 20180617129 | MASON, CHRISTINE M | 06/20/2018 11:25:59 AM | Referral to Optometry |
| 20180617141 | LANDEROS, JULIUS | 09/02/2018 12:38:24 PM | Referral to Optometry |
| 20180618037 | BROOKS, NATHANIEL | 06/26/2018 12:20:04 PM | Referral to Optometry |
| 20180618076 | RODAS, ROCAEL C | 06/21/2018 10:34:04 AM | Referral to Optometry |
| 20180618101 | GONZALEZ, ALEX | 07/03/2018 07:13:30 PM | Referral to Optometry |
| 20180618135 | DAVIS, DENZEL S | 06/29/2018 07:54:01 PM | Referral to Optometry |
| 20180618157 | WINGFIELD, WILFRED | 06/20/2018 07:37:01 AM | Referral to Optometry |
| 20180618157 | WINGFIELD, WILFRED | 07/31/2018 04:41:31 PM | Referral to Optometry |
| 20180618210 | GARCIA, ALYSSA | 09/03/2019 03:27:10 PM | Referral to Optometry |
| 20180618210 | GARCIA, ALYSSA | 11/08/2019 01:17:29 PM | Referral to Optometry |
| 20180618212 | BRAZELTON, MONIQUE | 06/26/2018 02:09:58 PM | Referral to Optometry |
| 20180618215 | PAYNE, ERNEST | 06/26/2018 08:29:07 AM | Referral to Optometry |
| 20180618215 | PAYNE, ERNEST | 07/01/2018 03:35:05 PM | Referral to Optometry |
| 20180618215 | PAYNE, ERNEST | 07/22/2018 07:48:17 AM | Referral to Optometry |
| 20180618215 | PAYNE, ERNEST | 08/02/2018 10:40:29 AM | Referral to Optometry |
| 20180619023 | WALLACE, MANSFIELD L | 10/01/2018 07:46:26 AM | Referral to Optometry |
| 20180619030 | HARRIS, MICHAEL C | 07/16/2018 10:08:13 AM | Referral to Optometry |
| 20180619047 | BERRIER, RANDY | 09/12/2018 01:12:43 PM | Referral to Optometry |
| 20180619047 | BERRIER, RANDY | 12/26/2018 09:19:08 AM | Referral to Optometry |
| 20180619063 | EMBRY, STEPHEN P | 06/19/2018 07:52:31 PM | Referral to Optometry |
| 20180619063 | EMBRY, STEPHEN P | 06/21/2018 12:07:55 PM | Referral to Optometry |
| 20180619063 | EMBRY, STEPHEN P | 06/25/2018 03:15:07 PM | Referral to Optometry |
| 20180619097 | LOWE, STEVE | 09/30/2018 02:28:02 PM | Referral to Optometry |
| 20180619100 | NEWBERRY, DANIEL | 06/21/2018 11:45:41 AM | Referral to Optometry |
| 20180619103 | BONDS, ANGELO R | 08/01/2018 10:54:32 AM | Referral to Optometry |
| 20180619112 | SMITH, LEAMON T | 06/27/2018 08:24:23 AM | Referral to Optometry |
| 20180619112 | SMITH, LEAMON T | 10/18/2018 09:20:04 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180619113 | WILLIS, DEXTER | 11/14/2018 08:37:23 PM | Referral to Optometry |
| 20180619120 | FRANKLIN, KIMYURTHIA A | 07/28/2018 10:06:53 AM | Referral to Optometry |
| 20180619128 | DIXON, MARCUS D | 09/17/2018 02:48:13 PM | Referral to Optometry |
| 20180619156 | RAMIREZ, ALBERTO | 06/27/2018 08:25:43 AM | Referral to Optometry |
| 20180619164 | TWYMAN, THOMAS A | 11/15/2018 12:16:57 PM | Referral to Optometry |
| 20180619182 | SANDERS, MAURICE F | 08/29/2018 12:15:12 PM | Referral to Optometry |
| 20180620009 | KNIGHT, SANTWAN | 08/23/2018 11:40:07 AM | Referral to Optometry |
| 20180620013 | PEREZ, ALEX J | 07/05/2018 08:14:15 AM | Referral to Optometry |
| 20180620016 | BROWN, DEMETRIUS T | 05/11/2019 01:49:54 PM | Referral to Optometry |
| 20180620035 | LEWIS, JUSTIN | 06/25/2018 05:24:15 PM | Referral to Optometry |
| 20180620050 | GUYTON, MICHAEL | 07/07/2018 11:10:18 AM | Referral to Optometry |
| 20180620074 | WELLS, MICHAEL | 06/26/2018 09:23:54 AM | Referral to Optometry |
| 20180620077 | SMITH, DAVID | 06/26/2018 11:31:51 AM | Referral to Optometry |
| 20180620078 | WILLIAMS, DAVID L | 06/25/2018 05:46:21 PM | Referral to Optometry |
| 20180620078 | WILLIAMS, DAVID L | 08/20/2018 02:57:39 PM | Referral to Optometry |
| 20180620086 | CLARK, LUTHER D | 06/22/2018 11:12:37 AM | Referral to Optometry |
| 20180620108 | WADE, IMAN W B | 06/27/2018 08:21:52 AM | Referral to Optometry |
| 20180620134 | SMITH, WAYNE C | 09/09/2018 11:22:49 AM | Referral to Optometry |
| 20180620134 | SMITH, WAYNE C | 09/09/2018 11:22:50 AM | Referral to Optometry |
| 20180620134 | SMITH, WAYNE C | 09/09/2018 11:27:39 AM | Referral to Optometry |
| 20180620134 | SMITH, WAYNE C | 09/09/2018 11:27:39 AM | Referral to Optometry |
| 20180620145 | TOTTON, ERIC N | 09/19/2018 06:50:54 PM | Referral to Optometry |
| 20180620145 | TOTTON, ERIC N | 12/25/2018 01:25:26 PM | Referral to Optometry |
| 20180620176 | MAGDALENO, JUAN | 06/22/2018 08:46:44 AM | Referral to Optometry |
| 20180620195 | JOHNSON, BENJAMIN L | 07/31/2018 10:41:28 PM | Referral to Optometry |
| 20180620195 | JOHNSON, BENJAMIN L | 08/15/2018 12:38:52 PM | Referral to Optometry |
| 20180620226 | HERNANDEZ, JULIO C | 07/19/2018 10:57:24 AM | Referral to Optometry |
| 20180620226 | HERNANDEZ, JULIO C | 09/19/2018 06:12:05 PM | Referral to Optometry |
| 20180620233 | NEAL, GEVON D | 12/11/2018 09:43:31 AM | Referral to Optometry |
| 20180620233 | NEAL, GEVON D | 05/22/2019 08:23:43 AM | Referral to Optometry |
| 20180621002 | BROWN, JOHN | 07/05/2018 10:57:11 AM | Referral to Optometry |
| 20180621009 | RICE, ANTWAN K | 04/28/2019 10:53:04 AM | Referral to Optometry |
| 20180621009 | RICE, ANTWAN K | 05/20/2019 08:45:18 AM | Referral to Optometry |
| 20180621009 | RICE, ANTWAN K | 06/22/2019 11:14:50 PM | Referral to Optometry |
| 20180621010 | HUNTER, ROBERT L | 01/18/2019 11:13:30 AM | Referral to Optometry |
| 20180621023 | BARRERA, LUIS | 08/12/2018 04:50:15 PM | Referral to Optometry |
| 20180621023 | BARRERA, LUIS | 10/08/2018 09:56:24 AM | Referral to Optometry |
| 20180621029 | LATHAM, DARNELL E | 10/03/2018 12:09:46 PM | Referral to Optometry |
| 20180621029 | LATHAM, DARNELL E | 10/03/2018 12:09:47 PM | Referral to Optometry |
| 20180621029 | LATHAM, DARNELL E | 12/04/2018 02:25:04 PM | Referral to Optometry |
| 20180621125 | CURRY, LEON J | 08/25/2018 11:01:54 AM | Referral to Optometry |
| 20180621135 | JONES, TRACY L | 06/25/2018 07:49:45 PM | Referral to Optometry |
| 20180621149 | THOMAS, MITCHELL | 10/02/2019 11:33:47 AM | Referral to Optometry |
| 20180621150 | STOCH-STRUS, KRYSTINA | 06/23/2018 12:00:02 PM | Referral to Optometry |
| 20180621150 | STOCH-STRUS, KRYSTINA | 09/15/2018 01:45:25 PM | Referral to Optometry |
| 20180621153 | PETERSON, ERIC | 10/05/2018 07:58:35 AM | Referral to Optometry |
| 20180621156 | THAKURDAS, SAMUEL | 07/12/2018 12:37:26 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20180621176 | PEREZ-HERNANDEZ, CARLOS | 10/22/2018 11:00:23 AM | Referral to Optometry |
| 20180621176 | PEREZ-HERNANDEZ, CARLOS | 10/22/2018 11:00:24 AM | Referral to Optometry |
| 20180621189 | STYRCZULA, LUKASZ | 08/13/2018 04:42:31 PM | Referral to Optometry |
| 20180621189 | STYRCZULA, LUKASZ | 01/04/2019 02:14:06 PM | Referral to Optometry |
| 20180621212 | ANDERSON, COREY D | 09/02/2018 09:10:45 AM | Referral to Optometry |
| 20180621212 | ANDERSON, COREY D | 10/02/2018 08:50:40 AM | Referral to Optometry |
| 20180621222 | ELDRIDGE, MICHAEL | 08/07/2018 09:12:57 AM | Referral to Optometry |
| 20180622022 | LUCAS, KENTRELL G | 05/29/2019 09:04:18 AM | Referral to Optometry |
| 20180622076 | BARBER, LEROY | 06/22/2018 03:41:54 PM | Referral to Optometry |
| 20180622091 | KEY, JORDAN | 07/17/2018 09:44:11 AM | Referral to Optometry |
| 20180622091 | KEY, JORDAN | 07/17/2018 12:53:45 PM | Referral to Optometry |
| 20180622094 | JAMES SR, ANTWON D | 12/22/2018 03:18:07 PM | Referral to Optometry |
| 20180622144 | WILLIAMS, DANTE | 08/27/2018 10:27:04 AM | Referral to Optometry |
| 20180622144 | WILLIAMS, DANTE | 09/16/2018 02:10:05 PM | Referral to Optometry |
| 20180622167 | MILLER, JOSEPH F | 06/25/2018 08:57:52 AM | Referral to Optometry |
| 20180622173 | HEARD, VERNELL | 07/08/2018 08:45:36 AM | Referral to Optometry |
| 20180622183 | ZEIGLER, TERRY | 06/24/2018 08:44:19 AM | Referral to Optometry |
| 20180622186 | ROBINSON, SHAWN N | 03/14/2019 12:21:59 PM | Referral to Optometry |
| 20180622186 | ROBINSON, SHAWN N | 06/19/2019 09:27:08 AM | Referral to Optometry |
| 20180622186 | ROBINSON, SHAWN N | 10/27/2019 09:01:11 AM | Referral to Optometry |
| 20180622186 | ROBINSON, SHAWN N | 11/12/2019 12:58:14 PM | Referral to Optometry |
| 20180622186 | ROBINSON, SHAWN N | 11/23/2019 09:28:15 AM | Referral to Optometry |
| 20180622188 | CLAYTON, CORDARIUS M | 09/11/2018 05:25:55 PM | Referral to Optometry |
| 20180622188 | CLAYTON, CORDARIUS M | 12/03/2018 07:59:55 AM | Referral to Optometry |
| 20180622190 | DAVIS, JAMES E | 06/27/2018 08:53:01 AM | Referral to Optometry |
| 20180622190 | DAVIS, JAMES E | 06/27/2018 08:58:09 AM | Referral to Optometry |
| 20180623013 | GATEWOOD, DIAMOND A | 06/27/2018 01:03:24 PM | Referral to Optometry |
| 20180623013 | GATEWOOD, DIAMOND A | 07/31/2018 07:53:59 AM | Referral to Optometry |
| 20180623020 | AGUIRRE, ALBERT | 06/23/2018 06:28:52 PM | Referral to Optometry |
| 20180623027 | WOOD, LUKE R | 02/09/2019 08:02:03 AM | Referral to Optometry |
| 20180623069 | REYES, CARLOS | 07/28/2018 08:25:55 AM | Referral to Optometry |
| 20180623071 | LYONS, JEROME J | 06/25/2018 01:12:40 PM | Referral to Optometry |
| 20180623087 | HORTON, GEVAL | 08/10/2018 10:03:02 AM | Referral to Optometry |
| 20180623092 | IVORY, TEARRIS T | 09/30/2018 09:41:08 AM | Referral to Optometry |
| 20180623092 | IVORY, TEARRIS T | 11/02/2018 12:49:07 PM | Referral to Optometry |
| 20180623100 | WILLIAMSON, EUGENE | 07/03/2018 09:30:52 AM | Referral to Optometry |
| 20180623109 | ROBINSON, TROY | 06/26/2018 05:22:41 PM | Referral to Optometry |
| 20180623122 | DELAVERGNE, THERESA M | 06/30/2018 01:33:34 PM | Referral to Optometry |
| 20180623133 | LEE, JOEL | 07/01/2018 03:13:03 PM | Referral to Optometry |
| 20180623161 | Evans, Brandon | 06/29/2018 08:41:58 AM | Referral to Optometry |
| 20180624004 | STONE, SHARONE | 10/16/2018 08:13:02 AM | Referral to Optometry |
| 20180624007 | MILLER, LAVALE | 03/27/2019 09:48:27 AM | Referral to Optometry |
| 20180624067 | BRINKLEY, JARVIS | 08/21/2018 08:32:44 AM | Referral to Optometry |
| 20180624067 | BRINKLEY, JARVIS | 08/21/2018 12:59:43 PM | Referral to Optometry |
| 20180624072 | WASHINGTON, DERRICK L | 10/19/2018 09:21:47 AM | Referral to Optometry |
| 20180624072 | WASHINGTON, DERRICK L | 11/13/2018 07:22:48 PM | Referral to Optometry |
| 20180624072 | WASHINGTON, DERRICK L | 11/13/2018 07:22:49 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180624072 | WASHINGTON, DERRICK L | 01/02/2019 10:43:32 AM | Referral to Optometry |
| 20180624072 | WASHINGTON, DERRICK L | 01/04/2019 06:51:49 PM | Referral to Optometry |
| 20180624072 | WASHINGTON, DERRICK L | 01/27/2019 07:40:17 PM | Referral to Optometry |
| 20180624123 | PADILLA, EDWIN | 08/29/2018 12:40:20 PM | Referral to Optometry |
| 20180624140 | KING, THURMAN | 07/03/2018 11:55:14 AM | Referral to Optometry |
| 20180624140 | KING, THURMAN | 07/09/2018 10:47:38 AM | Referral to Optometry |
| 20180624140 | KING, THURMAN | 07/09/2018 10:47:38 AM | Referral to Optometry |
| 20180624170 | WALKER, PRESTON | 09/05/2019 11:46:52 AM | Referral to Optometry |
| 20180625003 | WISNIEWSKI, AMANDA | 07/02/2018 03:08:56 PM | Referral to Optometry |
| 20180625018 | WHITEHEAD, JAMES | 07/16/2018 02:15:11 PM | Referral to Optometry |
| 20180625018 | WHITEHEAD, JAMES | 07/27/2018 05:10:58 PM | Referral to Optometry |
| 20180625018 | WHITEHEAD, JAMES | 08/23/2018 04:38:39 PM | Referral to Optometry |
| 20180625024 | ROCQUEMORE, JOSHUA D | 12/31/2018 11:21:00 AM | Referral to Optometry |
| 20180625071 | KROL, STEPHEN | 07/01/2018 11:22:01 AM | Referral to Optometry |
| 20180625071 | KROL, STEPHEN | 07/01/2018 11:22:01 AM | Referral to Optometry |
| 20180625077 | MYLES, SHAWN E | 06/28/2018 01:54:19 PM | Referral to Optometry |
| 20180625077 | MYLES, SHAWN E | 06/30/2018 12:47:53 PM | Referral to Optometry |
| 20180625077 | MYLES, SHAWN E | 07/03/2018 08:48:58 AM | Referral to Optometry |
| 20180625077 | MYLES, SHAWN E | 07/13/2018 07:24:01 PM | Referral to Optometry |
| 20180625077 | MYLES, SHAWN E | 07/17/2018 05:44:13 PM | Referral to Optometry |
| 20180625077 | MYLES, SHAWN E | 07/23/2018 07:13:08 PM | Referral to Optometry |
| 20180625077 | MYLES, SHAWN E | 08/03/2018 10:37:42 AM | Referral to Optometry |
| 20180625077 | MYLES, SHAWN E | 08/21/2018 08:04:04 PM | Referral to Optometry |
| 20180625078 | MORRIS, WILLIE | 07/26/2018 12:54:42 PM | Referral to Optometry |
| 20180625078 | MORRIS, WILLIE | 08/22/2018 09:43:01 AM | Referral to Optometry |
| 20180625081 | WILLIAMS, FRANK | 08/23/2018 04:21:58 PM | Referral to Optometry |
| 20180625092 | ERENBERG, ALLEN J | 11/08/2018 09:52:38 AM | Referral to Optometry |
| 20180625113 | MALONE, DELONDON M | 11/08/2018 10:57:55 AM | Referral to Optometry |
| 20180625113 | MALONE, DELONDON M | 12/18/2018 04:27:26 PM | Referral to Optometry |
| 20180625149 | ROBINSON, RAPHAEL | 07/10/2018 10:39:54 AM | Referral to Optometry |
| 20180625158 | BEALS, NATHAN | 07/14/2018 08:20:40 AM | Referral to Optometry |
| 20180625170 | DEJESUS, EDUARDO | 09/14/2018 08:39:49 AM | Referral to Optometry |
| 20180626001 | ZINK, RICHARD G | 07/05/2018 03:21:54 PM | Referral to Optometry |
| 20180626001 | ZINK, RICHARD G | 07/07/2018 01:05:25 PM | Referral to Optometry |
| 20180626016 | FRANKLIN, KIRBY E | 07/02/2018 08:11:44 PM | Referral to Optometry |
| 20180626035 | GRIFFIN, TIAIRA M | 07/11/2018 08:27:33 AM | Referral to Optometry |
| 20180626035 | GRIFFIN, TIAIRA M | 07/13/2018 10:40:34 AM | Referral to Optometry |
| 20180626035 | GRIFFIN, TIAIRA M | 07/17/2018 10:02:45 AM | Referral to Optometry |
| 20180626037 | GORE, DEMOND D | 03/06/2019 06:31:26 PM | Referral to Optometry |
| 20180626060 | VERSER, TYRONE M | 07/01/2018 02:52:15 PM | Referral to Optometry |
| 20180626082 | TART, RANEE A | 10/28/2018 01:44:25 PM | Referral to Optometry |
| 20180626090 | WHITE, TORREY D | 03/30/2019 10:47:04 AM | Referral to Optometry |
| 20180626090 | WHITE, TORREY D | 07/17/2019 08:40:49 AM | Referral to Optometry |
| 20180626100 | GUZMAN, NESTOR | 04/20/2019 08:26:15 AM | Referral to Optometry |
| 20180626110 | ROSS, JOACHIMA L | 06/28/2018 08:17:04 AM | Referral to Optometry |
| 20180626112 | MAYER, ANTHONY F | 11/18/2018 08:48:00 AM | Referral to Optometry |
| 20180626112 | MAYER, ANTHONY F | 12/18/2018 09:13:07 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20180626112 | MAYER, ANTHONY F | 01/03/2019 12:08:51 PM | Referral to Optometry |
| 20180626112 | MAYER, ANTHONY F | 01/29/2019 06:55:55 PM | Referral to Optometry |
| 20180626136 | JONES, JAVON | 02/13/2019 08:39:44 AM | Referral to Optometry |
| 20180626136 | JONES, JAVON | 02/17/2019 06:44:11 PM | Referral to Optometry |
| 20180626136 | JONES, JAVON | 02/25/2019 08:38:27 AM | Referral to Optometry |
| 20180626146 | GASTON, HERBERT R | 07/10/2018 01:27:48 PM | Referral to Optometry |
| 20180626146 | GASTON, HERBERT R | 07/17/2018 07:14:12 PM | Referral to Optometry |
| 20180626146 | GASTON, HERBERT R | 11/20/2018 01:11:39 PM | Referral to Optometry |
| 20180626160 | ROBINSON, JONICE | 08/07/2018 02:03:38 PM | Referral to Optometry |
| 20180626160 | ROBINSON, JONICE | 08/07/2018 02:05:56 PM | Referral to Optometry |
| 20180626195 | JOBESCOTT, SCOTTY | 07/28/2018 03:36:57 PM | Referral to Optometry |
| 20180626195 | JOBESCOTT, SCOTTY | 09/11/2018 07:30:46 AM | Referral to Optometry |
| 20180626195 | JOBESCOTT, SCOTTY | 09/16/2018 10:25:55 AM | Referral to Optometry |
| 20180626195 | JOBESCOTT, SCOTTY | 10/02/2018 01:31:36 PM | Referral to Optometry |
| 20180626195 | JOBESCOTT, SCOTTY | 11/06/2018 08:54:51 AM | Referral to Optometry |
| 20180626195 | JOBESCOTT, SCOTTY | 11/15/2018 12:06:21 PM | Referral to Optometry |
| 20180626195 | JOBESCOTT, SCOTTY | 12/12/2018 12:17:05 PM | Referral to Optometry |
| 20180626195 | JOBESCOTT, SCOTTY | 01/01/2019 07:28:08 AM | Referral to Optometry |
| 20180626195 | JOBESCOTT, SCOTTY | 04/11/2019 09:11:02 AM | Referral to Optometry |
| 20180626208 | JACKSON, MOSHEA | 07/03/2018 01:53:46 PM | Referral to Optometry |
| 20180627025 | WELBORNE, POWELL | 07/31/2018 01:42:20 PM | Referral to Optometry |
| 20180627025 | WELBORNE, POWELL | 09/17/2018 09:48:06 PM | Referral to Optometry |
| 20180627025 | WELBORNE, POWELL | 10/25/2018 11:30:46 AM | Referral to Optometry |
| 20180627025 | WELBORNE, POWELL | 12/07/2018 10:02:44 AM | Referral to Optometry |
| 20180627025 | WELBORNE, POWELL | 12/14/2018 08:08:19 AM | Referral to Optometry |
| 20180627025 | WELBORNE, POWELL | 01/20/2019 08:57:03 AM | Referral to Optometry |
| 20180627025 | WELBORNE, POWELL | 01/25/2019 11:14:51 AM | Referral to Optometry |
| 20180627025 | WELBORNE, POWELL | 04/05/2019 11:21:19 AM | Referral to Optometry |
| 20180627044 | WILSON, DAVON M | 07/13/2018 06:35:40 PM | Referral to Optometry |
| 20180627044 | WILSON, DAVON M | 07/31/2018 04:33:31 PM | Referral to Optometry |
| 20180627044 | WILSON, DAVON M | 08/14/2018 06:17:43 PM | Referral to Optometry |
| 20180627044 | WILSON, DAVON M | 09/24/2018 10:03:16 AM | Referral to Optometry |
| 20180627044 | WILSON, DAVON M | 09/24/2018 10:03:16 AM | Referral to Optometry |
| 20180627051 | JENKINS, FRANK | 10/01/2018 07:55:41 AM | Referral to Optometry |
| 20180627053 | BLACKWELL, DEMETRIUS | 07/25/2018 11:15:17 AM | Referral to Optometry |
| 20180627053 | BLACKWELL, DEMETRIUS | 07/25/2018 01:29:33 PM | Referral to Optometry |
| 20180627076 | WALTON, LAVONTE D | 06/30/2018 01:03:07 PM | Referral to Optometry |
| 20180627092 | CROSBY, GREGORY A | 10/07/2018 04:47:06 PM | Referral to Optometry |
| 20180627097 | CASTANEDA, SERGIO | 07/01/2018 04:13:59 PM | Referral to Optometry |
| 20180627097 | CASTANEDA, SERGIO | 07/14/2018 08:29:52 AM | Referral to Optometry |
| 20180627097 | CASTANEDA, SERGIO | 07/25/2018 07:57:23 AM | Referral to Optometry |
| 20180627097 | CASTANEDA, SERGIO | 08/10/2018 02:40:17 PM | Referral to Optometry |
| 20180627097 | CASTANEDA, SERGIO | 08/29/2018 05:01:52 PM | Referral to Optometry |
| 20180627097 | CASTANEDA, SERGIO | 09/27/2018 06:28:58 PM | Referral to Optometry |
| 20180627097 | CASTANEDA, SERGIO | 10/17/2018 09:19:45 AM | Referral to Optometry |
| 20180627097 | CASTANEDA, SERGIO | 10/22/2018 10:47:11 AM | Referral to Optometry |
| 20180627100 | EASTERLING, RONNIE L | 07/29/2018 03:42:53 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180627100 | EASTERLING, RONNIE L | 10/25/2018 07:23:53 AM | Referral to Optometry |
| 20180627100 | EASTERLING, RONNIE L | 12/20/2018 01:33:31 PM | Referral to Optometry |
| 20180627100 | EASTERLING, RONNIE L | 01/09/2019 07:09:34 PM | Referral to Optometry |
| 20180627100 | EASTERLING, RONNIE L | 01/30/2019 05:52:41 PM | Referral to Optometry |
| 20180627120 | FRANKLIN, MARTELL D | 09/20/2018 09:29:58 AM | Referral to Optometry |
| 20180627136 | POLAK, BARTOSZ | 06/30/2018 10:10:31 AM | Referral to Optometry |
| 20180627160 | WASHINGTON, TAYAH M | 08/31/2018 09:52:53 AM | Referral to Optometry |
| 20180627175 | KING, DARNELL | 07/06/2018 08:17:14 AM | Referral to Optometry |
| 20180627229 | LAWRENCE, KEENAN | 06/27/2018 05:39:53 PM | Referral to Optometry |
| 20180627233 | CARROLL, ANTHONY | 07/01/2018 04:06:59 PM | Referral to Optometry |
| 20180628037 | KHANAL, HARI P | 07/12/2018 02:58:38 PM | Referral to Optometry |
| 20180628044 | BURT, CHARLES | 06/30/2018 09:49:31 AM | Referral to Optometry |
| 20180628088 | BARDEN, DESSELEN O | 07/16/2018 10:24:12 AM | Referral to Optometry |
| 20180628180 | COBBS, KANIKA | 07/11/2018 11:05:26 AM | Referral to Optometry |
| 20180628196 | PERRY, EDWARD L | 12/07/2018 10:01:58 AM | Referral to Optometry |
| 20180628197 | SPERRY, TONYA J | 07/24/2018 10:24:15 AM | Referral to Optometry |
| 20180628236 | CONOOLVERA, CESAR | 09/28/2018 09:05:23 AM | Referral to Optometry |
| 20180628240 | MARTINEZ, JESUS | 07/01/2018 02:14:23 PM | Referral to Optometry |
| 20180629022 | ANDERSON, MONTA | 08/07/2018 10:35:21 AM | Referral to Optometry |
| 20180629022 | ANDERSON, MONTA | 08/07/2018 10:44:23 AM | Referral to Optometry |
| 20180629085 | DANGERFIELD, SHEENA M | 07/25/2018 10:07:05 AM | Referral to Optometry |
| 20180629092 | FRENCH, MANUEL | 07/24/2018 03:28:36 PM | Referral to Optometry |
| 20180629094 | GRANT, PIERRE R | 07/28/2018 11:21:18 AM | Referral to Optometry |
| 20180629094 | GRANT, PIERRE R | 07/29/2018 09:10:18 AM | Referral to Optometry |
| 20180629115 | NORRIS, STACY J | 07/17/2019 06:02:49 PM | Referral to Optometry |
| 20180629115 | NORRIS, STACY J | 12/21/2019 02:19:27 PM | Referral to Optometry |
| 20180629132 | DIAZ, ABRAHAM | 12/05/2019 10:39:12 AM | Referral to Optometry |
| 20180629139 | SHANNON, PAUL | 11/23/2018 02:59:12 PM | Referral to Optometry |
| 20180629142 | ABELFATTAH, MOHAMED M | 07/19/2018 10:07:29 AM | Referral to Optometry |
| 20180629142 | ABELFATTAH, MOHAMED M | 08/10/2018 04:55:09 PM | Referral to Optometry |
| 20180629142 | ABELFATTAH, MOHAMED M | 08/11/2018 01:04:13 PM | Referral to Optometry |
| 20180629183 | DELGADO, SANDRA | 06/30/2018 12:47:33 AM | Referral to Optometry |
| 20180629196 | CARVER, VERDANE | 09/10/2018 12:51:04 PM | Referral to Optometry |
| 20180629204 | RODRIGUEZ-SOTO, ALEX | 07/09/2018 12:15:38 PM | Referral to Optometry |
| 20180629230 | CLAY, DARRYL A | 08/02/2018 07:41:27 PM | Referral to Optometry |
| 20180629230 | CLAY, DARRYL A | 08/10/2018 08:30:18 AM | Referral to Optometry |
| 20180630017 | FOLEY, CEDRIC | 07/05/2018 01:17:45 PM | Referral to Optometry |
| 20180630033 | CARTER, RENE M | 07/30/2018 09:18:46 AM | Referral to Optometry |
| 20180630056 | CURRIE, SEQUAN J | 08/23/2018 06:18:31 PM | Referral to Optometry |
| 20180630058 | CHMURA, WIESLAW | 08/23/2018 04:32:56 PM | Referral to Optometry |
| 20180630061 | Sanders, Alphonso | 08/09/2018 11:46:32 AM | Referral to Optometry |
| 20180630061 | Sanders, Alphonso | 06/21/2019 01:21:41 PM | Referral to Optometry |
| 20180630080 | THOMPSON, DARIUS D | 07/08/2018 12:34:06 PM | Referral to Optometry |
| 20180630093 | SCOTT, BENJAMIN R | 07/14/2018 03:16:42 PM | Referral to Optometry |
| 20180630106 | GURLEY, JOHNNY T | 08/08/2018 08:19:04 AM | Referral to Optometry |
| 20180630106 | GURLEY, JOHNNY T | 08/22/2018 07:23:22 AM | Referral to Optometry |
| 20180630107 | RUIZ, CARLOS | 11/10/2018 08:45:08 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180630121 | GIBSON, SHANNON | 07/16/2018 02:17:05 PM | Referral to Optometry |
| 20180701041 | ROSS, ORPHEUS | 10/12/2018 03:45:01 PM | Referral to Optometry |
| 20180701069 | SMITH, JAMES D | 08/23/2018 09:22:54 AM | Referral to Optometry |
| 20180701087 | GONZALEZ JR, ARTURO | 08/02/2018 08:36:36 AM | Referral to Optometry |
| 20180701104 | JOHNSON, DEVONTA A | 09/29/2019 01:20:29 PM | Referral to Optometry |
| 20180701159 | CHALABI, EDWARD J | 07/26/2018 09:57:11 AM | Referral to Optometry |
| 20180701167 | CHANDLER, FRANK A | 08/14/2018 12:30:26 PM | Referral to Optometry |
| 20180701179 | VANTREASE, VINCENT | 08/01/2018 09:29:59 AM | Referral to Optometry |
| 20180701193 | POOLE, ISSAC L | 07/27/2018 07:51:17 AM | Referral to Optometry |
| 20180701196 | AUSTIN, JASON | 07/04/2018 01:13:57 PM | Referral to Optometry |
| 20180701196 | AUSTIN, JASON | 07/07/2018 01:01:24 PM | Referral to Optometry |
| 20180702017 | MOORE, JOVON | 09/17/2018 07:42:10 AM | Referral to Optometry |
| 20180702030 | LUKSIK, ASHLEY | 12/06/2018 10:09:04 AM | Referral to Optometry |
| 20180702030 | LUKSIK, ASHLEY | 12/22/2018 07:47:53 PM | Referral to Optometry |
| 20180702030 | LUKSIK, ASHLEY | 01/06/2019 10:02:02 AM | Referral to Optometry |
| 20180702036 | HUDSON, JERMAINE G | 07/05/2018 08:15:24 AM | Referral to Optometry |
| 20180702046 | RENCHER, AARON | 08/18/2018 09:01:59 AM | Referral to Optometry |
| 20180702046 | RENCHER, AARON | 09/04/2018 09:39:25 AM | Referral to Optometry |
| 20180702057 | VALE, LOUIS | 01/06/2019 12:24:51 PM | Referral to Optometry |
| 20180702124 | SAMARA, YOUSEF | 07/11/2018 11:37:49 AM | Referral to Optometry |
| 20180702163 | JACKSON, DANTRELL A | 08/02/2018 11:54:03 AM | Referral to Optometry |
| 20180702166 | FELICIANO, STEVEN | 05/31/2019 10:19:56 AM | Referral to Optometry |
| 20180702259 | RUDD, DONNIE | 08/28/2018 10:13:28 AM | Referral to Optometry |
| 20180703041 | PRUDE, DANIEL | 07/09/2018 02:24:23 PM | Referral to Optometry |
| 20180703042 | BLACKMAN, DARION W | 08/20/2019 02:08:34 PM | Referral to Optometry |
| 20180703063 | SMITH, RAY PARKER | 07/07/2018 08:52:32 AM | Referral to Optometry |
| 20180703063 | SMITH, RAY PARKER | 07/09/2018 10:24:07 AM | Referral to Optometry |
| 20180703067 | HARRIS, CHRISTOPHER | 08/01/2018 11:08:02 AM | Referral to Optometry |
| 20180703067 | HARRIS, CHRISTOPHER | 08/22/2018 01:37:04 PM | Referral to Optometry |
| 20180703069 | PRATT, ANTHONY J | 07/14/2018 03:02:58 PM | Referral to Optometry |
| 20180703101 | WORTHY, AUDREY | 10/18/2018 09:54:35 AM | Referral to Optometry |
| 20180703108 | KERSHAW, DELOYAL | 08/02/2018 01:44:03 PM | Referral to Optometry |
| 20180703146 | TALAVERA, EUGENE E | 10/31/2018 07:46:17 AM | Referral to Optometry |
| 20180703152 | MONTGOMERY, ISAIAH J | 07/08/2018 09:14:52 AM | Referral to Optometry |
| 20180703159 | WILSON, RANDY C | 05/02/2019 08:00:20 AM | Referral to Optometry |
| 20180703159 | WILSON, RANDY C | 08/15/2019 01:28:10 PM | Referral to Optometry |
| 20180703166 | FRANKLIN, SHONDREA | 01/01/2019 11:11:30 AM | Referral to Optometry |
| 20180703166 | FRANKLIN, SHONDREA | 01/29/2019 12:23:21 PM | Referral to Optometry |
| 20180703169 | CARTER, KENNETH N | 08/07/2018 12:21:05 PM | Referral to Optometry |
| 20180703173 | BANKSTON, BRYANT | 07/10/2018 10:48:34 AM | Referral to Optometry |
| 20180703238 | LIDDELL, ERIC J | 07/12/2018 09:32:17 AM | Referral to Optometry |
| 20180703246 | CUNNINGHAM, JASON | 07/11/2018 08:50:21 AM | Referral to Optometry |
| 20180703247 | LOCKETT, TERRY R | 11/13/2018 11:21:55 AM | Referral to Optometry |
| 20180703249 | JOHNSON, STEPHON | 07/07/2018 12:41:44 PM | Referral to Optometry |
| 20180703249 | JOHNSON, STEPHON | 08/27/2018 01:00:41 PM | Referral to Optometry |
| 20180703256 | EMMONS, CHRISTOPHER N | 10/08/2018 01:34:36 PM | Referral to Optometry |
| 20180703256 | EMMONS, CHRISTOPHER N | 01/09/2019 08:21:11 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180703256 | EMMONS, CHRISTOPHER N | 02/26/2019 08:10:22 AM | Referral to Optometry |
| 20180703256 | EMMONS, CHRISTOPHER N | 09/03/2019 02:10:16 PM | Referral to Optometry |
| 20180704003 | WASHINGTON, BRIAN | 07/09/2019 01:19:50 PM | Referral to Optometry |
| 20180704003 | WASHINGTON, BRIAN | 07/09/2019 01:31:31 PM | Referral to Optometry |
| 20180704004 | COOK, ROBERT K | 08/07/2018 01:28:56 PM | Referral to Optometry |
| 20180704004 | COOK, ROBERT K | 08/07/2018 01:28:57 PM | Referral to Optometry |
| 20180704025 | RODRIGUEZ, PASTOR | 07/15/2018 04:55:41 PM | Referral to Optometry |
| 20180704025 | RODRIGUEZ, PASTOR | 08/14/2018 10:51:35 AM | Referral to Optometry |
| 20180704025 | RODRIGUEZ, PASTOR | 09/28/2018 11:03:30 AM | Referral to Optometry |
| 20180704025 | RODRIGUEZ, PASTOR | 09/28/2018 12:00:41 PM | Referral to Optometry |
| 20180704029 | MOSS, CHRISTOPHER | 09/04/2018 10:46:03 AM | Referral to Optometry |
| 20180704038 | VERPIL, MAKEBA | 07/16/2018 11:42:03 AM | Referral to Optometry |
| 20180704038 | VERPIL, MAKEBA | 07/27/2018 04:39:17 PM | Referral to Optometry |
| 20180704046 | VANHORN, JAMES | 11/12/2019 12:33:52 PM | Referral to Optometry |
| 20180704107 | MACHROLI, GREGORY | 07/20/2018 10:57:09 AM | Referral to Optometry |
| 20180704160 | FLOWERS, PAUL | 07/28/2018 08:24:24 AM | Referral to Optometry |
| 20180704165 | EDWARDS, KENNETH | 08/28/2018 11:07:45 AM | Referral to Optometry |
| 20180704167 | SIMPSON, ALLEN C | 07/09/2018 06:55:45 PM | Referral to Optometry |
| 20180704177 | RADFORD, ALLEN | 09/13/2019 02:55:02 PM | Referral to Optometry |
| 20180704177 | RADFORD, ALLEN | 10/03/2019 08:53:42 AM | Referral to Optometry |
| 20180704195 | HOWARD, ALLEN J | 07/26/2018 08:15:15 AM | Referral to Optometry |
| 20180704246 | JACKSON, EUGENE D | 07/30/2018 09:58:21 AM | Referral to Optometry |
| 20180704246 | JACKSON, EUGENE D | 10/29/2018 09:39:48 AM | Referral to Optometry |
| 20180704246 | JACKSON, EUGENE D | 12/22/2018 09:36:52 AM | Referral to Optometry |
| 20180704246 | JACKSON, EUGENE D | 02/26/2019 11:10:39 AM | Referral to Optometry |
| 20180704246 | JACKSON, EUGENE D | 10/04/2019 10:00:13 AM | Referral to Optometry |
| 20180704246 | JACKSON, EUGENE D | 10/06/2019 09:26:49 AM | Referral to Optometry |
| 20180704246 | JACKSON, EUGENE D | 10/21/2019 09:07:17 AM | Referral to Optometry |
| 20180705018 | JOSEPH, JON | 07/09/2018 12:11:37 PM | Referral to Optometry |
| 20180705025 | HARRIS, AARON D | 07/31/2018 10:47:49 AM | Referral to Optometry |
| 20180705029 | WASHUP, JB | 07/12/2018 10:18:14 AM | Referral to Optometry |
| 20180705029 | WASHUP, JB | 07/13/2018 11:32:17 AM | Referral to Optometry |
| 20180705029 | WASHUP, JB | 07/13/2018 11:32:18 AM | Referral to Optometry |
| 20180705066 | JONES, WILLIAM | 07/28/2018 11:28:07 AM | Referral to Optometry |
| 20180705086 | LAFRONZA, MARIO | 07/22/2018 08:27:13 AM | Referral to Optometry |
| 20180705086 | LAFRONZA, MARIO | 07/24/2018 11:54:07 AM | Referral to Optometry |
| 20180705115 | MCNEAL, LLOYD | 07/19/2018 11:18:36 AM | Referral to Optometry |
| 20180705115 | MCNEAL, LLOYD | 08/06/2018 07:06:19 PM | Referral to Optometry |
| 20180705115 | MCNEAL, LLOYD | 08/07/2018 07:42:32 AM | Referral to Optometry |
| 20180705115 | MCNEAL, LLOYD | 08/07/2018 07:42:33 AM | Referral to Optometry |
| 20180705115 | MCNEAL, LLOYD | 08/10/2018 11:54:18 AM | Referral to Optometry |
| 20180705115 | MCNEAL, LLOYD | 09/11/2018 07:28:21 PM | Referral to Optometry |
| 20180705115 | MCNEAL, LLOYD | 11/23/2018 12:59:07 PM | Referral to Optometry |
| 20180705121 | DAILEY, MARIO B | 10/13/2018 11:57:05 AM | Referral to Optometry |
| 20180705121 | DAILEY, MARIO B | 12/07/2018 10:32:08 AM | Referral to Optometry |
| 20180705136 | Ward, Adam D | 08/16/2018 03:41:23 PM | Referral to Optometry |
| 20180705144 | SANTIAGO-CRUZ, JOSE E | 07/27/2018 05:21:09 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20180705161 | CARTER, CLIFTON | 08/06/2018 09:59:03 AM | Referral to Optometry |
| 20180705161 | CARTER, CLIFTON | 01/22/2019 02:17:05 PM | Referral to Optometry |
| 20180705161 | CARTER, CLIFTON | 05/12/2019 11:56:38 AM | Referral to Optometry |
| 20180705199 | WYSINGER, ANITRESS | 07/27/2018 09:54:06 AM | Referral to Optometry |
| 20180705199 | WYSINGER, ANITRESS | 07/27/2018 04:34:59 PM | Referral to Optometry |
| 20180705200 | HERNANDEZ, JESUS | 11/29/2018 08:59:11 AM | Referral to Optometry |
| 20180705200 | HERNANDEZ, JESUS | 12/25/2018 08:20:21 AM | Referral to Optometry |
| 20180705212 | CRUMP, TERRENCE T | 10/04/2018 01:21:56 PM | Referral to Optometry |
| 20180706107 | STEELE, TRASHAWN D | 01/10/2019 12:48:29 PM | Referral to Optometry |
| 20180706107 | STEELE, TRASHAWN D | 01/29/2019 10:11:32 AM | Referral to Optometry |
| 20180706117 | FOSTER, LAMOETA J | 12/12/2018 09:45:16 AM | Referral to Optometry |
| 20180706117 | FOSTER, LAMOETA J | 12/12/2018 09:45:16 AM | Referral to Optometry |
| 20180706121 | MCKINNEY, ANTWAN D | 07/21/2018 01:07:16 PM | Referral to Optometry |
| 20180706146 | DEMUS, GREGORY | 10/29/2018 08:55:18 PM | Referral to Optometry |
| 20180706167 | BORNAUGH, WILLIAM L | 07/30/2018 03:12:51 PM | Referral to Optometry |
| 20180706167 | BORNAUGH, WILLIAM L | 08/21/2018 10:13:59 AM | Referral to Optometry |
| 20180706167 | BORNAUGH, WILLIAM L | 12/23/2018 12:10:29 PM | Referral to Optometry |
| 20180706177 | MITCHELL, THEON | 07/22/2018 12:06:28 PM | Referral to Optometry |
| 20180706217 | DUCKSWORTH, MICHAEL J | 09/24/2018 01:16:51 PM | Referral to Optometry |
| 20180706248 | SILVA, JESUS | 02/01/2019 08:40:20 AM | Referral to Optometry |
| 20180706248 | SILVA, JESUS | 03/25/2019 10:41:37 AM | Referral to Optometry |
| 20180706248 | SILVA, JESUS | 11/27/2019 12:14:33 PM | Referral to Optometry |
| 20180706251 | TERRY, TYSHAWN | 07/09/2019 10:53:49 PM | Referral to Optometry |
| 20180706263 | CHILTON, CARLTON D | 07/23/2018 08:01:17 AM | Referral to Optometry |
| 20180707100 | CLAYTON, CHARLES | 10/30/2018 07:43:10 AM | Referral to Optometry |
| 20180707144 | HUBEL, TAMAZ | 07/07/2018 09:16:17 PM | Referral to Optometry |
| 20180707144 | HUBEL, TAMAZ | 07/19/2018 12:06:58 PM | Referral to Optometry |
| 20180707157 | ALMANZA, JULIAN | 08/15/2018 12:00:29 PM | Referral to Optometry |
| 20180707158 | LUCAS, CORNELL J | 08/11/2018 12:28:32 PM | Referral to Optometry |
| 20180707158 | LUCAS, CORNELL J | 08/28/2018 11:20:26 AM | Referral to Optometry |
| 20180707176 | MAYHORN, TITUS T | 07/31/2018 01:21:10 PM | Referral to Optometry |
| 20180707196 | SNYDER, EDWARD | 03/06/2019 07:41:59 PM | Referral to Optometry |
| 20180707196 | SNYDER, EDWARD | 03/06/2019 07:41:59 PM | Referral to Optometry |
| 20180707201 | EVANS, TONI | 07/20/2018 01:22:05 PM | Referral to Optometry |
| 20180707208 | SAWYER, JUSTIN B | 03/01/2019 02:16:09 PM | Referral to Optometry |
| 20180707208 | SAWYER, JUSTIN B | 03/12/2019 09:46:42 AM | Referral to Optometry |
| 20180707215 | AL RIFAEI, ALI JAFAR | 08/02/2018 06:27:44 PM | Referral to Optometry |
| 20180707215 | AL RIFAEI, ALI JAFAR | 11/01/2018 12:33:43 PM | Referral to Optometry |
| 20180707215 | AL RIFAEI, ALI JAFAR | 11/01/2018 12:33:44 PM | Referral to Optometry |
| 20180707223 | KELAZER, ROONI | 02/01/2019 11:57:08 AM | Referral to Optometry |
| 20180708046 | ROMERO, JENNIFER | 08/20/2018 10:11:27 AM | Referral to Optometry |
| 20180708053 | CORTEZ, JORGE | 07/20/2018 07:53:21 AM | Referral to Optometry |
| 20180708062 | SPRAGGINGS, KYWON | 07/30/2018 04:53:38 PM | Referral to Optometry |
| 20180708088 | PARRISH, LONDON | 07/24/2018 12:03:02 PM | Referral to Optometry |
| 20180708089 | WASHINGTON, DONALD | 07/18/2018 12:42:23 PM | Referral to Optometry |
| 20180708109 | BANKSTON JR, BYRON | 07/09/2018 10:54:15 AM | Referral to Optometry |
| 20180708210 | HIGGINS, TIMOTHY A | 07/20/2018 11:50:08 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180709010 | LOVE, LEWIS | 07/21/2018 10:32:50 AM | Referral to Optometry |
| 20180709010 | LOVE, LEWIS | 08/04/2018 10:56:43 AM | Referral to Optometry |
| 20180709024 | NORMAN, GARY | 10/25/2018 01:37:50 PM | Referral to Optometry |
| 20180709042 | YOUNG, DIONTE J | 08/02/2018 02:42:49 PM | Referral to Optometry |
| 20180709081 | REED, JAVON | 07/17/2018 08:55:10 AM | Referral to Optometry |
| 20180709097 | SANCHEZ, NOE | 07/17/2018 11:56:29 AM | Referral to Optometry |
| 20180709176 | RAMOS, SONIA N | 08/08/2018 09:18:20 AM | Referral to Optometry |
| 20180709200 | GOODS, THADIEUS D | 07/23/2018 11:16:47 AM | Referral to Optometry |
| 20180709200 | GOODS, THADIEUS D | 09/06/2018 09:39:24 AM | Referral to Optometry |
| 20180709201 | GONZALEZ, SARONG R | 10/16/2018 01:28:06 PM | Referral to Optometry |
| 20180709201 | GONZALEZ, SARONG R | 10/17/2018 09:47:12 AM | Referral to Optometry |
| 20180709201 | GONZALEZ, SARONG R | 10/19/2018 11:50:15 AM | Referral to Optometry |
| 20180709215 | YOUNG, DAVID | 07/27/2018 10:41:10 AM | Referral to Optometry |
| 20180709221 | DELAMORA, ARTURO | 10/07/2018 11:20:46 AM | Referral to Optometry |
| 20180709228 | HAGAN, CORBY S | 07/17/2018 10:47:17 AM | Referral to Optometry |
| 20180710018 | BRANDON, DERRELL D | 08/04/2018 08:38:28 AM | Referral to Optometry |
| 20180710018 | BRANDON, DERRELL D | 08/22/2018 08:26:48 AM | Referral to Optometry |
| 20180710018 | BRANDON, DERRELL D | 09/03/2018 07:49:03 AM | Referral to Optometry |
| 20180710023 | FLEMING, ANTHONY L | 07/27/2018 10:29:53 AM | Referral to Optometry |
| 20180710034 | MONEY, MARTEL P | 10/28/2018 01:18:40 PM | Referral to Optometry |
| 20180710034 | MONEY, MARTEL P | 07/28/2019 12:27:14 PM | Referral to Optometry |
| 20180710058 | RIVERA, JEANETTE L | 07/22/2018 10:08:31 AM | Referral to Optometry |
| 20180710118 | TYSON, GWENDOLYN | 07/29/2018 10:26:10 AM | Referral to Optometry |
| 20180710118 | TYSON, GWENDOLYN | 08/13/2018 10:08:03 AM | Referral to Optometry |
| 20180710118 | TYSON, GWENDOLYN | 10/09/2018 02:30:27 PM | Referral to Optometry |
| 20180710118 | TYSON, GWENDOLYN | 10/17/2018 09:38:00 AM | Referral to Optometry |
| 20180710129 | SALDIVAR, JULIO R | 07/20/2018 12:24:04 PM | Referral to Optometry |
| 20180710129 | SALDIVAR, JULIO R | 08/24/2018 01:50:16 PM | Referral to Optometry |
| 20180710205 | NICKELSON, MARCEL | 09/22/2018 12:25:14 PM | Referral to Optometry |
| 20180710205 | NICKELSON, MARCEL | 04/04/2019 05:25:59 PM | Referral to Optometry |
| 20180711027 | MARSHALL, CHRISTOPHER | 07/15/2018 12:38:59 PM | Referral to Optometry |
| 20180711051 | RIOS, JORGE L | 07/14/2018 08:44:12 AM | Referral to Optometry |
| 20180711068 | COOKS, LARRY | 09/03/2018 05:40:50 PM | Referral to Optometry |
| 20180711068 | COOKS, LARRY | 09/03/2018 05:40:51 PM | Referral to Optometry |
| 20180711101 | HEGWOOD JR, TALMON | 08/28/2018 10:40:59 AM | Referral to Optometry |
| 20180711101 | HEGWOOD JR, TALMON | 02/13/2019 09:40:01 AM | Referral to Optometry |
| 20180711101 | HEGWOOD JR, TALMON | 03/11/2019 04:22:41 PM | Referral to Optometry |
| 20180711116 | WADE, TERRENCE | 09/06/2018 02:26:06 PM | Referral to Optometry |
| 20180711147 | Smith, Kiara | 08/01/2018 10:11:26 AM | Referral to Optometry |
| 20180711147 | Smith, Kiara | 08/10/2018 09:26:43 AM | Referral to Optometry |
| 20180711215 | BEECHAM, LEVAR M | 07/13/2018 10:23:36 AM | Referral to Optometry |
| 20180711225 | BREHENY, MICHAEL L | 08/04/2018 02:20:10 PM | Referral to Optometry |
| 20180711225 | BREHENY, MICHAEL L | 08/08/2018 02:36:49 PM | Referral to Optometry |
| 20180711226 | VICKERS, ANTONIO | 09/20/2018 09:34:21 AM | Referral to Optometry |
| 20180712032 | SCOTT, TONY D | 11/22/2018 09:41:46 AM | Referral to Optometry |
| 20180712033 | REYNA, PETER J | 09/12/2018 09:45:41 AM | Referral to Optometry |
| 20180712041 | CANO, WILLIAM T | 07/25/2018 09:26:09 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180712041 | CANO, WILLIAM T | 08/06/2018 02:37:51 PM | Referral to Optometry |
| 20180712041 | CANO, WILLIAM T | 11/07/2018 10:32:47 AM | Referral to Optometry |
| 20180712054 | FRANKLIN, AARON D | 08/04/2018 12:49:32 PM | Referral to Optometry |
| 20180712054 | FRANKLIN, AARON D | 08/31/2018 06:44:10 PM | Referral to Optometry |
| 20180712055 | JACKSON, LEVELL | 01/29/2019 08:34:52 AM | Referral to Optometry |
| 20180712055 | JACKSON, LEVELL | 03/19/2019 07:50:46 AM | Referral to Optometry |
| 20180712082 | CROOMS, CHARLES ANTHONY | 07/18/2018 11:36:17 AM | Referral to Optometry |
| 20180712097 | JOHNSON, MICHAEL | 07/26/2018 01:47:28 PM | Referral to Optometry |
| 20180712108 | DAVIS, ANTOINE D | 07/15/2018 11:56:40 AM | Referral to Optometry |
| 20180712111 | SORRELLS, REGINALD | 10/08/2018 01:41:25 PM | Referral to Optometry |
| 20180713023 | HARRIS, KHALIL | 10/01/2018 06:54:46 PM | Referral to Optometry |
| 20180713034 | CLARK, ERIC | 02/14/2019 08:18:06 AM | Referral to Optometry |
| 20180713040 | JOHNSON, TREVON K | 09/17/2018 11:24:00 AM | Referral to Optometry |
| 20180713051 | MASON, RYNE | 08/11/2018 10:04:35 AM | Referral to Optometry |
| 20180713100 | Jones, Jacob E | 07/13/2018 08:56:11 PM | Referral to Optometry |
| 20180713107 | HOPE, MARCUS | 05/03/2019 08:34:44 AM | Referral to Optometry |
| 20180713107 | HOPE, MARCUS | 05/13/2019 06:17:57 PM | Referral to Optometry |
| 20180713107 | HOPE, MARCUS | 05/13/2019 06:17:57 PM | Referral to Optometry |
| 20180713107 | HOPE, MARCUS | 12/11/2019 09:25:44 AM | Referral to Optometry |
| 20180713190 | BUTLER, GHEMILIA F | 05/14/2019 09:48:38 AM | Referral to Optometry |
| 20180713194 | WILLIAMS, DESHUN | 10/10/2018 07:20:16 AM | Referral to Optometry |
| 20180713194 | WILLIAMS, DESHUN | 11/08/2018 07:31:22 PM | Referral to Optometry |
| 20180713194 | WILLIAMS, DESHUN | 11/08/2018 07:31:23 PM | Referral to Optometry |
| 20180713194 | WILLIAMS, DESHUN | 12/04/2018 02:22:24 PM | Referral to Optometry |
| 20180713194 | WILLIAMS, DESHUN | 10/20/2019 11:22:07 AM | Referral to Optometry |
| 20180713194 | WILLIAMS, DESHUN | 11/04/2019 04:42:16 PM | Referral to Optometry |
| 20180714009 | WILLIAMS, DITYANA A | 08/02/2018 05:14:06 PM | Referral to Optometry |
| 20180714012 | Chamberlain, Tanaga M | 07/24/2018 12:02:33 PM | Referral to Optometry |
| 20180714018 | TERRY, GEORGE | 10/12/2018 07:09:01 PM | Referral to Optometry |
| 20180714037 | CALO, CHRISTIAN A | 09/02/2018 12:47:52 PM | Referral to Optometry |
| 20180714037 | CALO, CHRISTIAN A | 10/13/2018 12:54:56 PM | Referral to Optometry |
| 20180714063 | DAY, NICHOLAS | 08/29/2018 09:50:43 AM | Referral to Optometry |
| 20180714063 | DAY, NICHOLAS | 04/16/2019 10:07:03 AM | Referral to Optometry |
| 20180714093 | PERCY, JAMES | 07/18/2018 09:15:05 AM | Referral to Optometry |
| 20180714118 | PRUETT, RICARDO C | 07/24/2018 11:37:56 AM | Referral to Optometry |
| 20180714174 | HERNANDEZ, ANGEL N | 09/13/2019 10:14:24 AM | Referral to Optometry |
| 20180714174 | HERNANDEZ, ANGEL N | 11/13/2019 07:57:45 AM | Referral to Optometry |
| 20180715006 | PRIDE, ADRIAN C | 12/26/2018 11:35:35 AM | Referral to Optometry |
| 20180715006 | PRIDE, ADRIAN C | 01/16/2019 01:13:24 PM | Referral to Optometry |
| 20180715006 | PRIDE, ADRIAN C | 01/16/2019 01:13:24 PM | Referral to Optometry |
| 20180715006 | PRIDE, ADRIAN C | 06/02/2019 11:48:47 PM | Referral to Optometry |
| 20180715011 | BURGOS, JONATHAN A | 08/02/2018 05:30:37 PM | Referral to Optometry |
| 20180715021 | CREWS, KENNETH | 07/18/2018 11:38:38 AM | Referral to Optometry |
| 20180715046 | WADE, MAURICE W | 09/22/2018 09:25:46 AM | Referral to Optometry |
| 20180715046 | WADE, MAURICE W | 09/29/2018 02:08:29 PM | Referral to Optometry |
| 20180715046 | WADE, MAURICE W | 11/17/2018 09:15:45 AM | Referral to Optometry |
| 20180715051 | WAND, VINCENT | 07/22/2018 01:58:26 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180715051 | WAND, VINCENT | 07/30/2018 04:15:15 PM | Referral to Optometry |
| 20180715057 | PERALTA, RAMIRO | 07/18/2018 08:00:07 AM | Referral to Optometry |
| 20180715057 | PERALTA, RAMIRO | 07/18/2018 12:47:26 PM | Referral to Optometry |
| 20180715075 | MONTERO, JUAN L | 07/28/2018 03:27:01 PM | Referral to Optometry |
| 20180715075 | MONTERO, JUAN L | 08/10/2018 12:03:45 PM | Referral to Optometry |
| 20180715078 | GREEN, MATTHEW M | 12/09/2018 08:37:27 PM | Referral to Optometry |
| 20180715087 | WYSINGER, TONY | 07/27/2018 03:39:13 PM | Referral to Optometry |
| 20180716006 | MORALES, EDDY | 07/19/2018 11:31:24 AM | Referral to Optometry |
| 20180716043 | BROWN, ANTONIO | 07/18/2018 08:21:15 AM | Referral to Optometry |
| 20180716056 | VAZQUEZ, LADISLAO | 08/18/2018 06:11:12 PM | Referral to Optometry |
| 20180716103 | MARTINEZ, MICHAEL | 07/22/2018 07:45:40 AM | Referral to Optometry |
| 20180716112 | ROBINSON, ERIC V | 07/30/2018 10:03:25 AM | Referral to Optometry |
| 20180716131 | RIBERZ, JORGE | 08/08/2018 12:10:40 PM | Referral to Optometry |
| 20180716131 | RIBERZ, JORGE | 08/09/2018 10:35:41 AM | Referral to Optometry |
| 20180716148 | STILLWELL, DEMETRIS | 07/31/2018 03:36:45 PM | Referral to Optometry |
| 20180716182 | GARCIA, RAMON | 07/19/2018 12:15:22 PM | Referral to Optometry |
| 20180716184 | FLYNN Sr, JASON MICHAEL | 07/19/2018 10:05:14 AM | Referral to Optometry |
| 20180716184 | FLYNN Sr, JASON MICHAEL | 07/19/2018 10:05:38 AM | Referral to Optometry |
| 20180716204 | ROMO, MIGUEL | 07/24/2018 01:45:27 PM | Referral to Optometry |
| 20180717046 | LEVERETTE, DAMON | 08/22/2018 01:06:56 PM | Referral to Optometry |
| 20180717046 | LEVERETTE, DAMON | 03/08/2019 08:20:14 AM | Referral to Optometry |
| 20180717093 | GARNER, ELBERT | 07/23/2018 07:26:40 PM | Referral to Optometry |
| 20180717102 | JACKSON, DARREN L | 08/09/2018 12:25:24 PM | Referral to Optometry |
| 20180717102 | JACKSON, DARREN L | 08/13/2018 11:52:07 AM | Referral to Optometry |
| 20180717127 | ARMSTRONG, JALIYAH A | 08/22/2018 11:51:20 AM | Referral to Optometry |
| 20180717127 | ARMSTRONG, JALIYAH A | 09/21/2018 11:02:49 AM | Referral to Optometry |
| 20180717127 | ARMSTRONG, JALIYAH A | 10/17/2018 09:45:34 AM | Referral to Optometry |
| 20180717127 | ARMSTRONG, JALIYAH A | 12/11/2018 11:29:52 AM | Referral to Optometry |
| 20180717127 | ARMSTRONG, JALIYAH A | 01/02/2019 08:47:01 AM | Referral to Optometry |
| 20180717127 | ARMSTRONG, JALIYAH A | 01/21/2019 12:00:09 PM | Referral to Optometry |
| 20180717132 | COOK, TRAVIS R | 09/07/2018 01:00:55 PM | Referral to Optometry |
| 20180717132 | COOK, TRAVIS R | 09/11/2018 10:58:14 AM | Referral to Optometry |
| 20180717133 | HOPKINS, TARA | 01/20/2019 09:58:54 AM | Referral to Optometry |
| 20180717133 | HOPKINS, TARA | 03/14/2019 12:43:14 PM | Referral to Optometry |
| 20180717133 | HOPKINS, TARA | 07/12/2019 01:33:50 PM | Referral to Optometry |
| 20180717158 | VALDEZ, FRANCISCO M | 08/06/2018 11:43:12 AM | Referral to Optometry |
| 20180717185 | ZAHN, STEVE | 07/24/2018 09:54:18 AM | Referral to Optometry |
| 20180717187 | REYNOLDS, ALLEN | 08/12/2018 05:02:54 PM | Referral to Optometry |
| 20180717187 | REYNOLDS, ALLEN | 09/06/2018 08:43:05 AM | Referral to Optometry |
| 20180717201 | DIRZO, FELIX | 07/23/2018 08:26:10 AM | Referral to Optometry |
| 20180717227 | WALKER, XAVIER | 09/30/2018 08:28:57 AM | Referral to Optometry |
| 20180717227 | WALKER, XAVIER | 02/02/2019 09:05:52 AM | Referral to Optometry |
| 20180717227 | WALKER, XAVIER | 02/25/2019 08:58:33 AM | Referral to Optometry |
| 20180718027 | GIVANTT, ANTOINE L | 07/20/2018 12:53:27 PM | Referral to Optometry |
| 20180718027 | GIVANTT, ANTOINE L | 07/27/2018 07:37:10 AM | Referral to Optometry |
| 20180718027 | GIVANTT, ANTOINE L | 08/01/2018 09:02:18 AM | Referral to Optometry |
| 20180718027 | GIVANTT, ANTOINE L | 09/15/2018 08:44:10 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20180718033 | CLINTON, SHANTENO D | 09/17/2018 09:58:59 AM | Referral to Optometry |
| 20180718055 | HARPER, SHARDAY | 07/28/2018 01:26:53 PM | Referral to Optometry |
| 20180718069 | COLSTON, EDWARD L | 10/20/2018 09:19:04 AM | Referral to Optometry |
| 20180718070 | SULLIVAN, ANTOINE | 08/12/2018 06:13:28 PM | Referral to Optometry |
| 20180718077 | MUKES, CORTEZ | 07/18/2018 07:49:36 PM | Referral to Optometry |
| 20180718078 | YOUNG, MARQUIS J | 08/17/2018 08:27:19 AM | Referral to Optometry |
| 20180718092 | BLOODSAW, DESTINY D | 08/25/2018 09:52:17 AM | Referral to Optometry |
| 20180718117 | GRIFFIN, KEMARI D | 07/20/2018 12:22:48 PM | Referral to Optometry |
| 20180718117 | GRIFFIN, KEMARI D | 03/22/2019 01:07:06 PM | Referral to Optometry |
| 20180718130 | MILLER, LYTHEL | 07/31/2018 05:15:48 PM | Referral to Optometry |
| 20180718130 | MILLER, LYTHEL | 08/11/2018 12:31:55 PM | Referral to Optometry |
| 20180718130 | MILLER, LYTHEL | 08/11/2018 12:31:56 PM | Referral to Optometry |
| 20180718147 | QUINONES, EDGAR | 07/24/2018 09:23:05 AM | Referral to Optometry |
| 20180718147 | QUINONES, EDGAR | 07/26/2018 02:45:28 PM | Referral to Optometry |
| 20180718147 | QUINONES, EDGAR | 07/31/2018 03:16:40 PM | Referral to Optometry |
| 20180718147 | QUINONES, EDGAR | 08/08/2018 09:47:01 AM | Referral to Optometry |
| 20180718147 | QUINONES, EDGAR | 08/10/2018 03:14:24 PM | Referral to Optometry |
| 20180718147 | QUINONES, EDGAR | 08/20/2018 11:33:23 AM | Referral to Optometry |
| 20180718147 | QUINONES, EDGAR | 05/16/2019 10:41:40 AM | Referral to Optometry |
| 20180718147 | QUINONES, EDGAR | 10/07/2019 10:56:57 AM | Referral to Optometry |
| 20180718170 | CHAMBERS, DEMETRIUS | 07/18/2018 03:29:43 PM | Referral to Optometry |
| 20180718188 | IBRAHIM, SAMI | 07/22/2018 09:54:26 AM | Referral to Optometry |
| 20180718215 | MEJIA, CARLOS | 07/25/2018 04:38:54 PM | Referral to Optometry |
| 20180718235 | SILVA, JOSE D | 07/20/2018 09:18:34 AM | Referral to Optometry |
| 20180718237 | BEST, HUNTER E | 09/28/2018 02:35:18 PM | Referral to Optometry |
| 20180718238 | HAMILTON, ANDRE L | 08/29/2018 11:07:25 AM | Referral to Optometry |
| 20180719006 | KNOX, SAMUEL | 07/31/2019 11:57:34 AM | Referral to Optometry |
| 20180719021 | MASON, DWAYNE L | 07/07/2019 09:23:13 AM | Referral to Optometry |
| 20180719021 | MASON, DWAYNE L | 12/26/2019 08:55:20 AM | Referral to Optometry |
| 20180719027 | BURGOS, ALBERTO L | 07/26/2018 08:21:58 AM | Referral to Optometry |
| 20180719047 | BRISTER, JAMES | 03/15/2019 09:33:38 AM | Referral to Optometry |
| 20180719066 | HICKS, SOL S | 10/11/2019 11:10:29 AM | Referral to Optometry |
| 20180719090 | KOBER, KIMBERLY ANN | 07/27/2018 04:42:29 PM | Referral to Optometry |
| 20180719097 | DORDIES, JAMES | 07/24/2018 08:00:57 AM | Referral to Optometry |
| 20180719097 | DORDIES, JAMES | 08/17/2018 08:20:44 AM | Referral to Optometry |
| 20180719097 | DORDIES, JAMES | 10/07/2018 07:29:19 AM | Referral to Optometry |
| 20180719097 | DORDIES, JAMES | 12/18/2018 08:59:20 AM | Referral to Optometry |
| 20180719112 | NEGRON, EDWIN J | 08/21/2018 12:42:12 PM | Referral to Optometry |
| 20180719122 | GAWLIK, PAWEL P | 12/17/2018 01:24:15 PM | Referral to Optometry |
| 20180719206 | PENA, ANTHONY | 09/13/2018 12:30:19 PM | Referral to Optometry |
| 20180719206 | PENA, ANTHONY | 09/17/2018 09:06:40 AM | Referral to Optometry |
| 20180719207 | STRAUGHTER, ROLAND | 07/21/2018 08:41:14 AM | Referral to Optometry |
| 20180719207 | STRAUGHTER, ROLAND | 07/22/2018 08:33:33 AM | Referral to Optometry |
| 20180720095 | NOE, RUBIO | 07/20/2018 09:48:13 AM | Referral to Optometry |
| 20180720130 | BAEZ-LOZADA, JOSUE A | 07/28/2018 08:29:08 AM | Referral to Optometry |
| 20180720152 | MARTINEZ, HOGUER | 01/07/2019 02:45:46 PM | Referral to Optometry |
| 20180720152 | MARTINEZ, HOGUER | 02/01/2019 11:06:44 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180720173 | DAVIS, DUANE W | 11/10/2018 07:06:06 PM | Referral to Optometry |
| 20180720190 | LAKES, KEVIN B | 07/29/2018 02:51:54 PM | Referral to Optometry |
| 20180720198 | BRAME, SHAUN H | 07/24/2018 01:03:31 PM | Referral to Optometry |
| 20180721063 | MCCOY, NICHOLAS | 08/17/2018 10:32:49 AM | Referral to Optometry |
| 20180721063 | MCCOY, NICHOLAS | 08/18/2018 06:48:16 PM | Referral to Optometry |
| 20180721063 | MCCOY, NICHOLAS | 08/30/2018 02:14:51 PM | Referral to Optometry |
| 20180721093 | MUNSON, RENARD | 08/04/2018 12:46:10 PM | Referral to Optometry |
| 20180721106 | SANCHEZ, CHRISTIAN V | 09/14/2018 11:38:36 AM | Referral to Optometry |
| 20180721113 | OLIVIEL, ALICESHEA P | 08/14/2018 09:10:55 AM | Referral to Optometry |
| 20180721122 | AL RIFAEI, ALI JAFAR | 08/02/2018 06:27:44 PM | Referral to Optometry |
| 20180721122 | AL RIFAEI, ALI JAFAR | 11/01/2018 12:33:43 PM | Referral to Optometry |
| 20180721122 | AL RIFAEI, ALI JAFAR | 11/01/2018 12:33:44 PM | Referral to Optometry |
| 20180721130 | GOINS, BRANDON N | 08/09/2018 12:11:01 PM | Referral to Optometry |
| 20180721151 | QUILES, MARK A | 08/24/2018 07:47:54 AM | Referral to Optometry |
| 20180721151 | QUILES, MARK A | 12/23/2018 11:59:11 AM | Referral to Optometry |
| 20180721151 | QUILES, MARK A | 01/03/2019 09:21:29 AM | Referral to Optometry |
| 20180721165 | PEREZ, RICARDO | 07/31/2018 10:53:40 PM | Referral to Optometry |
| 20180721165 | PEREZ, RICARDO | 08/06/2018 08:28:51 PM | Referral to Optometry |
| 20180721170 | REYES, FRANK A | 09/09/2018 11:49:18 AM | Referral to Optometry |
| 20180721170 | REYES, FRANK A | 09/09/2018 11:49:18 AM | Referral to Optometry |
| 20180721170 | REYES, FRANK A | 12/09/2018 07:59:24 AM | Referral to Optometry |
| 20180721170 | REYES, FRANK A | 06/08/2019 09:05:16 AM | Referral to Optometry |
| 20180721170 | REYES, FRANK A | 08/01/2019 10:21:00 AM | Referral to Optometry |
| 20180721174 | BECKETT, LANDIS E | 07/27/2018 08:51:43 PM | Referral to Optometry |
| 20180722002 | BURKE, DERRICK | 07/30/2018 09:10:27 AM | Referral to Optometry |
| 20180722002 | BURKE, DERRICK | 08/13/2018 08:17:45 AM | Referral to Optometry |
| 20180722002 | BURKE, DERRICK | 08/27/2018 09:30:13 AM | Referral to Optometry |
| 20180722015 | WILLIAMS, HORACE M | 08/06/2018 08:25:27 PM | Referral to Optometry |
| 20180722015 | WILLIAMS, HORACE M | 09/10/2018 12:54:26 PM | Referral to Optometry |
| 20180722023 | LIBERTY, DWAYNE M | 07/24/2018 11:11:06 AM | Referral to Optometry |
| 20180722033 | Riley, Deontae T | 07/22/2018 06:26:39 PM | Referral to Optometry |
| 20180722033 | Riley, Deontae T | 10/31/2019 10:38:57 AM | Referral to Optometry |
| 20180722033 | Riley, Deontae T | 11/07/2019 08:39:48 AM | Referral to Optometry |
| 20180722036 | GORDON, TERRONDE | 11/28/2018 09:49:04 PM | Referral to Optometry |
| 20180722047 | MOSES, DARIUS T | 11/16/2018 08:21:22 AM | Referral to Optometry |
| 20180722047 | MOSES, DARIUS T | 12/18/2018 12:41:56 PM | Referral to Optometry |
| 20180722047 | MOSES, DARIUS T | 12/18/2018 12:41:57 PM | Referral to Optometry |
| 20180722047 | MOSES, DARIUS T | 02/09/2019 11:55:09 AM | Referral to Optometry |
| 20180722052 | PEREZ, RAFEAEL A | 10/03/2018 08:18:57 AM | Referral to Optometry |
| 20180722056 | TILLIS, DIONTAE TERRELL | 08/03/2018 08:29:17 AM | Referral to Optometry |
| 20180722067 | ZAMORA, DANIEL | 10/26/2018 06:00:47 PM | Referral to Optometry |
| 20180722067 | ZAMORA, DANIEL | 11/11/2018 11:42:14 AM | Referral to Optometry |
| 20180722067 | ZAMORA, DANIEL | 11/16/2018 09:43:58 AM | Referral to Optometry |
| 20180722068 | JACKSON, ROBIN | 08/14/2018 11:12:08 AM | Referral to Optometry |
| 20180722080 | JEFFRIES, JOHNNY | 07/27/2018 03:47:53 PM | Referral to Optometry |
| 20180722144 | MERSHAH, NAENB A | 03/26/2019 09:41:11 AM | Referral to Optometry |
| 20180722147 | MCGHEE, CHARLES A | 08/22/2018 09:38:42 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180722153 | COOPER, JAMAL J | 08/05/2018 09:18:20 AM | Referral to Optometry |
| 20180722195 | TORRENCE, NICHOLAS | 07/25/2018 01:05:32 PM | Referral to Optometry |
| 20180723017 | BAILEY, STEPHAN A | 10/11/2018 01:17:32 PM | Referral to Optometry |
| 20180723063 | PEREZ, RAUL R | 08/10/2018 12:26:04 PM | Referral to Optometry |
| 20180723077 | HILLARD, FRANK | 08/16/2018 08:12:09 AM | Referral to Optometry |
| 20180723099 | HENDRIX, HERBERT T | 09/16/2018 09:51:16 AM | Referral to Optometry |
| 20180723099 | HENDRIX, HERBERT T | 10/17/2018 09:20:52 AM | Referral to Optometry |
| 20180723128 | JOHNSON, ANTHONY J | 01/28/2019 11:47:49 AM | Referral to Optometry |
| 20180723128 | JOHNSON, ANTHONY J | 03/06/2019 04:10:58 PM | Referral to Optometry |
| 20180723128 | JOHNSON, ANTHONY J | 05/15/2019 08:28:56 AM | Referral to Optometry |
| 20180723148 | WRIGHT, ISIAH | 08/16/2018 06:59:35 PM | Referral to Optometry |
| 20180723178 | RATLIFF, TRACY | 08/07/2018 10:15:02 AM | Referral to Optometry |
| 20180723189 | WILLIAMS, GEORGE C | 07/30/2018 04:23:01 PM | Referral to Optometry |
| 20180723189 | WILLIAMS, GEORGE C | 08/04/2018 01:06:28 PM | Referral to Optometry |
| 20180723189 | WILLIAMS, GEORGE C | 08/06/2018 03:36:50 PM | Referral to Optometry |
| 20180723191 | MCCOY, TIESHA | 09/14/2018 08:26:19 AM | Referral to Optometry |
| 20180724032 | TORRES, ANGEL | 07/26/2018 08:19:50 AM | Referral to Optometry |
| 20180724041 | LOGAN, DONTRELL | 08/16/2018 10:52:25 AM | Referral to Optometry |
| 20180724041 | LOGAN, DONTRELL | 09/20/2018 11:27:54 AM | Referral to Optometry |
| 20180724045 | PENDLETON, JEFFERY | 09/18/2018 12:13:10 PM | Referral to Optometry |
| 20180724092 | MEDINA, LUIS E | 05/09/2019 08:46:32 AM | Referral to Optometry |
| 20180724092 | MEDINA, LUIS E | 07/27/2019 03:08:03 PM | Referral to Optometry |
| 20180724092 | MEDINA, LUIS E | 10/10/2019 09:13:54 AM | Referral to Optometry |
| 20180724092 | MEDINA, LUIS E | 10/15/2019 09:25:52 AM | Referral to Optometry |
| 20180724092 | MEDINA, LUIS E | 10/23/2019 12:22:07 PM | Referral to Optometry |
| 20180724101 | WASHINGTON, JAMAL J | 11/10/2018 09:02:26 AM | Referral to Optometry |
| 20180724103 | COBB, AMANDA R | 08/14/2018 09:39:34 AM | Referral to Optometry |
| 20180724103 | COBB, AMANDA R | 09/18/2018 11:52:32 AM | Referral to Optometry |
| 20180724110 | PHILLIPS, ANTON | 09/05/2018 10:10:11 AM | Referral to Optometry |
| 20180724110 | PHILLIPS, ANTON | 09/14/2018 09:54:13 AM | Referral to Optometry |
| 20180724110 | PHILLIPS, ANTON | 04/03/2019 09:20:14 AM | Referral to Optometry |
| 20180724142 | REVELES-LUGO, JOSE | 08/27/2018 05:34:46 PM | Referral to Optometry |
| 20180724153 | SANDERS, TREVIN T | 10/09/2018 04:29:37 PM | Referral to Optometry |
| 20180724153 | SANDERS, TREVIN T | 10/28/2018 08:47:53 AM | Referral to Optometry |
| 20180724153 | SANDERS, TREVIN T | 11/20/2018 11:39:52 AM | Referral to Optometry |
| 20180724153 | SANDERS, TREVIN T | 02/21/2019 01:58:57 PM | Referral to Optometry |
| 20180724154 | Mellenthin, Todd | 07/29/2018 10:51:15 AM | Referral to Optometry |
| 20180724154 | Mellenthin, Todd | 09/01/2018 06:50:24 PM | Referral to Optometry |
| 20180724163 | HALEWICZ, MARTA | 08/13/2018 04:44:38 PM | Referral to Optometry |
| 20180724163 | HALEWICZ, MARTA | 08/21/2018 11:54:30 AM | Referral to Optometry |
| 20180724187 | SPACE, CHARLES | 01/13/2019 08:40:15 AM | Referral to Optometry |
| 20180724219 | ALEXANDER, CHARLES | 08/23/2018 02:19:22 PM | Referral to Optometry |
| 20180725011 | STARKS, MARKEL D | 11/23/2019 11:02:41 AM | Referral to Optometry |
| 20180725023 | LAHORI, ROBERT M | 08/19/2018 08:57:21 AM | Referral to Optometry |
| 20180725029 | HALL, DONCHE M | 09/18/2018 12:59:56 PM | Referral to Optometry |
| 20180725096 | BRIMLEY, CENNESSIA | 08/22/2018 10:08:30 AM | Referral to Optometry |
| 20180725096 | BRIMLEY, CENNESSIA | 10/27/2018 10:51:32 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20180725096 | BRIMLEY, CENNESSIA | 01/25/2019 10:30:40 AM | Referral to Optometry |
| 20180725104 | MCDUFFIE, LARRY D | 07/31/2018 07:14:25 PM | Referral to Optometry |
| 20180725109 | RAMAGE, MELLONY A | 10/16/2018 10:08:16 AM | Referral to Optometry |
| 20180725115 | LUNA, CHRISTANN | 07/29/2018 09:09:02 AM | Referral to Optometry |
| 20180725135 | CONNER, TRAVIS D | 07/31/2018 10:14:46 AM | Referral to Optometry |
| 20180725155 | JERGER, ADOLF E | 08/04/2018 12:26:30 PM | Referral to Optometry |
| 20180725160 | GREEN, ANTONYA J | 08/11/2018 04:53:51 PM | Referral to Optometry |
| 20180725222 | BILLINGTON, JUSTIN R | 08/03/2018 08:46:09 AM | Referral to Optometry |
| 20180725225 | PARKER, CHARLES | 09/21/2018 08:28:44 AM | Referral to Optometry |
| 20180725225 | PARKER, CHARLES | 10/27/2018 02:03:50 PM | Referral to Optometry |
| 20180725226 | WOJTANIA, PIOTR K | 10/01/2018 12:08:53 PM | Referral to Optometry |
| 20180725226 | WOJTANIA, PIOTR K | 11/03/2018 09:04:35 AM | Referral to Optometry |
| 20180725226 | WOJTANIA, PIOTR K | 12/10/2018 07:52:37 PM | Referral to Optometry |
| 20180725226 | WOJTANIA, PIOTR K | 03/15/2019 08:46:56 AM | Referral to Optometry |
| 20180725226 | WOJTANIA, PIOTR K | 09/25/2019 01:35:59 PM | Referral to Optometry |
| 20180725227 | GRANDBERRY, NORBERT | 10/17/2018 12:55:27 PM | Referral to Optometry |
| 20180725228 | HALL, LEE A | 10/04/2018 11:52:19 AM | Referral to Optometry |
| 20180725228 | HALL, LEE A | 01/26/2019 02:17:17 PM | Referral to Optometry |
| 20180725230 | WARREN, NATHANIEL J | 09/23/2018 12:08:36 PM | Referral to Optometry |
| 20180725230 | WARREN, NATHANIEL J | 12/09/2018 08:15:32 AM | Referral to Optometry |
| 20180725230 | WARREN, NATHANIEL J | 05/16/2019 10:16:18 AM | Referral to Optometry |
| 20180725230 | WARREN, NATHANIEL J | 07/15/2019 11:02:42 AM | Referral to Optometry |
| 20180725230 | WARREN, NATHANIEL J | 09/09/2019 09:22:01 AM | Referral to Optometry |
| 20180725230 | WARREN, NATHANIEL J | 12/23/2019 02:50:12 PM | Referral to Optometry |
| 20180725236 | LANDA, JUAN E | 10/18/2018 07:47:28 AM | Referral to Optometry |
| 20180725237 | CLARK, DANTZLER | 08/02/2018 10:29:59 AM | Referral to Optometry |
| 20180725237 | CLARK, DANTZLER | 08/14/2018 08:30:57 PM | Referral to Optometry |
| 20180726019 | BINNS, CHARLES | 08/04/2018 12:47:46 PM | Referral to Optometry |
| 20180726019 | BINNS, CHARLES | 08/07/2018 02:40:09 PM | Referral to Optometry |
| 20180726019 | BINNS, CHARLES | 08/08/2018 01:50:20 PM | Referral to Optometry |
| 20180726019 | BINNS, CHARLES | 08/25/2018 10:29:36 AM | Referral to Optometry |
| 20180726028 | KHANAL, HARI P | 08/03/2018 10:30:58 AM | Referral to Optometry |
| 20180726028 | KHANAL, HARI P | 08/03/2018 10:30:59 AM | Referral to Optometry |
| 20180726028 | KHANAL, HARI P | 08/10/2018 11:42:19 AM | Referral to Optometry |
| 20180726028 | KHANAL, HARI P | 08/21/2018 04:25:19 PM | Referral to Optometry |
| 20180726028 | KHANAL, HARI P | 09/06/2018 02:37:13 PM | Referral to Optometry |
| 20180726037 | BRAXTON, ANDRE | 11/21/2018 12:08:35 PM | Referral to Optometry |
| 20180726052 | VANN, TONY | 11/20/2018 07:38:14 AM | Referral to Optometry |
| 20180726052 | VANN, TONY | 12/10/2018 12:41:05 PM | Referral to Optometry |
| 20180726052 | VANN, TONY | 01/08/2019 04:35:42 PM | Referral to Optometry |
| 20180726074 | O'DONNELL, MICHAEL | 01/22/2019 12:19:59 PM | Referral to Optometry |
| 20180726155 | DUNLAP, KEVIN | 09/09/2018 11:59:05 AM | Referral to Optometry |
| 20180726155 | DUNLAP, KEVIN | 09/09/2018 11:59:05 AM | Referral to Optometry |
| 20180726158 | HOPE, ANDRE P | 08/10/2018 10:26:50 AM | Referral to Optometry |
| 20180726158 | HOPE, ANDRE P | 08/17/2018 12:37:03 PM | Referral to Optometry |
| 20180726158 | HOPE, ANDRE P | 08/26/2018 02:36:55 PM | Referral to Optometry |
| 20180726158 | HOPE, ANDRE P | 08/26/2018 02:40:41 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180726158 | HOPE, ANDRE P | 09/03/2018 09:42:24 AM | Referral to Optometry |
| 20180726158 | HOPE, ANDRE P | 10/25/2018 11:46:28 AM | Referral to Optometry |
| 20180726209 | RODGERS, MATTHEW | 01/24/2019 08:48:29 PM | Referral to Optometry |
| 20180726217 | BOOKER, CHARLIE | 03/03/2019 08:44:28 AM | Referral to Optometry |
| 20180726223 | BARRERAS, MOISES | 08/22/2018 12:50:29 PM | Referral to Optometry |
| 20180727044 | GRIGSBY, ERIC D | 08/28/2018 11:23:30 AM | Referral to Optometry |
| 20180727074 | ROLAND, JASMINE R | 08/02/2018 11:37:33 AM | Referral to Optometry |
| 20180727088 | KELLEY, SHAHEIM A | 09/06/2018 12:39:09 PM | Referral to Optometry |
| 20180727090 | JONES, WILLIE J | 08/06/2018 10:53:25 AM | Referral to Optometry |
| 20180727103 | HAYMOND, RICARDO P | 02/16/2019 12:05:45 PM | Referral to Optometry |
| 20180727103 | HAYMOND, RICARDO P | 02/23/2019 01:14:18 PM | Referral to Optometry |
| 20180727103 | HAYMOND, RICARDO P | 02/23/2019 01:15:42 PM | Referral to Optometry |
| 20180727103 | HAYMOND, RICARDO P | 02/24/2019 01:12:14 PM | Referral to Optometry |
| 20180727103 | HAYMOND, RICARDO P | 03/09/2019 12:09:04 PM | Referral to Optometry |
| 20180727103 | HAYMOND, RICARDO P | 03/22/2019 01:29:51 PM | Referral to Optometry |
| 20180727103 | HAYMOND, RICARDO P | 04/05/2019 08:28:19 AM | Referral to Optometry |
| 20180727103 | HAYMOND, RICARDO P | 04/14/2019 02:49:06 PM | Referral to Optometry |
| 20180727103 | HAYMOND, RICARDO P | 04/15/2019 09:21:55 AM | Referral to Optometry |
| 20180727103 | HAYMOND, RICARDO P | 05/13/2019 12:36:07 PM | Referral to Optometry |
| 20180727103 | HAYMOND, RICARDO P | 08/18/2019 11:58:58 AM | Referral to Optometry |
| 20180727103 | HAYMOND, RICARDO P | 08/23/2019 11:19:29 AM | Referral to Optometry |
| 20180727103 | HAYMOND, RICARDO P | 09/12/2019 10:59:40 AM | Referral to Optometry |
| 20180727103 | HAYMOND, RICARDO P | 10/09/2019 12:00:44 PM | Referral to Optometry |
| 20180727110 | WILLIAMS, MICHAEL A | 02/22/2019 11:58:41 AM | Referral to Optometry |
| 20180727110 | WILLIAMS, MICHAEL A | 03/02/2019 03:36:23 PM | Referral to Optometry |
| 20180727110 | WILLIAMS, MICHAEL A | 03/10/2019 05:24:29 PM | Referral to Optometry |
| 20180727113 | HERNANDEZ, ISMAEL | 10/01/2018 08:51:32 AM | Referral to Optometry |
| 20180727113 | HERNANDEZ, ISMAEL | 10/01/2018 04:45:18 PM | Referral to Optometry |
| 20180727175 | GREEN, AMMON | 08/08/2018 08:13:42 AM | Referral to Optometry |
| 20180727182 | GLENN, TRACY R | 08/12/2018 11:04:01 AM | Referral to Optometry |
| 20180727196 | SCOTT, MICHAEL | 07/27/2018 06:45:30 PM | Referral to Optometry |
| 20180727198 | BIVENS, ARYULES | 09/10/2018 03:22:59 PM | Referral to Optometry |
| 20180728006 | JENKINS, CRAIG T | 08/08/2018 08:05:19 PM | Referral to Optometry |
| 20180728012 | UPTON, JARQUISE | 02/03/2019 08:50:55 AM | Referral to Optometry |
| 20180728012 | UPTON, JARQUISE | 02/03/2019 08:50:55 AM | Referral to Optometry |
| 20180728066 | WILLIAMS, DARIUS JOVAN | 09/09/2018 08:37:58 AM | Referral to Optometry |
| 20180728066 | WILLIAMS, DARIUS JOVAN | 09/17/2018 08:17:45 AM | Referral to Optometry |
| 20180728110 | LOZADA, LIBORIO | 10/13/2018 08:20:25 AM | Referral to Optometry |
| 20180728110 | LOZADA, LIBORIO | 11/14/2018 10:58:03 AM | Referral to Optometry |
| 20180728111 | CAROTHERS, YANCY | 12/07/2019 12:02:41 PM | Referral to Optometry |
| 20180728116 | ADAMS, THOMAS | 12/29/2018 07:26:03 AM | Referral to Optometry |
| 20180728120 | BOBO, MARCUS | 10/03/2018 08:12:47 AM | Referral to Optometry |
| 20180728141 | PERKINS, DAVID | 09/16/2018 08:21:45 AM | Referral to Optometry |
| 20180728142 | LEDESMA, ERIC J | 08/22/2018 08:28:41 AM | Referral to Optometry |
| 20180728143 | PARKS, DEANA | 12/06/2018 12:14:50 PM | Referral to Optometry |
| 20180728171 | PIEKOSZ, MARK ANTHONY | 08/07/2018 09:25:08 AM | Referral to Optometry |
| 20180728171 | PIEKOSZ, MARK ANTHONY | 10/20/2018 01:51:29 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180728181 | CARLSON, BROCK E | 09/15/2018 09:39:55 AM | Referral to Optometry |
| 20180728189 | PHILLIPS, KENYA | 07/31/2018 02:59:55 PM | Referral to Optometry |
| 20180728189 | PHILLIPS, KENYA | 03/29/2019 10:21:21 AM | Referral to Optometry |
| 20180728189 | PHILLIPS, KENYA | 04/09/2019 07:24:02 AM | Referral to Optometry |
| 20180728201 | WHITE, NAOMI | 08/06/2018 08:13:05 AM | Referral to Optometry |
| 20180728201 | WHITE, NAOMI | 08/08/2018 09:07:53 AM | Referral to Optometry |
| 20180729020 | DAVIS, CHRISTOPHER D | 07/30/2018 12:48:54 PM | Referral to Optometry |
| 20180729053 | LIRA, ENRIQUE | 08/16/2018 10:27:39 AM | Referral to Optometry |
| 20180729053 | LIRA, ENRIQUE | 12/05/2018 12:50:37 PM | Referral to Optometry |
| 20180729058 | BOSS, CRAIG | 01/09/2019 07:04:06 PM | Referral to Optometry |
| 20180729074 | SCOTT, JAMES J | 09/11/2018 12:57:54 PM | Referral to Optometry |
| 20180729117 | ROGERS, RAYFIELD C | 08/06/2018 09:02:37 AM | Referral to Optometry |
| 20180729120 | OWENS, MARTIN | 09/12/2018 10:50:27 AM | Referral to Optometry |
| 20180729145 | LOPEZ, ANTONIO | 07/30/2018 12:31:26 AM | Referral to Optometry |
| 20180730013 | PIERRELOUIS, ROMARIO | 10/23/2018 04:30:37 PM | Referral to Optometry |
| 20180730013 | PIERRELOUIS, ROMARIO | 10/31/2018 11:17:02 AM | Referral to Optometry |
| 20180730032 | ALLEN, DERRICK T | 01/28/2019 02:29:13 PM | Referral to Optometry |
| 20180730034 | SWANIGAN, MAXINE | 08/09/2018 09:45:42 AM | Referral to Optometry |
| 20180730059 | WELCH, PATRICK | 08/06/2018 02:16:38 PM | Referral to Optometry |
| 20180730081 | AMOS, FRANKIE | 08/08/2018 09:20:14 AM | Referral to Optometry |
| 20180730081 | AMOS, FRANKIE | 11/02/2018 08:03:21 AM | Referral to Optometry |
| 20180730081 | AMOS, FRANKIE | 01/05/2019 08:40:21 AM | Referral to Optometry |
| 20180730081 | AMOS, FRANKIE | 10/10/2019 10:02:13 AM | Referral to Optometry |
| 20180730138 | DAVIS, ANTOINE EARL | 12/08/2018 12:50:25 PM | Referral to Optometry |
| 20180730179 | COOLEY, MATTHEW | 08/03/2018 05:29:39 PM | Referral to Optometry |
| 20180731003 | MCKINNEY, ERICKA S | 08/17/2018 12:36:24 PM | Referral to Optometry |
| 20180731003 | MCKINNEY, ERICKA S | 08/22/2018 10:01:52 AM | Referral to Optometry |
| 20180731047 | TOLAYO FLORES, ERIK | 01/24/2019 08:39:44 PM | Referral to Optometry |
| 20180731047 | TOLAYO FLORES, ERIK | 01/31/2019 07:08:54 PM | Referral to Optometry |
| 20180731051 | SILKET, DERRICK L | 09/05/2018 11:39:35 AM | Referral to Optometry |
| 20180731051 | SILKET, DERRICK L | 09/05/2018 11:39:36 AM | Referral to Optometry |
| 20180731051 | SILKET, DERRICK L | 10/29/2018 09:10:40 PM | Referral to Optometry |
| 20180731051 | SILKET, DERRICK L | 10/31/2018 04:37:06 PM | Referral to Optometry |
| 20180731054 | SMITH, VINCENT M | 01/08/2019 09:44:27 AM | Referral to Optometry |
| 20180731064 | LASALLE, BIENVENIDO R | 12/18/2018 11:45:43 AM | Referral to Optometry |
| 20180731064 | LASALLE, BIENVENIDO R | 12/20/2018 11:41:34 AM | Referral to Optometry |
| 20180731064 | LASALLE, BIENVENIDO R | 06/06/2019 04:45:34 PM | Referral to Optometry |
| 20180731068 | MCKEE, BRIAN J | 08/25/2018 11:13:59 AM | Referral to Optometry |
| 20180731085 | PURNELL, WILLIAM | 08/16/2018 11:02:26 AM | Referral to Optometry |
| 20180801020 | NELLEM, ERIC T | 09/13/2018 11:12:02 AM | Referral to Optometry |
| 20180801087 | KLEE, FRANK M | 08/27/2018 12:37:09 PM | Referral to Optometry |
| 20180801116 | RAMIREZ, ALBERTO | 08/03/2018 08:55:16 AM | Referral to Optometry |
| 20180801116 | RAMIREZ, ALBERTO | 08/08/2018 02:57:50 PM | Referral to Optometry |
| 20180801116 | RAMIREZ, ALBERTO | 08/09/2018 10:01:29 AM | Referral to Optometry |
| 20180801116 | RAMIREZ, ALBERTO | 08/10/2018 11:51:42 AM | Referral to Optometry |
| 20180801116 | RAMIREZ, ALBERTO | 08/12/2018 02:05:16 PM | Referral to Optometry |
| 20180801116 | RAMIREZ, ALBERTO | 08/15/2018 12:03:46 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180801116 | RAMIREZ, ALBERTO | 08/17/2018 01:11:14 PM | Referral to Optometry |
| 20180801116 | RAMIREZ, ALBERTO | 08/28/2018 02:59:00 PM | Referral to Optometry |
| 20180801135 | SALGADO, ERNESTO S | 09/10/2018 09:35:55 AM | Referral to Optometry |
| 20180801143 | SOLIS-GASPAR, JUAN | 10/17/2019 09:27:33 AM | Referral to Optometry |
| 20180801145 | RODRIGUEZ, JOSE | 09/29/2019 10:12:54 AM | Referral to Optometry |
| 20180802007 | MILLER, BENJAMIN J | 01/21/2019 04:22:24 PM | Referral to Optometry |
| 20180802007 | MILLER, BENJAMIN J | 02/28/2019 03:06:07 PM | Referral to Optometry |
| 20180802007 | MILLER, BENJAMIN J | 05/16/2019 10:36:55 AM | Referral to Optometry |
| 20180802007 | MILLER, BENJAMIN J | 11/11/2019 12:24:05 PM | Referral to Optometry |
| 20180802080 | BARRAZA, DAVID | 09/05/2018 01:16:40 PM | Referral to Optometry |
| 20180802080 | BARRAZA, DAVID | 09/06/2018 02:56:45 PM | Referral to Optometry |
| 20180802093 | LAWSON, TYRONE | 08/06/2018 11:24:21 AM | Referral to Optometry |
| 20180802110 | SANCHEZ, FRANCISCO | 08/13/2018 07:57:28 AM | Referral to Optometry |
| 20180802124 | COBB, CRAIG | 09/01/2018 02:02:36 PM | Referral to Optometry |
| 20180802163 | SHELTON, COURTNEY | 08/02/2018 07:42:06 PM | Referral to Optometry |
| 20180802163 | SHELTON, COURTNEY | 10/15/2018 09:13:07 AM | Referral to Optometry |
| 20180802212 | WALKER, BEVERLY J | 08/08/2018 09:14:56 AM | Referral to Optometry |
| 20180802213 | HUBBARD, TORRE | 04/21/2019 04:34:07 PM | Referral to Optometry |
| 20180802222 | SHIPP, DAVID | 09/10/2018 11:23:50 AM | Referral to Optometry |
| 20180802222 | SHIPP, DAVID | 10/12/2018 09:50:07 AM | Referral to Optometry |
| 20180802231 | JOHNSON, MICHAEL M | 09/11/2018 08:20:03 PM | Referral to Optometry |
| 20180802238 | MESSER, SEAN | 08/07/2018 12:01:57 PM | Referral to Optometry |
| 20180802238 | MESSER, SEAN | 09/20/2018 05:06:08 PM | Referral to Optometry |
| 20180802241 | GANDY, ROBIN | 08/11/2018 10:38:45 AM | Referral to Optometry |
| 20180802241 | GANDY, ROBIN | 10/24/2018 12:56:52 PM | Referral to Optometry |
| 20180803001 | WEBSTER, SONYA J | 08/27/2018 10:27:27 AM | Referral to Optometry |
| 20180803015 | HENDERSON, DONTE J | 08/17/2018 10:25:13 AM | Referral to Optometry |
| 20180803037 | MAGITT, DARRYL K | 10/02/2019 09:03:39 AM | Referral to Optometry |
| 20180803037 | MAGITT, DARRYL K | 10/02/2019 09:03:40 AM | Referral to Optometry |
| 20180803045 | HODGES, LATROY L | 11/19/2018 11:58:48 AM | Referral to Optometry |
| 20180803045 | HODGES, LATROY L | 04/01/2019 09:41:55 AM | Referral to Optometry |
| 20180803045 | HODGES, LATROY L | 04/19/2019 12:47:22 PM | Referral to Optometry |
| 20180803061 | ROSADO, MANUEL | 09/28/2018 09:42:33 AM | Referral to Optometry |
| 20180803075 | WILSON, JERRY | 08/25/2018 07:20:56 AM | Referral to Optometry |
| 20180803076 | HINES, DANTRELL J | 11/24/2019 12:50:27 PM | Referral to Optometry |
| 20180803216 | BLACK, TERRY D | 08/28/2018 08:22:13 PM | Referral to Optometry |
| 20180804006 | NEYLAND, LEON | 08/06/2018 10:47:54 AM | Referral to Optometry |
| 20180804011 | WROBEL, THOMAS | 08/07/2018 01:35:37 PM | Referral to Optometry |
| 20180804011 | WROBEL, THOMAS | 08/07/2018 01:35:37 PM | Referral to Optometry |
| 20180804042 | COUNCIL, BENNY | 08/13/2018 11:10:27 AM | Referral to Optometry |
| 20180804056 | CERVANTES, EFRAIN | 08/04/2018 04:19:10 PM | Referral to Optometry |
| 20180804059 | LONDON, ALONTAE D | 09/14/2018 12:30:44 PM | Referral to Optometry |
| 20180804070 | WILSON, CARL | 08/12/2018 12:31:09 PM | Referral to Optometry |
| 20180804070 | WILSON, CARL | 08/28/2018 12:03:12 PM | Referral to Optometry |
| 20180804111 | ANDERSON, MICHAEL | 08/21/2018 10:31:54 AM | Referral to Optometry |
| 20180804111 | ANDERSON, MICHAEL | 10/17/2018 10:09:06 AM | Referral to Optometry |
| 20180804111 | ANDERSON, MICHAEL | 12/28/2018 07:50:00 AM | Referral to Optometry |

**Cermak Health Services**

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180804112 | PALMER, RAYMOND | 08/09/2018 10:46:21 AM | Referral to Optometry |
| 20180804122 | MANNING, MELVIN R | 09/10/2018 08:22:41 AM | Referral to Optometry |
| 20180804126 | MAYWEATHER, ALAN J | 11/29/2018 09:56:24 AM | Referral to Optometry |
| 20180804126 | MAYWEATHER, ALAN J | 01/07/2019 12:43:02 PM | Referral to Optometry |
| 20180804173 | COWAN, LIONEL R | 02/22/2019 09:55:52 AM | Referral to Optometry |
| 20180804180 | COLEMAN, DORAIL | 09/21/2018 08:21:03 AM | Referral to Optometry |
| 20180804186 | DAVIS, JAMES | 08/24/2018 06:37:54 PM | Referral to Optometry |
| 20180804186 | DAVIS, JAMES | 09/05/2018 05:39:18 PM | Referral to Optometry |
| 20180804190 | ALLEN, MARQUEZ R | 12/10/2018 03:37:43 PM | Referral to Optometry |
| 20180805015 | BROWN, GEROUND | 08/14/2018 05:54:25 PM | Referral to Optometry |
| 20180805015 | BROWN, GEROUND | 09/04/2018 03:09:40 PM | Referral to Optometry |
| 20180805023 | BALDWIN, GRIMMETTE | 08/14/2018 01:16:52 PM | Referral to Optometry |
| 20180805023 | BALDWIN, GRIMMETTE | 10/04/2018 10:55:00 AM | Referral to Optometry |
| 20180805023 | BALDWIN, GRIMMETTE | 07/01/2019 10:15:49 AM | Referral to Optometry |
| 20180805023 | BALDWIN, GRIMMETTE | 09/10/2019 07:00:29 PM | Referral to Optometry |
| 20180805023 | BALDWIN, GRIMMETTE | 09/14/2019 01:28:43 PM | Referral to Optometry |
| 20180805034 | BURGESS, JOYCE MARIE | 11/03/2018 12:38:39 PM | Referral to Optometry |
| 20180805048 | MEEKS, CHRISTAL D | 08/07/2018 03:44:47 PM | Referral to Optometry |
| 20180805054 | PERKINS, VELMA A | 08/21/2018 11:19:01 AM | Referral to Optometry |
| 20180805101 | TAYLOR, EDDIE | 08/10/2018 11:57:12 AM | Referral to Optometry |
| 20180805101 | TAYLOR, EDDIE | 08/10/2018 12:01:35 PM | Referral to Optometry |
| 20180805101 | TAYLOR, EDDIE | 08/23/2018 01:06:26 PM | Referral to Optometry |
| 20180806008 | RILEY, ALLANTE S | 09/17/2018 12:28:55 PM | Referral to Optometry |
| 20180806008 | RILEY, ALLANTE S | 10/11/2018 02:06:07 PM | Referral to Optometry |
| 20180806009 | WILLIAMSCLAY, BRIAN L | 02/02/2019 11:02:26 AM | Referral to Optometry |
| 20180806009 | WILLIAMSCLAY, BRIAN L | 02/20/2019 09:21:24 AM | Referral to Optometry |
| 20180806031 | ORTA, LORNA M | 09/22/2018 10:57:37 AM | Referral to Optometry |
| 20180806031 | ORTA, LORNA M | 10/16/2018 11:28:32 AM | Referral to Optometry |
| 20180806031 | ORTA, LORNA M | 10/20/2018 09:55:09 AM | Referral to Optometry |
| 20180806037 | WALKER, LORENZO L | 08/08/2018 05:14:31 PM | Referral to Optometry |
| 20180806037 | WALKER, LORENZO L | 08/08/2018 05:14:31 PM | Referral to Optometry |
| 20180806037 | WALKER, LORENZO L | 08/20/2018 12:54:59 PM | Referral to Optometry |
| 20180806037 | WALKER, LORENZO L | 08/27/2018 01:12:21 PM | Referral to Optometry |
| 20180806037 | WALKER, LORENZO L | 09/21/2018 12:23:49 PM | Referral to Optometry |
| 20180806037 | WALKER, LORENZO L | 09/24/2018 09:59:31 AM | Referral to Optometry |
| 20180806037 | WALKER, LORENZO L | 09/24/2018 09:59:31 AM | Referral to Optometry |
| 20180806037 | WALKER, LORENZO L | 10/03/2018 05:46:46 PM | Referral to Optometry |
| 20180806055 | HUTCHERSON, DWAYNE L | 01/21/2019 09:17:45 AM | Referral to Optometry |
| 20180806106 | ANDREWS, DAVID | 08/29/2018 06:10:35 PM | Referral to Optometry |
| 20180806118 | THOMAS, NATHANIEL | 08/24/2018 11:23:14 AM | Referral to Optometry |
| 20180806162 | XOLOCHAPOL, MARGARITO | 08/23/2018 07:58:31 PM | Referral to Optometry |
| 20180806180 | HURTADO, JOEL R | 08/10/2018 12:07:24 PM | Referral to Optometry |
| 20180806180 | HURTADO, JOEL R | 10/27/2018 01:15:15 PM | Referral to Optometry |
| 20180806180 | HURTADO, JOEL R | 12/28/2018 11:56:15 AM | Referral to Optometry |
| 20180806180 | HURTADO, JOEL R | 12/06/2019 12:04:59 PM | Referral to Optometry |
| 20180806180 | HURTADO, JOEL R | 12/11/2019 10:47:36 AM | Referral to Optometry |
| 20180806180 | HURTADO, JOEL R | 12/30/2019 01:59:07 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20180806211 | GATES, JUAN | 12/22/2018 08:32:47 AM | Referral to Optometry |
| 20180806211 | GATES, JUAN | 01/24/2019 01:05:38 PM | Referral to Optometry |
| 20180806221 | MESYEF, HUSSAIN K | 08/13/2018 05:06:46 PM | Referral to Optometry |
| 20180806221 | MESYEF, HUSSAIN K | 11/27/2018 09:47:59 AM | Referral to Optometry |
| 20180807031 | DUDLEY, BOBBY J | 10/09/2018 04:38:49 PM | Referral to Optometry |
| 20180807040 | CLARK, WASIM L | 10/09/2018 10:14:52 AM | Referral to Optometry |
| 20180807040 | CLARK, WASIM L | 10/15/2018 09:13:52 AM | Referral to Optometry |
| 20180807041 | ROBINSON, JONQUETT | 09/08/2018 08:37:05 AM | Referral to Optometry |
| 20180807067 | BIBBS, LARRY D | 10/19/2018 01:24:01 PM | Referral to Optometry |
| 20180807086 | SIPIOR, CZESLAW | 08/10/2018 10:42:53 AM | Referral to Optometry |
| 20180807105 | FITCH, AMIE L | 01/19/2019 11:14:37 AM | Referral to Optometry |
| 20180807130 | SHAFFER, ANDRE | 09/10/2018 05:21:04 PM | Referral to Optometry |
| 20180807132 | HERNANDEZ, DANIEL | 11/22/2018 07:58:12 AM | Referral to Optometry |
| 20180807136 | SCALES, DONALD R | 09/02/2018 09:23:47 AM | Referral to Optometry |
| 20180807136 | SCALES, DONALD R | 09/03/2018 09:34:31 AM | Referral to Optometry |
| 20180807143 | ESPADA, LUIS A | 08/11/2018 08:27:48 AM | Referral to Optometry |
| 20180807149 | JONES, VERSIE | 11/27/2018 05:02:27 PM | Referral to Optometry |
| 20180807161 | BRATTON, WILLIAM | 08/07/2018 07:54:18 PM | Referral to Optometry |
| 20180807199 | KOCHEL, WILLIAM | 08/12/2018 10:11:56 AM | Referral to Optometry |
| 20180807216 | LLOYD, APRIL | 08/12/2018 10:08:30 AM | Referral to Optometry |
| 20180808017 | NEWSOME, TROY A | 08/20/2018 07:19:08 AM | Referral to Optometry |
| 20180808053 | MOORE, MONTEE | 08/13/2018 03:29:22 PM | Referral to Optometry |
| 20180808053 | MOORE, MONTEE | 09/09/2018 11:51:47 AM | Referral to Optometry |
| 20180808060 | DUCKWORTH, CAMERON | 08/31/2018 08:43:55 AM | Referral to Optometry |
| 20180808063 | COLON, DAVID | 11/01/2018 07:53:55 AM | Referral to Optometry |
| 20180808088 | KEIPPEL, JOHN | 08/12/2018 12:50:03 PM | Referral to Optometry |
| 20180808120 | CAMERON, WILLARD | 08/31/2018 11:30:26 AM | Referral to Optometry |
| 20180808120 | CAMERON, WILLARD | 10/17/2018 09:32:28 AM | Referral to Optometry |
| 20180808207 | LIGGINS, CHRISTIAN | 08/10/2018 01:45:28 PM | Referral to Optometry |
| 20180808207 | LIGGINS, CHRISTIAN | 08/10/2018 01:45:45 PM | Referral to Optometry |
| 20180808207 | LIGGINS, CHRISTIAN | 08/13/2018 03:32:05 PM | Referral to Optometry |
| 20180808207 | LIGGINS, CHRISTIAN | 12/22/2018 09:15:59 AM | Referral to Optometry |
| 20180808207 | LIGGINS, CHRISTIAN | 01/09/2019 10:36:50 AM | Referral to Optometry |
| 20180808207 | LIGGINS, CHRISTIAN | 02/09/2019 08:56:59 AM | Referral to Optometry |
| 20180808207 | LIGGINS, CHRISTIAN | 02/14/2019 11:56:42 AM | Referral to Optometry |
| 20180808207 | LIGGINS, CHRISTIAN | 05/20/2019 01:41:37 PM | Referral to Optometry |
| 20180808207 | LIGGINS, CHRISTIAN | 10/02/2019 08:58:39 AM | Referral to Optometry |
| 20180808222 | BROWN, DANTE D | 08/24/2018 08:02:06 AM | Referral to Optometry |
| 20180809001 | UMANA, ALEXANDER | 09/22/2018 03:22:04 PM | Referral to Optometry |
| 20180809034 | BANKS, STEVEN W | 10/01/2018 10:50:52 AM | Referral to Optometry |
| 20180809034 | BANKS, STEVEN W | 10/01/2018 10:50:52 AM | Referral to Optometry |
| 20180809034 | BANKS, STEVEN W | 10/04/2018 04:55:29 PM | Referral to Optometry |
| 20180809068 | OLVERA, JESUS A | 09/09/2018 02:12:26 PM | Referral to Optometry |
| 20180809079 | REILLY, MICHAEL D | 08/13/2018 07:35:36 AM | Referral to Optometry |
| 20180809088 | HILLIARD, ANTOINE | 12/23/2018 09:05:51 AM | Referral to Optometry |
| 20180809143 | CRAWL, CARLA M | 04/29/2019 12:44:35 PM | Referral to Optometry |
| 20180809185 | MOON, DAVEON L | 08/18/2018 10:04:07 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20180809198 | ASGAROV, SABUHI | 08/28/2018 09:28:18 AM | Referral to Optometry |
| 20180809198 | ASGAROV, SABUHI | 10/03/2018 07:35:40 PM | Referral to Optometry |
| 20180809198 | ASGAROV, SABUHI | 01/23/2019 07:35:22 PM | Referral to Optometry |
| 20180809198 | ASGAROV, SABUHI | 04/08/2019 11:28:04 AM | Referral to Optometry |
| 20180809198 | ASGAROV, SABUHI | 05/01/2019 12:58:10 PM | Referral to Optometry |
| 20180809198 | ASGAROV, SABUHI | 05/05/2019 05:10:14 PM | Referral to Optometry |
| 20180809229 | HICKEY, PHILLIP | 08/17/2018 12:07:06 PM | Referral to Optometry |
| 20180809229 | HICKEY, PHILLIP | 08/17/2018 12:52:33 PM | Referral to Optometry |
| 20180809229 | HICKEY, PHILLIP | 06/08/2019 02:09:54 PM | Referral to Optometry |
| 20180809229 | HICKEY, PHILLIP | 11/24/2019 12:23:29 PM | Referral to Optometry |
| 20180809235 | JONES, KEJUAN S | 09/07/2018 11:23:51 AM | Referral to Optometry |
| 20180809246 | DAVIS, CORDARO P | 08/12/2018 10:14:30 AM | Referral to Optometry |
| 20180810035 | WILLIAMS, STANLEY T | 01/29/2019 05:13:58 PM | Referral to Optometry |
| 20180810037 | MEMMEN, RUDOLPH R | 09/26/2018 01:01:26 PM | Referral to Optometry |
| 20180810037 | MEMMEN, RUDOLPH R | 01/26/2019 10:25:27 AM | Referral to Optometry |
| 20180810095 | MACK, MARTISE | 10/24/2018 11:26:44 AM | Referral to Optometry |
| 20180810111 | WILLIAMS, ISAAC | 10/05/2018 12:56:00 PM | Referral to Optometry |
| 20180810111 | WILLIAMS, ISAAC | 12/12/2018 06:35:47 PM | Referral to Optometry |
| 20180810111 | WILLIAMS, ISAAC | 12/12/2018 06:35:47 PM | Referral to Optometry |
| 20180810121 | SCHAMBRI, CASSANDRA | 10/16/2018 01:01:30 PM | Referral to Optometry |
| 20180810195 | VASQUEZ-HERNANDEZ, MIGUEL | 09/02/2018 08:06:41 AM | Referral to Optometry |
| 20180810198 | FULSON, MAURICE | 08/21/2018 11:32:01 AM | Referral to Optometry |
| 20180810198 | FULSON, MAURICE | 12/12/2019 10:30:33 AM | Referral to Optometry |
| 20180810198 | FULSON, MAURICE | 12/26/2018 02:23:13 PM | Referral to Optometry |
| 20180810209 | HURT, DARNELL | 06/01/2019 11:41:15 AM | Referral to Optometry |
| 20180810212 | HORTON, LESERN | 08/14/2018 06:34:14 PM | Referral to Optometry |
| 20180810219 | THOMAS, TAURUS | 08/10/2018 11:31:29 PM | Referral to Optometry |
| 20180810220 | CRAYTON, JAMARL REGINALD | 08/24/2018 08:10:29 AM | Referral to Optometry |
| 20180810220 | CRAYTON, JAMARL REGINALD | 09/08/2018 08:38:50 AM | Referral to Optometry |
| 20180811004 | CAVALLARI, VERONICA J | 09/18/2018 09:27:32 AM | Referral to Optometry |
| 20180811005 | SMITH, EMANUEL L | 09/02/2018 08:26:12 AM | Referral to Optometry |
| 20180811015 | CONGELOS, TATYANNA M | 08/16/2018 12:31:12 PM | Referral to Optometry |
| 20180811093 | MAESTRE, JOSE M | 08/15/2018 10:12:26 AM | Referral to Optometry |
| 20180811118 | MORRIS, FRED | 11/05/2018 11:24:16 AM | Referral to Optometry |
| 20180812057 | WATTS, ANTHONY | 08/27/2018 01:08:48 PM | Referral to Optometry |
| 20180812057 | WATTS, ANTHONY | 09/03/2018 05:00:15 PM | Referral to Optometry |
| 20180812057 | WATTS, ANTHONY | 09/03/2018 05:00:15 PM | Referral to Optometry |
| 20180812057 | WATTS, ANTHONY | 10/14/2018 12:10:01 PM | Referral to Optometry |
| 20180812066 | PLIEGO, JAVIER | 08/12/2018 08:51:43 PM | Referral to Optometry |
| 20180812123 | FELICANO, ROBERT | 09/07/2018 03:55:46 PM | Referral to Optometry |
| 20180813037 | PARKS, MARVIN J | 08/22/2018 02:10:20 PM | Referral to Optometry |
| 20180813060 | MURPHY, LARRY | 08/16/2018 01:34:48 PM | Referral to Optometry |
| 20180813060 | MURPHY, LARRY | 05/20/2019 11:59:48 AM | Referral to Optometry |
| 20180813060 | MURPHY, LARRY | 07/18/2019 10:24:20 AM | Referral to Optometry |
| 20180813064 | ORAHA, MARTIN | 08/24/2018 11:59:33 AM | Referral to Optometry |
| 20180813076 | REINSCHREIBER, DENISE M | 09/13/2018 09:23:53 AM | Referral to Optometry |
| 20180813076 | REINSCHREIBER, DENISE M | 09/26/2018 10:03:48 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180813113 | ARELLANO-MARTINEZ, PABLO | 08/21/2018 08:33:17 AM | Referral to Optometry |
| 20180813121 | PIETRUCHA, DARIUSZ S | 09/14/2018 08:36:25 AM | Referral to Optometry |
| 20180813142 | BOZEK, ALEXIS | 11/27/2018 09:32:44 AM | Referral to Optometry |
| 20180813211 | CARLOS, RICK A | 08/17/2018 03:12:57 PM | Referral to Optometry |
| 20180814043 | ALCALA, ARIANA | 08/14/2018 09:24:42 PM | Referral to Optometry |
| 20180814056 | HUDSON, VICTOR | 08/22/2018 10:37:08 AM | Referral to Optometry |
| 20180814068 | MOORE, DEMITRIUS | 10/18/2018 09:55:16 AM | Referral to Optometry |
| 20180814085 | MOSS, TASHA | 12/30/2018 09:55:28 AM | Referral to Optometry |
| 20180814085 | MOSS, TASHA | 01/02/2019 09:37:44 AM | Referral to Optometry |
| 20180814085 | MOSS, TASHA | 03/24/2019 11:56:19 AM | Referral to Optometry |
| 20180814085 | MOSS, TASHA | 04/16/2019 11:07:11 AM | Referral to Optometry |
| 20180814124 | HARRIS, ANTHONY E | 08/29/2018 11:35:17 AM | Referral to Optometry |
| 20180814124 | HARRIS, ANTHONY E | 11/10/2018 09:52:33 AM | Referral to Optometry |
| 20180814151 | POWELL, LASHAWN | 09/15/2018 08:06:08 AM | Referral to Optometry |
| 20180814173 | RIEDY, DYLAN J | 10/10/2018 09:48:25 AM | Referral to Optometry |
| 20180814193 | KELLEY, MICHAEL K | 09/07/2018 11:07:23 AM | Referral to Optometry |
| 20180814193 | KELLEY, MICHAEL K | 09/14/2018 12:01:58 PM | Referral to Optometry |
| 20180814193 | KELLEY, MICHAEL K | 05/24/2019 06:33:38 PM | Referral to Optometry |
| 20180815012 | STURGEON, GREGORY | 10/18/2018 06:49:49 PM | Referral to Optometry |
| 20180815127 | ROBINSON, TREVALE A | 08/19/2018 08:50:43 AM | Referral to Optometry |
| 20180815127 | ROBINSON, TREVALE A | 08/24/2018 07:55:17 AM | Referral to Optometry |
| 20180815136 | DECATUR, DONTAE | 09/27/2019 03:38:27 PM | Referral to Optometry |
| 20180815136 | DECATUR, DONTAE | 10/20/2019 09:32:47 AM | Referral to Optometry |
| 20180815143 | URIAS, JACQUELINE R | 08/25/2018 09:12:16 AM | Referral to Optometry |
| 20180815173 | COLLINS, BRIAN | 11/10/2018 09:04:44 AM | Referral to Optometry |
| 20180815173 | COLLINS, BRIAN | 11/25/2018 07:41:21 AM | Referral to Optometry |
| 20180815173 | COLLINS, BRIAN | 12/22/2018 08:26:00 AM | Referral to Optometry |
| 20180815173 | COLLINS, BRIAN | 12/25/2018 01:00:10 PM | Referral to Optometry |
| 20180815173 | COLLINS, BRIAN | 12/26/2018 01:33:29 PM | Referral to Optometry |
| 20180815173 | COLLINS, BRIAN | 01/14/2019 01:44:00 PM | Referral to Optometry |
| 20180815177 | LIGGINS, MICHAEL D | 08/25/2018 12:41:12 PM | Referral to Optometry |
| 20180815177 | LIGGINS, MICHAEL D | 09/08/2018 11:03:52 AM | Referral to Optometry |
| 20180815177 | LIGGINS, MICHAEL D | 10/01/2018 07:56:00 PM | Referral to Optometry |
| 20180815205 | AUTRY, HAMISI N | 09/22/2018 07:22:06 PM | Referral to Optometry |
| 20180815213 | GRAHAM, HENRY L | 08/31/2018 11:46:49 AM | Referral to Optometry |
| 20180815229 | KROOK, JAMES M | 09/07/2018 08:55:00 AM | Referral to Optometry |
| 20180816047 | HARRINGTON, HORACE E | 08/23/2018 08:02:13 AM | Referral to Optometry |
| 20180816048 | ANCHONDO, DEMETRIUS L | 10/27/2018 10:07:51 AM | Referral to Optometry |
| 20180816048 | ANCHONDO, DEMETRIUS L | 12/17/2018 12:21:33 PM | Referral to Optometry |
| 20180816050 | PORTER, WALTER L | 04/12/2019 05:03:22 PM | Referral to Optometry |
| 20180816050 | PORTER, WALTER L | 04/12/2019 05:03:22 PM | Referral to Optometry |
| 20180816050 | PORTER, WALTER L | 05/11/2019 01:52:11 PM | Referral to Optometry |
| 20180816052 | POINDEXTER, TERRANCE | 11/02/2018 12:51:15 PM | Referral to Optometry |
| 20180816054 | LARSEN, CHRIS A | 09/03/2018 03:14:16 PM | Referral to Optometry |
| 20180816054 | LARSEN, CHRIS A | 09/03/2018 03:14:16 PM | Referral to Optometry |
| 20180816054 | LARSEN, CHRIS A | 11/07/2018 08:42:14 AM | Referral to Optometry |
| 20180816054 | LARSEN, CHRIS A | 11/09/2018 02:22:32 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180816054 | LARSEN, CHRIS A | 11/20/2018 08:14:33 AM | Referral to Optometry |
| 20180816072 | MARTINEZ, JESUS | 08/23/2018 03:08:06 PM | Referral to Optometry |
| 20180816097 | JONES, DERRICK L | 08/31/2018 08:36:28 AM | Referral to Optometry |
| 20180816112 | STALEY, ERIN M | 08/20/2018 03:08:48 PM | Referral to Optometry |
| 20180816137 | SMITH, CHRISTOPHER | 08/21/2018 08:43:34 AM | Referral to Optometry |
| 20180816143 | MOORE, TARA | 08/27/2018 08:50:04 AM | Referral to Optometry |
| 20180816143 | MOORE, TARA | 09/21/2018 10:27:13 AM | Referral to Optometry |
| 20180816146 | CAMERON, CORNELIOUS | 11/14/2018 11:07:27 AM | Referral to Optometry |
| 20180816168 | WADE, SHERMAN | 09/07/2019 09:37:44 AM | Referral to Optometry |
| 20180816168 | WADE, SHERMAN | 10/25/2019 10:17:03 AM | Referral to Optometry |
| 20180816192 | RAPTIS, NICKOLAS | 08/31/2018 12:26:51 PM | Referral to Optometry |
| 20180817009 | WINDING, PRAVIONE | 09/10/2018 08:07:15 AM | Referral to Optometry |
| 20180817009 | WINDING, PRAVIONE | 10/27/2018 08:21:44 AM | Referral to Optometry |
| 20180817009 | WINDING, PRAVIONE | 10/27/2018 01:12:25 PM | Referral to Optometry |
| 20180817019 | BRUCE, NORAH | 09/14/2018 12:04:16 PM | Referral to Optometry |
| 20180817019 | BRUCE, NORAH | 09/29/2018 11:11:10 AM | Referral to Optometry |
| 20180817041 | RIVERA, JOSHUA | 11/12/2018 11:24:49 AM | Referral to Optometry |
| 20180817041 | RIVERA, JOSHUA | 12/08/2018 09:52:04 AM | Referral to Optometry |
| 20180817050 | FLUCKES COLEMAN, RACHEL M | 09/10/2018 09:04:06 AM | Referral to Optometry |
| 20180817050 | FLUCKES COLEMAN, RACHEL M | 09/21/2018 12:24:02 PM | Referral to Optometry |
| 20180817056 | PHILLIPS, CLAUDE | 08/20/2018 08:24:10 AM | Referral to Optometry |
| 20180817056 | PHILLIPS, CLAUDE | 08/22/2018 11:24:09 AM | Referral to Optometry |
| 20180817075 | BOSTON, CRAIG | 08/19/2018 08:52:20 AM | Referral to Optometry |
| 20180817084 | BUSH, LAFAYETTE C | 09/01/2018 11:20:52 AM | Referral to Optometry |
| 20180817124 | PARKER, JENNIFER D | 08/28/2018 10:37:45 AM | Referral to Optometry |
| 20180817150 | MCKEEVER, LONDIE I | 08/24/2018 08:47:03 AM | Referral to Optometry |
| 20180817152 | KRAEVAIA, GALINA | 08/21/2018 02:27:24 PM | Referral to Optometry |
| 20180817170 | KHAN, FEROZ | 08/17/2019 09:15:18 PM | Referral to Optometry |
| 20180817190 | RAMSEY, LIVONTA A | 08/25/2018 02:49:30 PM | Referral to Optometry |
| 20180817198 | HOPSON, RAYMOND LEE | 09/01/2018 02:20:50 PM | Referral to Optometry |
| 20180817198 | HOPSON, RAYMOND LEE | 01/04/2019 09:59:12 AM | Referral to Optometry |
| 20180817204 | THOMPSON, MICHAEL F | 08/27/2018 05:42:57 PM | Referral to Optometry |
| 20180818006 | SOUKUP, KRYSTAL | 08/31/2018 09:50:07 AM | Referral to Optometry |
| 20180818006 | SOUKUP, KRYSTAL | 09/19/2018 08:29:17 AM | Referral to Optometry |
| 20180818013 | WILLIAMS, JODETTE | 09/10/2018 09:06:50 AM | Referral to Optometry |
| 20180818013 | WILLIAMS, JODETTE | 10/10/2018 12:05:18 PM | Referral to Optometry |
| 20180818013 | WILLIAMS, JODETTE | 11/03/2018 07:50:49 AM | Referral to Optometry |
| 20180818047 | SMITH, TONY | 09/15/2018 08:12:00 AM | Referral to Optometry |
| 20180818060 | BRADLEY, REGINA Y | 09/13/2018 11:23:52 AM | Referral to Optometry |
| 20180818060 | BRADLEY, REGINA Y | 11/27/2018 10:53:21 AM | Referral to Optometry |
| 20180818094 | Simpson, Brian | 08/22/2018 06:28:01 PM | Referral to Optometry |
| 20180818100 | ROSARIO, SEAN M | 09/03/2018 11:24:49 AM | Referral to Optometry |
| 20180818100 | ROSARIO, SEAN M | 10/08/2018 01:08:50 PM | Referral to Optometry |
| 20180818100 | ROSARIO, SEAN M | 10/08/2018 02:17:43 PM | Referral to Optometry |
| 20180818113 | TAYLOR, CEDRIC T | 11/14/2019 03:41:20 PM | Referral to Optometry |
| 20180818181 | ROBERTS, JEROME C | 08/28/2018 11:50:48 AM | Referral to Optometry |
| 20180818185 | FLORES, SHAWN A | 08/24/2018 08:01:22 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180818191 | LEFLORE, KEITH | 08/27/2018 11:15:45 AM | Referral to Optometry |
| 20180818191 | LEFLORE, KEITH | 11/15/2018 11:39:42 AM | Referral to Optometry |
| 20180818195 | LEE, TORREY | 09/03/2018 09:48:36 AM | Referral to Optometry |
| 20180819001 | WELCH, DENISE M | 08/25/2018 09:39:38 AM | Referral to Optometry |
| 20180819023 | WILLIAMS, STEWART | 12/17/2018 05:33:12 PM | Referral to Optometry |
| 20180819026 | JOHNSON, MAURICE | 03/10/2019 10:24:53 AM | Referral to Optometry |
| 20180819026 | JOHNSON, MAURICE | 04/23/2019 11:16:54 AM | Referral to Optometry |
| 20180819026 | JOHNSON, MAURICE | 05/21/2019 09:02:55 AM | Referral to Optometry |
| 20180819026 | JOHNSON, MAURICE | 06/09/2019 12:53:11 PM | Referral to Optometry |
| 20180819064 | MCDOWELL, MARVIN L | 08/24/2018 07:25:13 PM | Referral to Optometry |
| 20180819064 | MCDOWELL, MARVIN L | 08/24/2018 07:25:14 PM | Referral to Optometry |
| 20180819069 | ONOFRE, CELSO | 09/24/2018 08:25:59 AM | Referral to Optometry |
| 20180819081 | PORTER, ANGELO | 10/04/2018 08:35:37 AM | Referral to Optometry |
| 20180819081 | PORTER, ANGELO | 10/13/2018 09:35:13 AM | Referral to Optometry |
| 20180819081 | PORTER, ANGELO | 02/01/2019 01:38:51 PM | Referral to Optometry |
| 20180819092 | GARY, LADARIUS R | 07/04/2019 11:33:19 AM | Referral to Optometry |
| 20180819092 | GARY, LADARIUS R | 10/22/2019 09:57:37 AM | Referral to Optometry |
| 20180819093 | NEUBECK, ANTHONY | 09/05/2018 08:38:18 AM | Referral to Optometry |
| 20180819101 | AUSTIN, DONYELL A | 07/09/2019 09:08:57 AM | Referral to Optometry |
| 20180819150 | ANDERSON, WILLIAM C | 04/24/2019 03:16:30 PM | Referral to Optometry |
| 20180819150 | ANDERSON, WILLIAM C | 04/24/2019 03:16:30 PM | Referral to Optometry |
| 20180819150 | ANDERSON, WILLIAM C | 05/11/2019 02:01:54 PM | Referral to Optometry |
| 20180819150 | ANDERSON, WILLIAM C | 07/29/2019 01:27:55 PM | Referral to Optometry |
| 20180819152 | HUGHES, TIMOTHY | 09/03/2018 10:22:09 AM | Referral to Optometry |
| 20180819158 | VILLA, SANTIAGO | 11/27/2018 10:47:18 AM | Referral to Optometry |
| 20180819170 | PLEASANT, ALTERIQ M | 09/10/2018 08:32:03 AM | Referral to Optometry |
| 20180820047 | COLON VELEZ, VICTOR | 08/23/2018 01:03:27 PM | Referral to Optometry |
| 20180820048 | MALDONADO, ERICK O | 08/28/2018 07:38:44 AM | Referral to Optometry |
| 20180820048 | MALDONADO, ERICK O | 10/11/2018 10:28:01 AM | Referral to Optometry |
| 20180820095 | BARBEE, COREY | 09/06/2018 08:32:00 AM | Referral to Optometry |
| 20180820095 | BARBEE, COREY | 12/04/2019 07:54:07 PM | Referral to Optometry |
| 20180820132 | PARKER, FRED E | 01/28/2019 05:43:46 PM | Referral to Optometry |
| 20180820145 | CARTAGENA, JUAN O | 08/26/2018 07:37:50 AM | Referral to Optometry |
| 20180820158 | VELEZ, MARIE J | 08/29/2018 04:27:04 PM | Referral to Optometry |
| 20180820190 | COLLIER, MICHAEL | 10/26/2018 10:06:16 AM | Referral to Optometry |
| 20180820204 | RAY, DARRYL | 08/20/2018 07:16:45 PM | Referral to Optometry |
| 20180820204 | RAY, DARRYL | 08/26/2018 09:15:38 PM | Referral to Optometry |
| 20180820212 | BALDE, MAMADOU | 10/03/2018 01:39:02 PM | Referral to Optometry |
| 20180820212 | BALDE, MAMADOU | 10/03/2018 01:39:03 PM | Referral to Optometry |
| 20180820212 | BALDE, MAMADOU | 11/02/2018 10:30:29 AM | Referral to Optometry |
| 20180821023 | SIMPSON, ALLEN C | 08/21/2018 06:51:31 PM | Referral to Optometry |
| 20180821023 | SIMPSON, ALLEN C | 08/30/2018 11:08:19 AM | Referral to Optometry |
| 20180821034 | LEE, TYJUAN | 09/27/2018 11:34:16 AM | Referral to Optometry |
| 20180821040 | RICE, HERBERT | 09/17/2018 09:27:03 AM | Referral to Optometry |
| 20180821076 | KERSHAW, DELOYAL | 09/19/2018 12:19:21 PM | Referral to Optometry |
| 20180821076 | KERSHAW, DELOYAL | 09/19/2018 12:19:21 PM | Referral to Optometry |
| 20180821076 | KERSHAW, DELOYAL | 10/17/2018 08:13:49 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180821080 | PEGUE, ALBERT C | 12/04/2018 06:14:43 PM | Referral to Optometry |
| 20180821080 | PEGUE, ALBERT C | 01/09/2019 01:01:07 PM | Referral to Optometry |
| 20180821101 | BARBER, DAWAYNE | 08/21/2018 08:26:19 PM | Referral to Optometry |
| 20180821101 | BARBER, DAWAYNE | 08/28/2018 10:14:06 AM | Referral to Optometry |
| 20180821101 | BARBER, DAWAYNE | 08/29/2018 12:24:48 PM | Referral to Optometry |
| 20180821128 | BREMBRY, MICHAEL L | 09/10/2018 01:15:07 PM | Referral to Optometry |
| 20180821128 | BREMBRY, MICHAEL L | 10/02/2018 12:01:22 PM | Referral to Optometry |
| 20180821128 | BREMBRY, MICHAEL L | 10/07/2018 07:29:15 PM | Referral to Optometry |
| 20180821137 | URQUIZA, CELIA | 09/09/2018 03:38:00 PM | Referral to Optometry |
| 20180821150 | ADAMS, TONISHA C | 11/08/2018 08:29:22 AM | Referral to Optometry |
| 20180821153 | THOMAS, EUGENE | 10/23/2018 09:14:26 AM | Referral to Optometry |
| 20180822001 | HARRIS, ERIC L | 08/26/2018 11:45:28 AM | Referral to Optometry |
| 20180822001 | HARRIS, ERIC L | 09/04/2018 04:21:21 PM | Referral to Optometry |
| 20180822002 | TORRES, EDUARDO R | 08/26/2018 01:29:28 PM | Referral to Optometry |
| 20180822002 | TORRES, EDUARDO R | 09/05/2018 01:00:23 PM | Referral to Optometry |
| 20180822023 | WHITTINGTON, CURTIS LAWAN | 09/02/2018 12:29:03 PM | Referral to Optometry |
| 20180822085 | RODRIGUEZ, JOSE | 09/28/2018 10:46:36 AM | Referral to Optometry |
| 20180822093 | FATIGATO, ANDREW | 08/27/2018 07:25:57 AM | Referral to Optometry |
| 20180822105 | TAYLOR, ROBERT | 11/08/2018 09:17:51 PM | Referral to Optometry |
| 20180822110 | SANDERS, DONDRE D | 11/21/2018 08:44:43 AM | Referral to Optometry |
| 20180822110 | SANDERS, DONDRE D | 11/26/2018 10:55:52 AM | Referral to Optometry |
| 20180822110 | SANDERS, DONDRE D | 11/26/2018 10:55:53 AM | Referral to Optometry |
| 20180822121 | CHERCO, VICTOR | 11/28/2018 09:03:11 AM | Referral to Optometry |
| 20180822136 | WILLIAMS, MICHAEL V | 08/30/2018 12:01:47 PM | Referral to Optometry |
| 20180822137 | HUNTER, BRYANT D | 09/21/2018 12:35:20 PM | Referral to Optometry |
| 20180822147 | ANDERSON, JACOB | 09/10/2018 10:38:24 AM | Referral to Optometry |
| 20180822147 | ANDERSON, JACOB | 09/16/2018 01:17:19 PM | Referral to Optometry |
| 20180822188 | DAWSON, TIFFANY | 08/26/2019 09:51:00 AM | Referral to Optometry |
| 20180823008 | GEBREMEDHIN, MERHAWI H | 02/07/2019 11:35:59 AM | Referral to Optometry |
| 20180823008 | GEBREMEDHIN, MERHAWI H | 02/08/2019 11:03:54 AM | Referral to Optometry |
| 20180823015 | FLORES, VICTOR A | 11/06/2018 11:10:04 AM | Referral to Optometry |
| 20180823038 | MURDOCK, PLAZ H | 10/03/2018 08:37:17 AM | Referral to Optometry |
| 20180823038 | MURDOCK, PLAZ H | 10/05/2018 03:09:45 PM | Referral to Optometry |
| 20180823038 | MURDOCK, PLAZ H | 10/16/2018 11:20:29 AM | Referral to Optometry |
| 20180823038 | MURDOCK, PLAZ H | 10/22/2018 09:27:19 AM | Referral to Optometry |
| 20180823038 | MURDOCK, PLAZ H | 11/16/2018 04:14:22 PM | Referral to Optometry |
| 20180823047 | CRAYTON, DERRICK | 05/28/2019 09:01:50 AM | Referral to Optometry |
| 20180823059 | JACKSON, MARTEL | 10/01/2018 04:18:48 PM | Referral to Optometry |
| 20180823116 | WHITE, JAMARRA S | 02/22/2019 09:28:30 AM | Referral to Optometry |
| 20180823124 | WESS, JETHRO | 10/31/2018 11:57:19 AM | Referral to Optometry |
| 20180823163 | WITHERSPOON, DURON | 09/03/2018 10:31:31 AM | Referral to Optometry |
| 20180823163 | WITHERSPOON, DURON | 09/03/2018 10:31:31 AM | Referral to Optometry |
| 20180823163 | WITHERSPOON, DURON | 10/18/2018 11:17:18 AM | Referral to Optometry |
| 20180823194 | BROWN, JOHN | 09/24/2018 09:55:00 AM | Referral to Optometry |
| 20180823194 | BROWN, JOHN | 09/24/2018 09:55:00 AM | Referral to Optometry |
| 20180823213 | FURTICK, ASHLEY | 09/07/2018 12:27:05 PM | Referral to Optometry |
| 20180823241 | RICHMOND, VITO | 09/10/2018 02:55:35 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180823241 | RICHMOND, VITO | 09/11/2018 05:58:40 PM | Referral to Optometry |
| 20180824027 | MITCHELL, MARCUS D | 09/24/2018 07:53:14 AM | Referral to Optometry |
| 20180824038 | SAFFOLD, CRAYTON D | 09/07/2018 07:25:20 AM | Referral to Optometry |
| 20180824043 | HARRIS, ARDARIES D | 09/30/2018 12:34:10 PM | Referral to Optometry |
| 20180824051 | MARR, ERNEST | 08/30/2018 01:40:15 PM | Referral to Optometry |
| 20180824051 | MARR, ERNEST | 08/31/2018 02:52:50 PM | Referral to Optometry |
| 20180824056 | MACEDO, ANTONIO | 01/13/2019 11:25:09 AM | Referral to Optometry |
| 20180824056 | MACEDO, ANTONIO | 02/13/2019 08:21:27 AM | Referral to Optometry |
| 20180824056 | MACEDO, ANTONIO | 04/20/2019 08:24:37 AM | Referral to Optometry |
| 20180824060 | THOMAS, FREDERICK L | 10/17/2018 12:38:26 PM | Referral to Optometry |
| 20180824060 | THOMAS, FREDERICK L | 01/24/2019 10:40:32 AM | Referral to Optometry |
| 20180824085 | MISSICK, MILLARD | 09/27/2018 08:07:31 AM | Referral to Optometry |
| 20180824085 | MISSICK, MILLARD | 12/12/2018 09:27:38 AM | Referral to Optometry |
| 20180824085 | MISSICK, MILLARD | 03/22/2019 08:21:47 AM | Referral to Optometry |
| 20180824085 | MISSICK, MILLARD | 04/23/2019 09:22:10 AM | Referral to Optometry |
| 20180824085 | MISSICK, MILLARD | 06/24/2019 09:45:35 AM | Referral to Optometry |
| 20180824085 | MISSICK, MILLARD | 06/24/2019 07:06:24 PM | Referral to Optometry |
| 20180824093 | HOWARD, KENDALL C | 05/16/2019 10:39:49 AM | Referral to Optometry |
| 20180824093 | HOWARD, KENDALL C | 06/03/2019 11:48:45 AM | Referral to Optometry |
| 20180824110 | ROMERO, ENRIQUE | 08/28/2018 08:14:21 PM | Referral to Optometry |
| 20180824137 | POINER, JOHN G | 08/28/2018 01:42:20 PM | Referral to Optometry |
| 20180824137 | POINER, JOHN G | 08/31/2018 09:26:39 AM | Referral to Optometry |
| 20180824147 | BROOKS, MARQUAYSHA J | 08/24/2018 07:49:33 PM | Referral to Optometry |
| 20180824164 | COOK, RENET | 09/03/2018 11:22:22 AM | Referral to Optometry |
| 20180824165 | POWELL, JEROME | 09/06/2018 08:49:40 AM | Referral to Optometry |
| 20180824175 | PEARSON, THOMAS | 10/05/2018 01:19:54 PM | Referral to Optometry |
| 20180825022 | FISHER, ERIC L | 09/03/2018 01:44:33 PM | Referral to Optometry |
| 20180825022 | FISHER, ERIC L | 09/17/2018 12:02:16 PM | Referral to Optometry |
| 20180825076 | PETERSON, DOMINIQUE D | 09/15/2018 08:04:04 AM | Referral to Optometry |
| 20180825076 | PETERSON, DOMINIQUE D | 08/14/2019 07:56:24 AM | Referral to Optometry |
| 20180825076 | PETERSON, DOMINIQUE D | 10/24/2019 08:12:39 AM | Referral to Optometry |
| 20180825076 | PETERSON, DOMINIQUE D | 11/13/2019 10:45:24 AM | Referral to Optometry |
| 20180825077 | SANDERFER, HERBERT | 11/14/2018 04:13:42 PM | Referral to Optometry |
| 20180825090 | WILLIAMS, DIJON C | 09/19/2018 07:38:03 AM | Referral to Optometry |
| 20180825107 | RODRIGUEZ, FABIAN | 09/03/2018 01:20:05 PM | Referral to Optometry |
| 20180825107 | RODRIGUEZ, FABIAN | 09/11/2018 01:03:52 PM | Referral to Optometry |
| 20180825107 | RODRIGUEZ, FABIAN | 04/08/2019 01:55:05 PM | Referral to Optometry |
| 20180825113 | FIGUR, PAULO | 09/03/2018 10:07:24 AM | Referral to Optometry |
| 20180825143 | DAVIS, STEVEN W | 10/02/2018 05:10:36 PM | Referral to Optometry |
| 20180825152 | CREDIT, DAMARIEA H | 01/01/2019 11:05:20 AM | Referral to Optometry |
| 20180825152 | CREDIT, DAMARIEA H | 05/06/2019 11:20:39 AM | Referral to Optometry |
| 20180825152 | CREDIT, DAMARIEA H | 10/31/2019 09:49:37 AM | Referral to Optometry |
| 20180826001 | PINKSTON, ROBERT | 10/06/2018 12:47:48 PM | Referral to Optometry |
| 20180826049 | BASLAAL, STEPHANOS A | 10/26/2018 09:25:29 AM | Referral to Optometry |
| 20180826049 | BASLAAL, STEPHANOS A | 10/29/2018 08:57:55 AM | Referral to Optometry |
| 20180826057 | VALENTINE, NOEL | 11/01/2018 10:20:26 AM | Referral to Optometry |
| 20180826074 | RAND, REX | 09/27/2018 02:33:27 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180826074 | RAND, REX | 10/13/2018 01:52:17 PM | Referral to Optometry |
| 20180826081 | CALHOUN, CHARLES | 09/04/2019 11:09:51 AM | Referral to Optometry |
| 20180826085 | GRAVES, LAKEESHA | 09/05/2018 09:17:39 AM | Referral to Optometry |
| 20180826085 | GRAVES, LAKEESHA | 10/13/2018 12:38:59 PM | Referral to Optometry |
| 20180826090 | DOUGLAS, JOY | 09/06/2018 12:15:56 PM | Referral to Optometry |
| 20180826132 | MCCOWEN, ANDREW | 09/16/2018 12:20:44 PM | Referral to Optometry |
| 20180826132 | MCCOWEN, ANDREW | 12/04/2018 11:25:27 AM | Referral to Optometry |
| 20180826132 | MCCOWEN, ANDREW | 01/14/2019 11:19:17 AM | Referral to Optometry |
| 20180826132 | MCCOWEN, ANDREW | 01/18/2019 09:02:08 AM | Referral to Optometry |
| 20180826132 | MCCOWEN, ANDREW | 07/10/2019 10:57:14 AM | Referral to Optometry |
| 20180826132 | MCCOWEN, ANDREW | 07/13/2019 01:03:05 PM | Referral to Optometry |
| 20180826132 | MCCOWEN, ANDREW | 07/14/2019 10:36:48 AM | Referral to Optometry |
| 20180826132 | MCCOWEN, ANDREW | 07/15/2019 11:13:26 AM | Referral to Optometry |
| 20180826132 | MCCOWEN, ANDREW | 07/23/2019 10:41:38 AM | Referral to Optometry |
| 20180826132 | MCCOWEN, ANDREW | 07/24/2019 12:39:04 PM | Referral to Optometry |
| 20180826132 | MCCOWEN, ANDREW | 08/02/2019 11:10:55 AM | Referral to Optometry |
| 20180826190 | WALKER, QUINCY J | 09/06/2018 12:49:11 PM | Referral to Optometry |
| 20180826193 | ROBINSON, ANTONIO | 08/28/2018 07:34:24 AM | Referral to Optometry |
| 20180827065 | SMITH, RONALD WILLIAM | 08/31/2018 01:18:42 PM | Referral to Optometry |
| 20180827086 | WILSON, TIMOTHY L | 09/03/2018 09:46:23 AM | Referral to Optometry |
| 20180827093 | STIGLER, JAMES | 09/10/2018 10:38:52 AM | Referral to Optometry |
| 20180827093 | STIGLER, JAMES | 11/20/2018 09:41:01 AM | Referral to Optometry |
| 20180827111 | TAYLOR, DONYELL | 09/03/2018 08:17:15 AM | Referral to Optometry |
| 20180827132 | LARA, VICTOR | 09/17/2018 11:58:12 AM | Referral to Optometry |
| 20180827151 | JACKSON, TERRELL | 10/03/2018 08:02:54 AM | Referral to Optometry |
| 20180827164 | ORTIZ, RICARDO E | 01/10/2019 04:13:12 PM | Referral to Optometry |
| 20180827177 | WATSON, JESSE C | 09/15/2018 08:35:00 AM | Referral to Optometry |
| 20180827187 | KOPACK, KEVIN J | 09/27/2018 06:37:27 PM | Referral to Optometry |
| 20180827198 | LOPEZ, ALLEN A | 09/08/2018 08:42:48 AM | Referral to Optometry |
| 20180827198 | LOPEZ, ALLEN A | 08/20/2019 11:58:06 AM | Referral to Optometry |
| 20180827198 | LOPEZ, ALLEN A | 10/04/2019 08:40:22 AM | Referral to Optometry |
| 20180827202 | BIRDSONG, DARRIEL K | 09/05/2018 10:36:01 AM | Referral to Optometry |
| 20180827226 | NELSON, WENDELL C | 12/14/2018 10:13:03 AM | Referral to Optometry |
| 20180827226 | NELSON, WENDELL C | 12/14/2018 10:34:47 AM | Referral to Optometry |
| 20180827239 | SALEH, AHMAD | 08/30/2018 11:47:04 AM | Referral to Optometry |
| 20180827262 | FRIEND, JERRY | 09/07/2018 12:18:16 PM | Referral to Optometry |
| 20180827262 | FRIEND, JERRY | 09/07/2018 12:19:28 PM | Referral to Optometry |
| 20180827262 | FRIEND, JERRY | 09/24/2018 09:53:18 AM | Referral to Optometry |
| 20180827262 | FRIEND, JERRY | 09/24/2018 09:53:19 AM | Referral to Optometry |
| 20180827266 | NEVAREZ, VALENTE | 09/03/2018 07:22:57 AM | Referral to Optometry |
| 20180828021 | TAYLOR JR, ENRICO D | 09/11/2018 12:56:16 PM | Referral to Optometry |
| 20180828021 | TAYLOR JR, ENRICO D | 10/04/2018 09:05:18 AM | Referral to Optometry |
| 20180828030 | TANGNEY, THOMAS J | 09/27/2018 02:46:32 PM | Referral to Optometry |
| 20180828053 | BETTIS, DAYTONDENNEL J | 08/31/2018 12:39:49 PM | Referral to Optometry |
| 20180828053 | BETTIS, DAYTONDENNEL J | 09/05/2018 07:35:49 PM | Referral to Optometry |
| 20180828103 | URBAN, MICHAEL | 10/06/2019 12:41:02 PM | Referral to Optometry |
| 20180828103 | URBAN, MICHAEL | 10/30/2019 09:15:44 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180828103 | URBAN, MICHAEL | 11/20/2019 11:06:43 AM | Referral to Optometry |
| 20180828103 | URBAN, MICHAEL | 11/24/2019 08:05:29 AM | Referral to Optometry |
| 20180828130 | CASEY, JESSY | 10/04/2018 09:09:07 AM | Referral to Optometry |
| 20180828131 | NEFF, GEORGE | 09/08/2018 08:33:09 AM | Referral to Optometry |
| 20180828162 | HOLMES, JEFFREY J | 09/10/2018 12:33:00 PM | Referral to Optometry |
| 20180828176 | GORING, DONALD | 08/31/2018 03:19:22 PM | Referral to Optometry |
| 20180828191 | WATSON, EVAN I | 08/28/2018 09:26:09 PM | Referral to Optometry |
| 20180828216 | SUAREZ, EVERARDO | 11/14/2018 11:12:46 AM | Referral to Optometry |
| 20180829019 | LAWRENCE, TYSHAWN N | 03/22/2019 07:50:38 AM | Referral to Optometry |
| 20180829062 | DAVIES, ROBERT W | 09/02/2018 11:28:09 AM | Referral to Optometry |
| 20180829062 | DAVIES, ROBERT W | 09/10/2018 10:50:52 AM | Referral to Optometry |
| 20180829062 | DAVIES, ROBERT W | 09/20/2018 10:17:44 AM | Referral to Optometry |
| 20180829105 | MALONE, MELVIN | 09/05/2018 12:03:05 PM | Referral to Optometry |
| 20180829116 | HARMS, JACOB A | 09/07/2018 12:27:17 PM | Referral to Optometry |
| 20180829117 | JONES JR, ANTHONY | 09/21/2018 02:23:57 PM | Referral to Optometry |
| 20180829139 | DEAN, DAVID A | 09/05/2018 01:24:14 PM | Referral to Optometry |
| 20180829146 | PELICO, JOSE | 09/07/2018 12:22:15 PM | Referral to Optometry |
| 20180829147 | VELAZQUEZ, AVELINO | 11/02/2018 02:34:19 PM | Referral to Optometry |
| 20180829147 | VELAZQUEZ, AVELINO | 11/05/2018 12:50:59 PM | Referral to Optometry |
| 20180829186 | JACKSA, MICHAEL A | 12/01/2018 09:47:03 AM | Referral to Optometry |
| 20180829186 | JACKSA, MICHAEL A | 10/27/2019 09:39:38 AM | Referral to Optometry |
| 20180829198 | MATTHEWS, JAMES A | 09/10/2018 08:47:47 AM | Referral to Optometry |
| 20180829213 | MAGERS, LEWIS | 09/07/2018 10:32:57 AM | Referral to Optometry |
| 20180829214 | BARNERS, PARNELL | 08/29/2018 06:06:59 PM | Referral to Optometry |
| 20180829214 | BARNERS, PARNELL | 10/03/2018 08:56:25 AM | Referral to Optometry |
| 20180830016 | BUCKNER, CURTIS M | 09/13/2018 04:42:55 PM | Referral to Optometry |
| 20180830019 | WASHINGTON, DEMARCO A | 10/27/2019 10:57:12 AM | Referral to Optometry |
| 20180830028 | ADKINS, CIIFFORD | 09/03/2018 10:52:12 AM | Referral to Optometry |
| 20180830064 | MILLER, CARMELLA | 09/09/2018 11:39:40 AM | Referral to Optometry |
| 20180830083 | CHAMPAGNE, OZELL J | 09/28/2018 02:49:15 PM | Referral to Optometry |
| 20180830105 | KELLY, DUSTIN | 09/08/2018 12:22:23 PM | Referral to Optometry |
| 20180830105 | KELLY, DUSTIN | 09/08/2018 12:22:23 PM | Referral to Optometry |
| 20180830143 | CALLUM, JOSEPH | 11/19/2018 10:39:20 AM | Referral to Optometry |
| 20180830144 | WESTBROOK, BRYAN | 01/04/2019 07:03:01 AM | Referral to Optometry |
| 20180830144 | WESTBROOK, BRYAN | 02/26/2019 11:40:25 AM | Referral to Optometry |
| 20180830144 | WESTBROOK, BRYAN | 04/09/2019 09:27:56 AM | Referral to Optometry |
| 20180830144 | WESTBROOK, BRYAN | 06/24/2019 06:09:26 PM | Referral to Optometry |
| 20180830144 | WESTBROOK, BRYAN | 12/02/2019 04:38:57 PM | Referral to Optometry |
| 20180830144 | WESTBROOK, BRYAN | 12/04/2019 05:57:19 PM | Referral to Optometry |
| 20180830144 | WESTBROOK, BRYAN | 12/14/2019 03:08:30 PM | Referral to Optometry |
| 20180830159 | ORTIZ, ANAIS | 12/26/2018 12:38:30 PM | Referral to Optometry |
| 20180830164 | ALLEN JONES, KIMBERLY E | 10/09/2018 05:41:23 PM | Referral to Optometry |
| 20180830164 | ALLEN JONES, KIMBERLY E | 12/17/2019 10:13:09 AM | Referral to Optometry |
| 20180830220 | HERNANDEZ, OSCAR | 10/15/2018 09:04:31 AM | Referral to Optometry |
| 20180830222 | Morquecho, Jose Manuel | 10/13/2018 09:30:47 AM | Referral to Optometry |
| 20180830222 | Morquecho, Jose Manuel | 04/05/2019 10:23:47 AM | Referral to Optometry |
| 20180831001 | LITTLE, COURTNEY L | 10/06/2018 04:33:16 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180831026 | KINCADE, JIMMIE | 09/03/2018 01:01:55 PM | Referral to Optometry |
| 20180831026 | KINCADE, JIMMIE | 09/07/2018 10:36:11 AM | Referral to Optometry |
| 20180831093 | TOLLIVER, TYSHUNE D | 02/01/2019 04:07:25 PM | Referral to Optometry |
| 20180831107 | RODRIGUEZ-COLON, JOSE | 09/09/2018 08:26:21 AM | Referral to Optometry |
| 20180831123 | FOX, RENARD W | 09/21/2018 11:43:00 AM | Referral to Optometry |
| 20180831123 | FOX, RENARD W | 10/02/2018 08:14:38 AM | Referral to Optometry |
| 20180831132 | BENARD, RICHARD L | 11/13/2018 03:34:01 PM | Referral to Optometry |
| 20180831139 | ABERCROMBIE, DWAYNE | 09/15/2018 11:24:31 AM | Referral to Optometry |
| 20180831139 | ABERCROMBIE, DWAYNE | 12/16/2018 12:12:18 AM | Referral to Optometry |
| 20180831162 | JEHAN, SHAHAN S | 10/26/2018 11:52:10 AM | Referral to Optometry |
| 20180831178 | DODD, JEREMIAH | 10/25/2018 09:14:03 AM | Referral to Optometry |
| 20180831178 | DODD, JEREMIAH | 10/29/2018 11:03:49 AM | Referral to Optometry |
| 20180831180 | JENKINS, TORRY T | 09/17/2018 05:07:52 PM | Referral to Optometry |
| 20180831180 | JENKINS, TORRY T | 12/03/2018 09:32:56 AM | Referral to Optometry |
| 20180831216 | VILLAGOMEZ, CHRISTOPHER L | 05/31/2019 02:13:30 PM | Referral to Optometry |
| 20180831238 | KING, DAVID | 09/09/2018 03:37:36 PM | Referral to Optometry |
| 20180831238 | KING, DAVID | 09/12/2018 03:07:49 PM | Referral to Optometry |
| 20180901030 | ALBINO, GREGORIO | 10/08/2018 08:19:14 AM | Referral to Optometry |
| 20180901030 | ALBINO, GREGORIO | 10/19/2018 03:25:01 PM | Referral to Optometry |
| 20180901030 | ALBINO, GREGORIO | 12/07/2018 09:46:36 AM | Referral to Optometry |
| 20180901030 | ALBINO, GREGORIO | 12/07/2018 09:48:00 AM | Referral to Optometry |
| 20180901030 | ALBINO, GREGORIO | 12/08/2018 07:41:59 AM | Referral to Optometry |
| 20180901044 | PASTRANA, JOSE M | 05/01/2019 12:45:16 PM | Referral to Optometry |
| 20180901086 | DEJESUS, CARLOS | 09/01/2018 10:00:57 PM | Referral to Optometry |
| 20180901086 | DEJESUS, CARLOS | 09/05/2018 11:54:33 AM | Referral to Optometry |
| 20180901086 | DEJESUS, CARLOS | 09/25/2018 12:50:30 PM | Referral to Optometry |
| 20180901125 | GAITOR, CLIFTON W | 09/01/2018 06:51:49 PM | Referral to Optometry |
| 20180901125 | GAITOR, CLIFTON W | 09/08/2018 11:54:55 AM | Referral to Optometry |
| 20180901125 | GAITOR, CLIFTON W | 09/08/2018 12:31:27 PM | Referral to Optometry |
| 20180901152 | POWELL, RAHEAM | 12/27/2018 02:35:34 PM | Referral to Optometry |
| 20180901152 | POWELL, RAHEAM | 01/02/2019 06:49:49 AM | Referral to Optometry |
| 20180901171 | ALEXANDER, VINCENT | 12/06/2018 11:59:19 AM | Referral to Optometry |
| 20180901186 | JEFFERSON, GOLEATHER | 10/14/2018 07:32:57 AM | Referral to Optometry |
| 20180901212 | TUREAUD, FRED E | 09/09/2018 11:28:22 AM | Referral to Optometry |
| 20180901212 | TUREAUD, FRED E | 09/19/2018 02:36:38 PM | Referral to Optometry |
| 20180901212 | TUREAUD, FRED E | 10/12/2018 10:14:12 AM | Referral to Optometry |
| 20180901212 | TUREAUD, FRED E | 03/14/2019 11:53:36 AM | Referral to Optometry |
| 20180901218 | GUY JR, RODNEY | 07/02/2019 07:29:50 AM | Referral to Optometry |
| 20180901227 | GIBBONS, BRIAN | 09/06/2018 10:03:43 AM | Referral to Optometry |
| 20180902017 | RAMIREZ, AMBER R | 12/26/2018 01:00:38 PM | Referral to Optometry |
| 20180902018 | THOMPSON, MALE GEORGE | 09/07/2018 10:19:43 AM | Referral to Optometry |
| 20180902076 | BATES, THOMAS L | 03/18/2019 12:44:45 PM | Referral to Optometry |
| 20180902076 | BATES, THOMAS L | 03/25/2019 11:31:56 AM | Referral to Optometry |
| 20180902079 | TOWNSEL, VICTOR | 10/30/2019 12:26:33 PM | Referral to Optometry |
| 20180902115 | MIKELS, FRED | 09/02/2018 05:22:30 PM | Referral to Optometry |
| 20180902115 | MIKELS, FRED | 09/04/2018 11:52:51 AM | Referral to Optometry |
| 20180902115 | MIKELS, FRED | 09/15/2018 11:10:40 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180902119 | WILLIAMS, MELVIN | 09/05/2018 09:02:22 AM | Referral to Optometry |
| 20180902134 | SCOTT, ELTON | 09/07/2018 12:46:58 PM | Referral to Optometry |
| 20180902151 | WRIGHT, MICHAEL | 09/13/2018 08:20:18 AM | Referral to Optometry |
| 20180902151 | WRIGHT, MICHAEL | 10/18/2018 12:57:51 PM | Referral to Optometry |
| 20180902151 | WRIGHT, MICHAEL | 11/23/2018 02:30:20 PM | Referral to Optometry |
| 20180902151 | WRIGHT, MICHAEL | 02/05/2019 08:52:16 AM | Referral to Optometry |
| 20180902151 | WRIGHT, MICHAEL | 03/14/2019 08:58:35 AM | Referral to Optometry |
| 20180902151 | WRIGHT, MICHAEL | 04/08/2019 09:04:51 AM | Referral to Optometry |
| 20180902156 | Clark, Charles D | 04/15/2019 02:34:24 PM | Referral to Optometry |
| 20180902156 | Clark, Charles D | 07/18/2019 07:24:55 PM | Referral to Optometry |
| 20180902156 | Clark, Charles D | 07/18/2019 07:24:55 PM | Referral to Optometry |
| 20180902165 | FRYE, MARVIN L | 09/13/2018 08:14:06 AM | Referral to Optometry |
| 20180902174 | DRANE-SMITH, TYRELL D | 05/30/2019 01:40:38 PM | Referral to Optometry |
| 20180902218 | WHEELER, ROBERT | 09/08/2018 12:27:09 PM | Referral to Optometry |
| 20180903005 | JAMES, SAMUEL E | 09/06/2018 10:26:27 AM | Referral to Optometry |
| 20180903099 | MCNEIL, FRED | 09/25/2018 09:56:38 AM | Referral to Optometry |
| 20180903143 | GRAVES, LARRY | 04/15/2019 07:22:43 AM | Referral to Optometry |
| 20180903143 | GRAVES, LARRY | 05/21/2019 12:19:47 PM | Referral to Optometry |
| 20180903149 | GAINES, MARK | 02/06/2019 07:41:36 PM | Referral to Optometry |
| 20180903149 | GAINES, MARK | 02/24/2019 09:43:04 AM | Referral to Optometry |
| 20180903160 | TURNER, DAVON | 10/31/2018 03:02:40 PM | Referral to Optometry |
| 20180903160 | TURNER, DAVON | 11/03/2018 08:40:18 AM | Referral to Optometry |
| 20180903160 | TURNER, DAVON | 12/03/2018 07:58:49 AM | Referral to Optometry |
| 20180903160 | TURNER, DAVON | 12/15/2018 11:12:22 AM | Referral to Optometry |
| 20180903160 | TURNER, DAVON | 01/10/2019 07:16:29 AM | Referral to Optometry |
| 20180903160 | TURNER, DAVON | 01/19/2019 08:58:43 AM | Referral to Optometry |
| 20180903160 | TURNER, DAVON | 01/22/2019 11:11:42 AM | Referral to Optometry |
| 20180903160 | TURNER, DAVON | 02/16/2019 06:55:34 AM | Referral to Optometry |
| 20180903194 | JONES, CORBIN | 09/07/2018 11:05:47 AM | Referral to Optometry |
| 20180903194 | JONES, CORBIN | 10/26/2018 10:08:28 AM | Referral to Optometry |
| 20180903208 | BATCHELOR, COREY | 09/10/2018 12:04:59 PM | Referral to Optometry |
| 20180903211 | LEE, KEYSHAWN | 09/16/2018 09:04:11 AM | Referral to Optometry |
| 20180903214 | OLUJIMI, JONATHAN | 09/08/2018 08:43:33 AM | Referral to Optometry |
| 20180903219 | HUNT, JOYCE | 09/09/2018 04:49:49 PM | Referral to Optometry |
| 20180904018 | FAIR, JEREMIAH D | 10/27/2018 08:08:18 AM | Referral to Optometry |
| 20180904032 | MOORE, RONALD K | 09/09/2018 09:28:21 AM | Referral to Optometry |
| 20180904032 | MOORE, RONALD K | 09/14/2018 02:01:48 PM | Referral to Optometry |
| 20180904032 | MOORE, RONALD K | 09/27/2018 06:26:49 PM | Referral to Optometry |
| 20180904032 | MOORE, RONALD K | 09/27/2018 07:07:56 PM | Referral to Optometry |
| 20180904032 | MOORE, RONALD K | 10/05/2018 12:13:03 PM | Referral to Optometry |
| 20180904041 | GARDNER, DANIEL M | 09/28/2018 04:19:41 PM | Referral to Optometry |
| 20180904044 | STULGATE, ADRIAN J | 11/27/2018 11:26:43 AM | Referral to Optometry |
| 20180904049 | HOLLINS, HABAKKUK | 02/20/2019 12:01:21 PM | Referral to Optometry |
| 20180904049 | HOLLINS, HABAKKUK | 03/05/2019 12:32:48 PM | Referral to Optometry |
| 20180904049 | HOLLINS, HABAKKUK | 03/05/2019 12:34:54 PM | Referral to Optometry |
| 20180904097 | JACKSON, JOHNNIE E | 09/21/2018 12:15:56 PM | Referral to Optometry |
| 20180904119 | BAATARJAV, MUNKHASAN | 09/25/2018 12:12:11 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180904135 | WALKERWILLIAMS, TYRONE D | 10/04/2018 07:39:38 AM | Referral to Optometry |
| 20180904135 | WALKERWILLIAMS, TYRONE D | 10/22/2018 08:24:00 AM | Referral to Optometry |
| 20180904145 | JONES, TYSHAWN | 12/05/2018 04:31:27 PM | Referral to Optometry |
| 20180904164 | DAVIS, DEONDRA | 09/30/2018 09:38:25 AM | Referral to Optometry |
| 20180904181 | HEGE, SHANNON | 09/13/2018 10:33:13 AM | Referral to Optometry |
| 20180905010 | COLBERT, JOSEPH M | 10/31/2018 04:40:57 PM | Referral to Optometry |
| 20180905012 | MORENO, JONATHAN | 09/12/2018 09:45:25 AM | Referral to Optometry |
| 20180905012 | MORENO, JONATHAN | 09/12/2018 05:30:10 PM | Referral to Optometry |
| 20180905012 | MORENO, JONATHAN | 09/15/2018 11:09:24 AM | Referral to Optometry |
| 20180905110 | MOORE, MICHAEL | 10/03/2018 10:13:56 AM | Referral to Optometry |
| 20180905113 | NANCE, KENDRA | 09/18/2018 09:44:10 AM | Referral to Optometry |
| 20180905127 | FERNANDEZ, LEONARDO | 09/10/2018 02:46:47 PM | Referral to Optometry |
| 20180905137 | SMITH, ROGER | 12/05/2018 05:36:56 PM | Referral to Optometry |
| 20180905145 | CARRILLO, ALEJANDRO | 11/25/2018 11:58:15 AM | Referral to Optometry |
| 20180905145 | CARRILLO, ALEJANDRO | 01/29/2019 08:33:57 AM | Referral to Optometry |
| 20180905145 | CARRILLO, ALEJANDRO | 03/30/2019 01:28:16 PM | Referral to Optometry |
| 20180905145 | CARRILLO, ALEJANDRO | 10/08/2019 06:27:35 PM | Referral to Optometry |
| 20180905200 | GALVAN, KATHLEEN A | 10/25/2018 01:10:55 PM | Referral to Optometry |
| 20180905200 | GALVAN, KATHLEEN A | 11/06/2018 09:11:57 AM | Referral to Optometry |
| 20180905200 | GALVAN, KATHLEEN A | 11/08/2018 03:20:57 PM | Referral to Optometry |
| 20180905200 | GALVAN, KATHLEEN A | 11/16/2018 12:59:40 PM | Referral to Optometry |
| 20180905200 | GALVAN, KATHLEEN A | 11/27/2018 03:15:58 PM | Referral to Optometry |
| 20180905200 | GALVAN, KATHLEEN A | 11/30/2018 09:18:02 AM | Referral to Optometry |
| 20180905242 | HILLARD, ARTHUR | 11/27/2018 07:16:08 PM | Referral to Optometry |
| 20180905242 | HILLARD, ARTHUR | 11/27/2018 07:16:09 PM | Referral to Optometry |
| 20180906003 | STEVENS, DEREK | 10/25/2018 12:29:08 PM | Referral to Optometry |
| 20180906003 | STEVENS, DEREK | 11/16/2018 04:16:45 PM | Referral to Optometry |
| 20180906003 | STEVENS, DEREK | 01/12/2019 11:07:42 AM | Referral to Optometry |
| 20180906014 | LONG, WOODSON | 09/19/2018 09:53:06 AM | Referral to Optometry |
| 20180906014 | LONG, WOODSON | 09/24/2018 12:34:34 PM | Referral to Optometry |
| 20180906014 | LONG, WOODSON | 09/28/2018 11:03:35 PM | Referral to Optometry |
| 20180906014 | LONG, WOODSON | 09/28/2018 11:06:37 PM | Referral to Optometry |
| 20180906023 | SILVA, MICHAEL | 09/15/2018 08:23:42 AM | Referral to Optometry |
| 20180906025 | JOHNSON, GERALD R | 09/22/2018 06:50:50 PM | Referral to Optometry |
| 20180906025 | JOHNSON, GERALD R | 09/22/2018 06:50:50 PM | Referral to Optometry |
| 20180906028 | BANKS, FYONE D | 09/16/2018 08:09:33 AM | Referral to Optometry |
| 20180906037 | HERNANDEZ, JONATHAN | 10/27/2019 09:34:58 AM | Referral to Optometry |
| 20180906072 | MEEKS, DAVID | 09/21/2018 12:44:49 PM | Referral to Optometry |
| 20180906082 | DEEB, SAMARA | 09/06/2018 05:56:21 PM | Referral to Optometry |
| 20180906101 | RICHARDS, DESHAWN M | 08/18/2019 09:05:03 PM | Referral to Optometry |
| 20180906121 | LESLIE, BRICE | 09/15/2018 08:18:46 AM | Referral to Optometry |
| 20180906176 | CARPENTER, HOWARD | 09/24/2018 12:39:30 PM | Referral to Optometry |
| 20180906176 | CARPENTER, HOWARD | 09/28/2018 09:44:55 AM | Referral to Optometry |
| 20180906178 | MATLOCK, CYNTHIA | 09/08/2018 11:45:36 AM | Referral to Optometry |
| 20180906199 | DAVIS, ANTHONY M | 09/06/2018 05:11:24 PM | Referral to Optometry |
| 20180906202 | SANTIAGO, JUAN | 04/18/2019 01:55:52 PM | Referral to Optometry |
| 20180907009 | HAYDEN, EDWARD | 10/18/2018 03:28:15 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180907032 | SWINNEY, CHARLES | 10/03/2018 11:26:30 AM | Referral to Optometry |
| 20180907032 | SWINNEY, CHARLES | 10/03/2018 05:22:41 PM | Referral to Optometry |
| 20180907034 | YOUNG, ANDRE L | 04/01/2019 12:14:15 PM | Referral to Optometry |
| 20180907050 | MATOS, ISOLINA | 06/20/2019 08:31:37 AM | Referral to Optometry |
| 20180907077 | DAILEY, COREY B | 01/05/2019 09:01:09 AM | Referral to Optometry |
| 20180907077 | DAILEY, COREY B | 01/25/2019 01:20:30 PM | Referral to Optometry |
| 20180907078 | EDWARDS, CALVIN C | 05/19/2019 09:52:47 AM | Referral to Optometry |
| 20180907125 | CHENEAU JR, RENALDO M | 04/07/2019 10:23:42 AM | Referral to Optometry |
| 20180907125 | CHENEAU JR, RENALDO M | 06/03/2019 08:11:15 AM | Referral to Optometry |
| 20180907125 | CHENEAU JR, RENALDO M | 08/12/2019 08:14:09 AM | Referral to Optometry |
| 20180907125 | CHENEAU JR, RENALDO M | 11/24/2019 01:01:37 PM | Referral to Optometry |
| 20180907155 | MACCIONE, DANIEL | 11/03/2018 12:40:54 PM | Referral to Optometry |
| 20180907155 | MACCIONE, DANIEL | 12/16/2018 12:58:30 PM | Referral to Optometry |
| 20180907199 | DANIELS, ENIX | 05/31/2019 10:35:43 AM | Referral to Optometry |
| 20180907200 | DIXON, LUCKY | 10/15/2019 09:37:59 AM | Referral to Optometry |
| 20180907200 | DIXON, LUCKY | 10/21/2018 09:23:35 AM | Referral to Optometry |
| 20180907201 | MCGRAW, EUGENE | 12/10/2018 08:04:55 PM | Referral to Optometry |
| 20180907201 | MCGRAW, EUGENE | 04/19/2019 12:07:56 PM | Referral to Optometry |
| 20180907201 | MCGRAW, EUGENE | 06/19/2019 08:06:14 AM | Referral to Optometry |
| 20180907201 | MCGRAW, EUGENE | 09/08/2019 12:05:15 PM | Referral to Optometry |
| 20180907201 | MCGRAW, EUGENE | 09/23/2019 01:22:38 PM | Referral to Optometry |
| 20180907201 | MCGRAW, EUGENE | 12/04/2019 01:07:48 PM | Referral to Optometry |
| 20180907207 | JOHNSON, DOMINIC R | 11/20/2018 04:24:59 PM | Referral to Optometry |
| 20180907207 | JOHNSON, DOMINIC R | 11/25/2018 01:53:14 PM | Referral to Optometry |
| 20180907207 | JOHNSON, DOMINIC R | 12/28/2018 11:56:29 AM | Referral to Optometry |
| 20180907207 | JOHNSON, DOMINIC R | 12/05/2019 01:06:29 PM | Referral to Optometry |
| 20180907213 | SANSONE, JACKELYN | 09/09/2018 04:10:21 PM | Referral to Optometry |
| 20180908008 | MCNEAL, GEORGE | 02/13/2019 10:21:45 AM | Referral to Optometry |
| 20180908009 | JOHNSON, JOSEPH | 10/01/2018 10:14:46 AM | Referral to Optometry |
| 20180908017 | WINTERS, JULIAN | 10/29/2018 09:51:17 AM | Referral to Optometry |
| 20180908017 | WINTERS, JULIAN | 12/22/2018 11:47:22 AM | Referral to Optometry |
| 20180908068 | GATES, TIMOTHY D | 12/05/2018 11:54:01 AM | Referral to Optometry |
| 20180908068 | GATES, TIMOTHY D | 01/30/2019 09:10:15 AM | Referral to Optometry |
| 20180908079 | MARTIN, SONNIE B | 11/20/2018 01:51:53 PM | Referral to Optometry |
| 20180908079 | MARTIN, SONNIE B | 12/05/2018 04:25:16 PM | Referral to Optometry |
| 20180908079 | MARTIN, SONNIE B | 12/13/2018 10:50:24 AM | Referral to Optometry |
| 20180909020 | JACKSON, DENNIS D | 11/09/2018 12:11:26 PM | Referral to Optometry |
| 20180909020 | JACKSON, DENNIS D | 11/13/2019 07:46:02 AM | Referral to Optometry |
| 20180909020 | JACKSON, DENNIS D | 12/01/2019 01:33:29 PM | Referral to Optometry |
| 20180909024 | SMITH, CHET E | 10/01/2018 12:36:15 PM | Referral to Optometry |
| 20180909024 | SMITH, CHET E | 01/15/2019 11:11:59 AM | Referral to Optometry |
| 20180909024 | SMITH, CHET E | 08/05/2019 09:12:31 AM | Referral to Optometry |
| 20180909043 | BRADFORD, DATAHJI B | 10/15/2018 07:27:38 AM | Referral to Optometry |
| 20180909046 | LANEHART, THERESA | 10/03/2018 11:28:18 AM | Referral to Optometry |
| 20180909059 | STEPHEN, JEREMIE G | 10/13/2018 11:05:45 AM | Referral to Optometry |
| 20180909089 | SMITH, ALICIA | 01/18/2019 12:33:56 PM | Referral to Optometry |
| 20180909110 | CHAVEZ, MARCO A | 10/13/2018 09:52:01 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180909168 | BERRY, COREY I | 09/17/2018 07:37:15 AM | Referral to Optometry |
| 20180909168 | BERRY, COREY I | 01/05/2019 11:06:41 AM | Referral to Optometry |
| 20180909168 | BERRY, COREY I | 07/10/2019 11:59:31 AM | Referral to Optometry |
| 20180909168 | BERRY, COREY I | 07/13/2019 10:59:12 AM | Referral to Optometry |
| 20180909168 | BERRY, COREY I | 12/30/2019 07:28:45 PM | Referral to Optometry |
| 20180910045 | CRAWFORD, DERRICK | 09/15/2018 11:46:22 AM | Referral to Optometry |
| 20180910065 | GONZALEZ, JUANITA | 09/11/2018 06:27:13 AM | Referral to Optometry |
| 20180910100 | AGUILAR, REYNALDO | 01/04/2019 02:54:33 PM | Referral to Optometry |
| 20180910100 | AGUILAR, REYNALDO | 04/29/2019 12:51:39 PM | Referral to Optometry |
| 20180910100 | AGUILAR, REYNALDO | 07/14/2019 08:30:54 AM | Referral to Optometry |
| 20180910100 | AGUILAR, REYNALDO | 10/25/2019 05:42:23 PM | Referral to Optometry |
| 20180910141 | BELL, ELLIOTT A | 11/03/2018 07:27:36 AM | Referral to Optometry |
| 20180910164 | BOYD, DELMAR D | 12/08/2018 10:01:03 PM | Referral to Optometry |
| 20180910164 | BOYD, DELMAR D | 12/23/2018 10:50:00 AM | Referral to Optometry |
| 20180910164 | BOYD, DELMAR D | 03/08/2019 09:27:41 PM | Referral to Optometry |
| 20180910164 | BOYD, DELMAR D | 07/16/2019 02:23:00 PM | Referral to Optometry |
| 20180911005 | WALKER, DONALD P | 01/29/2019 10:28:00 AM | Referral to Optometry |
| 20180911031 | BARBER, MILTON | 09/27/2018 07:30:12 PM | Referral to Optometry |
| 20180911031 | BARBER, MILTON | 10/03/2018 10:21:14 AM | Referral to Optometry |
| 20180911047 | CROSS, EARL K | 09/30/2018 10:08:36 AM | Referral to Optometry |
| 20180911055 | DUNCAN, MARCO O | 10/12/2018 07:33:28 AM | Referral to Optometry |
| 20180911103 | FOSTER, JAMES D | 09/17/2018 09:18:57 AM | Referral to Optometry |
| 20180911150 | CONLEY, BETHEA | 10/10/2018 10:25:35 AM | Referral to Optometry |
| 20180911154 | ROACH, WILLIAM B | 09/11/2018 08:26:04 PM | Referral to Optometry |
| 20180911155 | GIL, LIZETH | 10/23/2018 09:22:08 AM | Referral to Optometry |
| 20180911164 | SALGADO, MICHAEL | 10/11/2018 12:34:22 PM | Referral to Optometry |
| 20180912022 | DAVIS, RASHAD P | 09/25/2018 12:52:57 PM | Referral to Optometry |
| 20180912025 | HENRY, ANTOINE | 09/17/2018 06:53:09 PM | Referral to Optometry |
| 20180912075 | BOYD, CHARLES | 09/18/2018 08:10:39 AM | Referral to Optometry |
| 20180912075 | BOYD, CHARLES | 10/12/2018 02:22:06 PM | Referral to Optometry |
| 20180912075 | BOYD, CHARLES | 01/25/2019 12:32:33 PM | Referral to Optometry |
| 20180912075 | BOYD, CHARLES | 03/18/2019 01:27:41 PM | Referral to Optometry |
| 20180912075 | BOYD, CHARLES | 04/18/2019 11:22:16 AM | Referral to Optometry |
| 20180912075 | BOYD, CHARLES | 04/25/2019 10:16:21 AM | Referral to Optometry |
| 20180912075 | BOYD, CHARLES | 07/21/2019 12:37:17 PM | Referral to Optometry |
| 20180912075 | BOYD, CHARLES | 08/14/2019 01:13:35 PM | Referral to Optometry |
| 20180912075 | BOYD, CHARLES | 08/18/2019 12:55:55 PM | Referral to Optometry |
| 20180912096 | JOHNSON, GILBERT D | 01/02/2019 08:11:25 PM | Referral to Optometry |
| 20180912104 | MAIZER, NAIM F | 11/29/2018 11:37:57 AM | Referral to Optometry |
| 20180912117 | MANGUN, PIERRE | 09/27/2018 07:10:32 PM | Referral to Optometry |
| 20180912121 | BUIS, CHRISTIAN | 01/12/2019 10:16:20 AM | Referral to Optometry |
| 20180912146 | BROWN, CORVELL L | 09/21/2018 08:36:31 AM | Referral to Optometry |
| 20180912146 | BROWN, CORVELL L | 09/26/2018 02:55:58 PM | Referral to Optometry |
| 20180912156 | FERGUSON, PHILLIP M | 09/14/2018 01:13:35 PM | Referral to Optometry |
| 20180912162 | REID, LATASHA | 09/20/2018 09:11:18 AM | Referral to Optometry |
| 20180912170 | MOSS, MICHAEL I | 09/28/2018 10:53:23 AM | Referral to Optometry |
| 20180912170 | MOSS, MICHAEL I | 10/08/2018 11:18:02 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20180912170 | MOSS, MICHAEL I | 10/18/2018 01:17:31 PM | Referral to Optometry |
| 20180912210 | RIZVI, FAISAL | 10/28/2018 12:12:52 PM | Referral to Optometry |
| 20180912221 | FRIERSON, CALVIN | 09/12/2018 04:55:40 PM | Referral to Optometry |
| 20180912224 | BRAZEL, PATRICK | 09/14/2018 06:04:08 PM | Referral to Optometry |
| 20180912241 | HENDERSON, KAMERON I | 10/02/2018 11:15:53 AM | Referral to Optometry |
| 20180912241 | HENDERSON, KAMERON I | 11/13/2018 03:15:46 PM | Referral to Optometry |
| 20180913006 | FLORES, JESSICA | 10/06/2018 03:19:22 PM | Referral to Optometry |
| 20180913014 | MITCHELL, JEFFREY JAVON | 04/30/2019 09:38:22 AM | Referral to Optometry |
| 20180913014 | MITCHELL, JEFFREY JAVON | 10/16/2019 03:05:24 PM | Referral to Optometry |
| 20180913015 | RODGERS, RYAN | 09/28/2018 09:24:28 AM | Referral to Optometry |
| 20180913015 | RODGERS, RYAN | 10/15/2018 05:29:54 PM | Referral to Optometry |
| 20180913015 | RODGERS, RYAN | 11/05/2018 01:05:12 PM | Referral to Optometry |
| 20180913015 | RODGERS, RYAN | 04/01/2019 10:56:20 AM | Referral to Optometry |
| 20180913015 | RODGERS, RYAN | 04/04/2019 12:59:49 PM | Referral to Optometry |
| 20180913020 | PINEDA-QVALLE, SEGUNDO | 09/18/2018 10:08:15 AM | Referral to Optometry |
| 20180913020 | PINEDA-QVALLE, SEGUNDO | 12/11/2018 03:21:57 PM | Referral to Optometry |
| 20180913020 | PINEDA-QVALLE, SEGUNDO | 03/13/2019 10:44:43 AM | Referral to Optometry |
| 20180913040 | COSGROVE, CHRISTOPHER | 11/21/2018 09:53:00 AM | Referral to Optometry |
| 20180913054 | TAYLOR, KEITH R | 09/18/2018 09:44:53 AM | Referral to Optometry |
| 20180913054 | TAYLOR, KEITH R | 11/16/2018 12:21:06 PM | Referral to Optometry |
| 20180913062 | KUBAS, JACOB | 09/15/2018 12:26:02 PM | Referral to Optometry |
| 20180913064 | SLATER, WILLIAM | 10/03/2018 08:38:04 AM | Referral to Optometry |
| 20180913064 | SLATER, WILLIAM | 10/03/2018 07:23:30 PM | Referral to Optometry |
| 20180913064 | SLATER, WILLIAM | 10/03/2018 07:23:31 PM | Referral to Optometry |
| 20180913064 | SLATER, WILLIAM | 10/31/2018 10:33:52 AM | Referral to Optometry |
| 20180913112 | RICHARDSON, ZEDRICK | 09/27/2018 11:24:26 AM | Referral to Optometry |
| 20180913116 | CAMPBELL, BRANDON D | 09/22/2018 10:05:05 AM | Referral to Optometry |
| 20180913121 | STREITMATTER, TAYLOR PAIGE | 10/02/2018 12:19:55 PM | Referral to Optometry |
| 20180913141 | HUMPHREY, RONALD | 12/14/2018 06:56:28 PM | Referral to Optometry |
| 20180913159 | ARZATE, UBALDO | 09/23/2018 03:08:56 PM | Referral to Optometry |
| 20180913171 | JOHNSON, JASON | 12/23/2018 10:41:54 AM | Referral to Optometry |
| 20180913171 | JOHNSON, JASON | 01/07/2019 01:08:25 PM | Referral to Optometry |
| 20180913171 | JOHNSON, JASON | 01/10/2019 12:30:41 PM | Referral to Optometry |
| 20180913171 | JOHNSON, JASON | 01/29/2019 01:23:29 PM | Referral to Optometry |
| 20180913171 | JOHNSON, JASON | 01/31/2019 01:12:34 PM | Referral to Optometry |
| 20180913171 | JOHNSON, JASON | 01/31/2019 01:23:36 PM | Referral to Optometry |
| 20180913171 | JOHNSON, JASON | 02/26/2019 12:58:06 PM | Referral to Optometry |
| 20180913171 | JOHNSON, JASON | 03/01/2019 02:03:33 PM | Referral to Optometry |
| 20180913177 | MERCADO, ARTURO | 11/17/2018 05:06:16 PM | Referral to Optometry |
| 20180913177 | MERCADO, ARTURO | 11/17/2018 05:06:16 PM | Referral to Optometry |
| 20180913177 | MERCADO, ARTURO | 12/13/2018 09:31:42 AM | Referral to Optometry |
| 20180913177 | MERCADO, ARTURO | 12/13/2018 10:09:43 PM | Referral to Optometry |
| 20180913178 | DAVIS, KEITH C | 10/04/2018 02:10:54 PM | Referral to Optometry |
| 20180913178 | DAVIS, KEITH C | 11/12/2018 10:18:49 AM | Referral to Optometry |
| 20180913187 | RETCOFSKY, DARREL | 09/25/2018 10:55:58 AM | Referral to Optometry |
| 20180913212 | MCKINNEY, ANTWAN D | 03/06/2019 03:04:32 PM | Referral to Optometry |
| 20180913212 | MCKINNEY, ANTWAN D | 05/05/2019 12:25:43 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20180913214 | MOORE, TOMMIE | 07/26/2019 02:14:07 PM | Referral to Optometry |
| 20180913214 | MOORE, TOMMIE | 12/26/2019 11:46:08 AM | Referral to Optometry |
| 20180913218 | SANCHEZ, FERNANDO | 09/18/2018 08:24:38 AM | Referral to Optometry |
| 20180914047 | MORELLI, DEAN A | 04/21/2019 10:25:03 AM | Referral to Optometry |
| 20180914047 | MORELLI, DEAN A | 05/22/2019 12:18:22 PM | Referral to Optometry |
| 20180914047 | MORELLI, DEAN A | 06/25/2019 11:11:33 AM | Referral to Optometry |
| 20180914047 | MORELLI, DEAN A | 07/22/2019 10:15:29 AM | Referral to Optometry |
| 20180914053 | WYNTER, JERRY L | 09/16/2018 12:24:54 PM | Referral to Optometry |
| 20180914067 | FLOWERS, ANDRE B | 09/19/2018 09:31:00 AM | Referral to Optometry |
| 20180914071 | NICHOLS, MELVIN | 10/22/2018 08:23:56 AM | Referral to Optometry |
| 20180914104 | WILLIAMS, JAMES M | 09/19/2018 11:37:55 AM | Referral to Optometry |
| 20180914114 | CONLEY, EARMANI M J | 12/17/2018 08:07:13 AM | Referral to Optometry |
| 20180914115 | EGGERSON, TRAVIS | 10/14/2018 09:02:06 AM | Referral to Optometry |
| 20180914119 | JIMENEZ, PEDRO D | 02/09/2019 06:58:49 PM | Referral to Optometry |
| 20180914183 | PIKE, MATTHEW T | 10/13/2018 02:02:28 PM | Referral to Optometry |
| 20180914183 | PIKE, MATTHEW T | 10/15/2018 12:26:38 PM | Referral to Optometry |
| 20180914211 | BLANCO, ROSCIO R | 10/03/2018 10:58:59 AM | Referral to Optometry |
| 20180914211 | BLANCO, ROSCIO R | 10/27/2018 11:45:08 AM | Referral to Optometry |
| 20180914220 | HARRELL, ERIC D | 01/05/2019 07:14:52 AM | Referral to Optometry |
| 20180914220 | HARRELL, ERIC D | 02/06/2019 07:39:39 AM | Referral to Optometry |
| 20180915005 | HUNTER, ANTWAN | 01/09/2019 01:41:40 PM | Referral to Optometry |
| 20180915030 | PETTIES, RICHARD | 09/25/2018 12:49:34 PM | Referral to Optometry |
| 20180915076 | WILLIAMS, DENNIS | 11/30/2018 02:19:18 PM | Referral to Optometry |
| 20180915076 | WILLIAMS, DENNIS | 06/03/2019 10:49:41 AM | Referral to Optometry |
| 20180915076 | WILLIAMS, DENNIS | 08/03/2019 01:05:45 PM | Referral to Optometry |
| 20180915082 | WEBB, TERRELL | 10/27/2018 11:10:11 AM | Referral to Optometry |
| 20180915102 | KINGCADE, LOVELL D | 10/07/2018 08:05:32 AM | Referral to Optometry |
| 20180915107 | SMITH, BARBARA | 03/08/2019 09:59:46 AM | Referral to Optometry |
| 20180915134 | HIGHTOWER, JOAN | 12/18/2018 12:06:34 PM | Referral to Optometry |
| 20180915134 | HIGHTOWER, JOAN | 01/02/2019 10:24:26 AM | Referral to Optometry |
| 20180915140 | ROCHA, NORENE M | 09/22/2018 10:58:04 AM | Referral to Optometry |
| 20180915153 | TRIBBLE, AUSTIN J | 03/14/2019 10:49:04 AM | Referral to Optometry |
| 20180915153 | TRIBBLE, AUSTIN J | 04/01/2019 09:57:41 AM | Referral to Optometry |
| 20180915153 | TRIBBLE, AUSTIN J | 04/01/2019 09:57:41 AM | Referral to Optometry |
| 20180915162 | BELL, DARIUS M | 04/22/2019 10:30:10 AM | Referral to Optometry |
| 20180915165 | HUNTER, WILLIE B | 10/03/2018 02:41:02 PM | Referral to Optometry |
| 20180915165 | HUNTER, WILLIE B | 10/03/2018 02:41:03 PM | Referral to Optometry |
| 20180915191 | GREEN, MICHAEL T | 09/21/2018 11:11:26 AM | Referral to Optometry |
| 20180915191 | GREEN, MICHAEL T | 06/19/2019 02:22:58 PM | Referral to Optometry |
| 20180915191 | GREEN, MICHAEL T | 07/29/2019 11:10:10 AM | Referral to Optometry |
| 20180915191 | GREEN, MICHAEL T | 07/31/2019 05:28:32 PM | Referral to Optometry |
| 20180915191 | GREEN, MICHAEL T | 09/04/2019 10:36:50 AM | Referral to Optometry |
| 20180915201 | VERONESI, BRANDON | 09/30/2018 10:02:43 AM | Referral to Optometry |
| 20180915202 | OLAUGHLIN, WRIGHT | 10/01/2018 12:35:22 PM | Referral to Optometry |
| 20180915202 | OLAUGHLIN, WRIGHT | 10/09/2018 08:02:47 AM | Referral to Optometry |
| 20180915202 | OLAUGHLIN, WRIGHT | 10/17/2018 12:32:45 PM | Referral to Optometry |
| 20180915202 | OLAUGHLIN, WRIGHT | 10/25/2018 03:07:35 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180915202 | OLAUGHLIN, WRIGHT | 11/08/2018 05:37:45 PM | Referral to Optometry |
| 20180915202 | OLAUGHLIN, WRIGHT | 11/09/2018 09:14:54 AM | Referral to Optometry |
| 20180915202 | OLAUGHLIN, WRIGHT | 11/10/2018 10:56:46 AM | Referral to Optometry |
| 20180915202 | OLAUGHLIN, WRIGHT | 01/02/2019 06:55:58 PM | Referral to Optometry |
| 20180915202 | OLAUGHLIN, WRIGHT | 05/10/2019 11:14:33 AM | Referral to Optometry |
| 20180915202 | OLAUGHLIN, WRIGHT | 09/05/2019 02:44:03 PM | Referral to Optometry |
| 20180915202 | OLAUGHLIN, WRIGHT | 09/23/2018 06:19:33 PM | Referral to Optometry |
| 20180915202 | OLAUGHLIN, WRIGHT | 12/04/2019 07:49:31 PM | Referral to Optometry |
| 20180915202 | OLAUGHLIN, WRIGHT | 12/17/2019 04:27:25 PM | Referral to Optometry |
| 20180915208 | HERRING, DARRELL L | 10/03/2018 02:09:45 PM | Referral to Optometry |
| 20180916012 | CHEEKS, JAMES L | 09/19/2018 12:31:58 PM | Referral to Optometry |
| 20180916038 | JUNIOUS, JOHN E | 09/24/2018 11:59:09 AM | Referral to Optometry |
| 20180916038 | JUNIOUS, JOHN E | 09/25/2018 12:35:22 PM | Referral to Optometry |
| 20180916117 | WINFORD, TEVIN | 10/21/2018 04:19:31 PM | Referral to Optometry |
| 20180916117 | WINFORD, TEVIN | 11/07/2018 11:31:36 AM | Referral to Optometry |
| 20180916157 | NICHOLS-BEY, TIMOTHY | 09/19/2018 09:28:21 AM | Referral to Optometry |
| 20180917001 | MAGEO, DANIEL M | 09/24/2018 02:17:18 PM | Referral to Optometry |
| 20180917001 | MAGEO, DANIEL M | 10/18/2018 01:35:55 PM | Referral to Optometry |
| 20180917006 | CAMPBELL, REUBEN A | 11/13/2018 07:42:07 PM | Referral to Optometry |
| 20180917006 | CAMPBELL, REUBEN A | 05/30/2019 08:09:41 AM | Referral to Optometry |
| 20180917006 | CAMPBELL, REUBEN A | 07/29/2018 11:33:52 AM | Referral to Optometry |
| 20180917039 | WARNER, ROBERT P | 10/20/2018 12:07:25 PM | Referral to Optometry |
| 20180917039 | WARNER, ROBERT P | 11/20/2018 06:39:39 PM | Referral to Optometry |
| 20180917047 | CASTLE, DAWN | 09/22/2018 08:34:32 AM | Referral to Optometry |
| 20180917091 | FAVELA, BIBIANO | 10/15/2018 02:51:07 PM | Referral to Optometry |
| 20180917112 | DEMONS, BYRON K | 09/29/2018 09:20:30 AM | Referral to Optometry |
| 20180917120 | GUY, KERRY | 09/30/2018 03:50:22 PM | Referral to Optometry |
| 20180917161 | GAD, WESAM | 09/24/2018 07:54:56 AM | Referral to Optometry |
| 20180917209 | ZUNIGA, CRISTIAN | 09/09/2019 12:21:33 PM | Referral to Optometry |
| 20180917246 | FRANKLIN, KAMONII | 09/29/2018 09:38:21 AM | Referral to Optometry |
| 20180917246 | FRANKLIN, KAMONII | 10/03/2018 10:44:15 AM | Referral to Optometry |
| 20180917261 | SMITH, BRYAN | 07/13/2019 09:19:07 AM | Referral to Optometry |
| 20180917261 | SMITH, BRYAN | 07/13/2019 09:20:10 AM | Referral to Optometry |
| 20180918012 | YATES, DARVIS | 09/22/2018 09:55:06 AM | Referral to Optometry |
| 20180918012 | YATES, DARVIS | 11/11/2018 10:17:15 AM | Referral to Optometry |
| 20180918012 | YATES, DARVIS | 01/05/2019 10:22:14 AM | Referral to Optometry |
| 20180918012 | YATES, DARVIS | 01/16/2019 12:01:56 PM | Referral to Optometry |
| 20180918012 | YATES, DARVIS | 01/16/2019 07:38:54 PM | Referral to Optometry |
| 20180918012 | YATES, DARVIS | 01/24/2019 10:39:22 AM | Referral to Optometry |
| 20180918012 | YATES, DARVIS | 02/17/2019 07:20:13 AM | Referral to Optometry |
| 20180918012 | YATES, DARVIS | 03/21/2019 07:55:05 AM | Referral to Optometry |
| 20180918012 | YATES, DARVIS | 04/21/2019 11:08:48 AM | Referral to Optometry |
| 20180918012 | YATES, DARVIS | 05/15/2019 08:45:10 AM | Referral to Optometry |
| 20180918012 | YATES, DARVIS | 05/21/2019 07:12:03 AM | Referral to Optometry |
| 20180918028 | HUGHES, MICHAEL A | 09/23/2018 01:37:48 PM | Referral to Optometry |
| 20180918076 | REED, JEFFREY A | 09/24/2018 08:53:56 AM | Referral to Optometry |
| 20180918083 | SADDLER, KEVIN | 01/01/2019 11:55:49 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180918151 | CARILLO, DIANE | 09/22/2018 08:51:57 AM | Referral to Optometry |
| 20180918151 | CARILLO, DIANE | 09/26/2018 02:16:35 PM | Referral to Optometry |
| 20180918151 | CARILLO, DIANE | 11/02/2018 05:13:46 PM | Referral to Optometry |
| 20180918151 | CARILLO, DIANE | 11/20/2018 03:05:19 PM | Referral to Optometry |
| 20180918172 | MARTIN, EUGENE H | 09/20/2018 11:31:10 AM | Referral to Optometry |
| 20180918180 | CHRYSTAL, EDGAR CJ | 02/25/2019 10:24:43 AM | Referral to Optometry |
| 20180918180 | CHRYSTAL, EDGAR CJ | 02/25/2019 08:55:55 AM | Referral to Optometry |
| 20180919007 | WORDLEMAN, JEFFERY T | 10/24/2018 08:28:29 PM | Referral to Optometry |
| 20180919031 | BREWER, KENDALL I | 09/30/2018 02:00:16 PM | Referral to Optometry |
| 20180919031 | BREWER, KENDALL I | 10/03/2018 08:21:58 AM | Referral to Optometry |
| 20180919031 | BREWER, KENDALL I | 10/03/2018 08:20:24 PM | Referral to Optometry |
| 20180919031 | BREWER, KENDALL I | 10/04/2018 05:36:07 PM | Referral to Optometry |
| 20180919038 | AVANT, MARCUS | 05/11/2019 02:05:47 PM | Referral to Optometry |
| 20180919051 | BLUMBERG, BRYAN | 09/24/2019 09:05:01 AM | Referral to Optometry |
| 20180919059 | ROBERTS, JEROME C | 10/22/2018 08:21:32 PM | Referral to Optometry |
| 20180919059 | ROBERTS, JEROME C | 10/22/2018 08:21:33 PM | Referral to Optometry |
| 20180919089 | RODRIGUEZ, RIKKI | 11/29/2018 10:17:39 AM | Referral to Optometry |
| 20180919089 | RODRIGUEZ, RIKKI | 04/08/2019 03:36:22 PM | Referral to Optometry |
| 20180919139 | MARTIN, PHILLIPE L | 09/24/2018 08:04:26 AM | Referral to Optometry |
| 20180919150 | LEWANDOWSKI, LISHA A | 12/12/2018 11:55:12 AM | Referral to Optometry |
| 20180919181 | HARTZOLE, RUFUS | 09/21/2018 12:04:35 PM | Referral to Optometry |
| 20180919181 | HARTZOLE, RUFUS | 10/04/2018 02:13:37 PM | Referral to Optometry |
| 20180919215 | ALLEN, KENYADA | 11/03/2018 08:01:13 AM | Referral to Optometry |
| 20180919218 | HUBBARD, JOHN L | 10/01/2018 10:33:37 AM | Referral to Optometry |
| 20180919220 | SMITH, MILLARD O | 10/24/2018 07:23:25 PM | Referral to Optometry |
| 20180919221 | GONZALEZ, RENE | 12/21/2018 07:52:40 AM | Referral to Optometry |
| 20180919221 | GONZALEZ, RENE | 08/07/2019 07:57:06 AM | Referral to Optometry |
| 20180919221 | GONZALEZ, RENE | 10/24/2019 10:50:03 AM | Referral to Optometry |
| 20180919221 | GONZALEZ, RENE | 11/05/2019 09:27:45 AM | Referral to Optometry |
| 20180919235 | GILLIAM, BENNY J | 09/22/2018 07:44:08 AM | Referral to Optometry |
| 20180919235 | GILLIAM, BENNY J | 10/19/2018 01:16:38 PM | Referral to Optometry |
| 20180920029 | OWENS, YUSEF A | 10/09/2018 01:53:06 PM | Referral to Optometry |
| 20180920049 | WEBBER, KEVIN | 10/02/2018 07:33:53 AM | Referral to Optometry |
| 20180920049 | WEBBER, KEVIN | 10/13/2018 02:24:22 PM | Referral to Optometry |
| 20180920049 | WEBBER, KEVIN | 10/22/2018 03:04:17 PM | Referral to Optometry |
| 20180920057 | CARTER, QUINCY | 09/23/2018 07:26:45 AM | Referral to Optometry |
| 20180920067 | ORTIZ Sr, MIGUEL A | 12/03/2018 09:14:52 PM | Referral to Optometry |
| 20180920067 | ORTIZ Sr, MIGUEL A | 10/29/2019 08:14:25 AM | Referral to Optometry |
| 20180920067 | ORTIZ Sr, MIGUEL A | 11/04/2019 12:35:22 PM | Referral to Optometry |
| 20180920067 | ORTIZ Sr, MIGUEL A | 11/04/2019 12:35:22 PM | Referral to Optometry |
| 20180920067 | ORTIZ Sr, MIGUEL A | 11/24/2019 03:03:24 PM | Referral to Optometry |
| 20180920067 | ORTIZ Sr, MIGUEL A | 11/24/2019 03:03:24 PM | Referral to Optometry |
| 20180920076 | BRUNIOUS, JOHN | 02/27/2019 07:46:22 AM | Referral to Optometry |
| 20180920162 | PHELPS, DWAYNE D | 10/04/2018 09:07:33 AM | Referral to Optometry |
| 20180920173 | OLIVER, JOHNATHAN R | 10/01/2018 07:16:55 PM | Referral to Optometry |
| 20180920173 | OLIVER, JOHNATHAN R | 10/01/2018 07:16:55 PM | Referral to Optometry |
| 20180920173 | OLIVER, JOHNATHAN R | 10/07/2018 06:32:49 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20180920175 | EGELSTON, JOHN | 09/25/2018 05:06:09 PM | Referral to Optometry |
| 20180920199 | FALCONER, VIRGINIA L | 10/24/2018 10:12:21 AM | Referral to Optometry |
| 20180921019 | ALICEA, JUNIOR | 11/10/2018 11:42:27 AM | Referral to Optometry |
| 20180921019 | ALICEA, JUNIOR | 12/19/2018 09:37:16 AM | Referral to Optometry |
| 20180921019 | ALICEA, JUNIOR | 01/23/2019 09:13:09 AM | Referral to Optometry |
| 20180921028 | ESCOBAR, SANDRO I | 12/20/2018 02:04:48 PM | Referral to Optometry |
| 20180921028 | ESCOBAR, SANDRO I | 05/17/2019 09:25:24 AM | Referral to Optometry |
| 20180921063 | MORGAN, SIDNEY L | 11/18/2018 09:44:03 AM | Referral to Optometry |
| 20180921063 | MORGAN, SIDNEY L | 11/19/2018 01:33:34 PM | Referral to Optometry |
| 20180921081 | TRAYLOR, SENNECA J | 11/19/2018 01:47:15 PM | Referral to Optometry |
| 20180921081 | TRAYLOR, SENNECA J | 02/06/2019 03:06:46 PM | Referral to Optometry |
| 20180921081 | TRAYLOR, SENNECA J | 04/23/2019 11:45:46 AM | Referral to Optometry |
| 20180921081 | TRAYLOR, SENNECA J | 05/07/2019 10:31:50 AM | Referral to Optometry |
| 20180921081 | TRAYLOR, SENNECA J | 07/21/2019 07:51:25 AM | Referral to Optometry |
| 20180921081 | TRAYLOR, SENNECA J | 10/31/2019 11:28:41 AM | Referral to Optometry |
| 20180921091 | RUBIO, DENNIS A | 10/16/2018 01:51:12 PM | Referral to Optometry |
| 20180921091 | RUBIO, DENNIS A | 10/26/2018 10:06:41 AM | Referral to Optometry |
| 20180921091 | RUBIO, DENNIS A | 01/02/2019 09:20:26 AM | Referral to Optometry |
| 20180921114 | GRAY, SARAH M. | 09/28/2018 11:45:01 AM | Referral to Optometry |
| 20180921198 | Itter, Andrew | 10/03/2018 09:31:06 AM | Referral to Optometry |
| 20180921219 | CALDERON, EDWIN | 11/08/2018 09:23:20 AM | Referral to Optometry |
| 20180921219 | CALDERON, EDWIN | 03/04/2019 09:10:41 AM | Referral to Optometry |
| 20180921219 | CALDERON, EDWIN | 03/13/2019 08:49:34 AM | Referral to Optometry |
| 20180921221 | TAYLOR, ALEXANDER | 07/27/2019 12:19:54 PM | Referral to Optometry |
| 20180922017 | MARTINEZ, ANDREW | 11/03/2018 12:38:57 PM | Referral to Optometry |
| 20180922017 | MARTINEZ, ANDREW | 01/04/2019 10:21:44 AM | Referral to Optometry |
| 20180922033 | SMITH, DARRYL L | 09/26/2018 09:35:02 AM | Referral to Optometry |
| 20180922035 | HERNANDEZ, MICHAEL J | 10/12/2018 07:22:26 AM | Referral to Optometry |
| 20180922042 | OBRZUT, JAMES P | 10/30/2018 10:06:30 AM | Referral to Optometry |
| 20180922047 | SOWARD, RICHARD F | 10/28/2018 08:09:25 AM | Referral to Optometry |
| 20180922047 | SOWARD, RICHARD F | 10/28/2018 08:09:25 AM | Referral to Optometry |
| 20180922047 | SOWARD, RICHARD F | 11/12/2018 12:04:30 PM | Referral to Optometry |
| 20180922059 | MENDEZ, SAUL | 09/30/2018 09:45:10 AM | Referral to Optometry |
| 20180922067 | ROBOTHAM, TREVOR B | 10/24/2018 03:48:58 PM | Referral to Optometry |
| 20180922067 | ROBOTHAM, TREVOR B | 02/14/2019 11:11:03 AM | Referral to Optometry |
| 20180922067 | ROBOTHAM, TREVOR B | 02/25/2019 04:44:46 PM | Referral to Optometry |
| 20180922067 | ROBOTHAM, TREVOR B | 07/10/2019 07:44:15 PM | Referral to Optometry |
| 20180922067 | ROBOTHAM, TREVOR B | 07/18/2019 04:25:13 PM | Referral to Optometry |
| 20180922067 | ROBOTHAM, TREVOR B | 08/09/2019 02:00:57 PM | Referral to Optometry |
| 20180922079 | HARDY, LAVONTE | 09/26/2018 08:49:09 AM | Referral to Optometry |
| 20180922079 | HARDY, LAVONTE | 10/11/2018 12:21:55 PM | Referral to Optometry |
| 20180922079 | HARDY, LAVONTE | 10/16/2018 09:30:47 AM | Referral to Optometry |
| 20180922091 | GORDON, TERRANCE R | 10/13/2018 08:18:23 AM | Referral to Optometry |
| 20180922091 | GORDON, TERRANCE R | 04/24/2019 09:24:17 AM | Referral to Optometry |
| 20180922103 | MATTHEWS, JOSEPH D | 09/27/2018 11:44:17 AM | Referral to Optometry |
| 20180922123 | YOUNG, AMBER | 09/27/2018 02:19:52 PM | Referral to Optometry |
| 20180922123 | YOUNG, AMBER | 09/28/2018 02:31:18 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180923072 | BROWN, ISAIAH J | 10/31/2018 10:52:11 AM | Referral to Optometry |
| 20180923072 | BROWN, ISAIAH J | 04/04/2019 09:23:30 AM | Referral to Optometry |
| 20180923072 | BROWN, ISAIAH J | 06/04/2019 10:09:13 AM | Referral to Optometry |
| 20180923072 | BROWN, ISAIAH J | 07/07/2019 11:56:38 AM | Referral to Optometry |
| 20180923072 | BROWN, ISAIAH J | 10/04/2019 09:38:39 AM | Referral to Optometry |
| 20180923086 | MARINO, MICHAEL | 09/26/2018 12:38:58 PM | Referral to Optometry |
| 20180923086 | MARINO, MICHAEL | 09/27/2018 09:31:46 AM | Referral to Optometry |
| 20180923086 | MARINO, MICHAEL | 10/10/2018 01:11:21 PM | Referral to Optometry |
| 20180923093 | LAKES, KEVIN B | 09/27/2018 07:52:00 AM | Referral to Optometry |
| 20180923121 | CARR, DEVONTAE L | 10/30/2018 01:34:39 PM | Referral to Optometry |
| 20180923123 | JONES, STEVE A | 10/29/2018 10:04:49 AM | Referral to Optometry |
| 20180923164 | ALEMAN, RAFAEL M | 02/03/2019 02:48:51 PM | Referral to Optometry |
| 20180923175 | THOMAS, JOSEPH H | 10/03/2018 10:31:43 AM | Referral to Optometry |
| 20180923184 | BANNER, JAALEN J | 12/22/2018 10:07:44 AM | Referral to Optometry |
| 20180924023 | HAMPTON, REGGIE | 09/24/2018 09:11:55 PM | Referral to Optometry |
| 20180924070 | CLARK, CARLOS R | 01/15/2019 04:27:02 PM | Referral to Optometry |
| 20180924070 | CLARK, CARLOS R | 06/20/2019 10:13:12 AM | Referral to Optometry |
| 20180924090 | TURNER, WILLIE E | 10/10/2018 10:28:44 AM | Referral to Optometry |
| 20180924090 | TURNER, WILLIE E | 10/11/2018 11:22:58 AM | Referral to Optometry |
| 20180924093 | DIAZ, NICOLAS | 09/26/2018 10:20:56 AM | Referral to Optometry |
| 20180924111 | LONSFOOTE, AMANDA | 11/14/2018 08:52:07 AM | Referral to Optometry |
| 20180924148 | WALKER, CORY | 10/06/2018 08:43:17 PM | Referral to Optometry |
| 20180924148 | WALKER, CORY | 10/06/2018 08:43:17 PM | Referral to Optometry |
| 20180924153 | TATE, DARIUS R | 12/22/2018 01:14:09 PM | Referral to Optometry |
| 20180924156 | MOORE, DEONTA L | 10/01/2018 12:59:47 PM | Referral to Optometry |
| 20180924156 | MOORE, DEONTA L | 10/25/2018 03:09:47 PM | Referral to Optometry |
| 20180924156 | MOORE, DEONTA L | 11/23/2018 08:40:53 AM | Referral to Optometry |
| 20180925005 | FULWILEY, BRIAN R | 10/04/2018 08:50:24 AM | Referral to Optometry |
| 20180925007 | MCCULLOUGH, NATHANIEL | 10/27/2019 02:37:57 PM | Referral to Optometry |
| 20180925027 | CARRERA, ENRIQUE | 09/29/2018 09:27:15 AM | Referral to Optometry |
| 20180925109 | HILL, CHRISTOPHER | 09/28/2018 11:45:54 AM | Referral to Optometry |
| 20180925171 | SOTO, JUAN C | 09/27/2018 02:18:23 PM | Referral to Optometry |
| 20180925179 | MCHERRON, CHESTER W | 10/08/2018 10:14:13 AM | Referral to Optometry |
| 20180925200 | PHILLIPS, ARTHUR | 10/24/2018 01:20:49 PM | Referral to Optometry |
| 20180925224 | HAEGELE, ANDREW L | 01/31/2019 07:05:19 PM | Referral to Optometry |
| 20180926022 | PATTERSON, VICTOR LASHAWN | 10/29/2018 08:12:23 AM | Referral to Optometry |
| 20180926022 | PATTERSON, VICTOR LASHAWN | 11/25/2018 02:16:02 PM | Referral to Optometry |
| 20180926022 | PATTERSON, VICTOR LASHAWN | 12/02/2018 04:20:05 PM | Referral to Optometry |
| 20180926022 | PATTERSON, VICTOR LASHAWN | 12/13/2018 12:00:18 PM | Referral to Optometry |
| 20180926022 | PATTERSON, VICTOR LASHAWN | 01/14/2019 02:43:31 PM | Referral to Optometry |
| 20180926022 | PATTERSON, VICTOR LASHAWN | 01/25/2019 08:14:00 AM | Referral to Optometry |
| 20180926022 | PATTERSON, VICTOR LASHAWN | 02/19/2019 11:42:43 AM | Referral to Optometry |
| 20180926022 | PATTERSON, VICTOR LASHAWN | 03/06/2019 06:50:57 PM | Referral to Optometry |
| 20180926022 | PATTERSON, VICTOR LASHAWN | 03/06/2019 06:50:57 PM | Referral to Optometry |
| 20180926022 | PATTERSON, VICTOR LASHAWN | 10/16/2019 11:28:17 AM | Referral to Optometry |
| 20180926022 | PATTERSON, VICTOR LASHAWN | 11/07/2019 11:23:53 PM | Referral to Optometry |
| 20180926082 | CRUZ, VICTOR M | 10/15/2018 08:23:43 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20180926127 | WASHINGTON, DEMETRIUS J | 10/13/2018 11:48:21 AM | Referral to Optometry |
| 20180926127 | WASHINGTON, DEMETRIUS J | 10/21/2018 09:20:06 AM | Referral to Optometry |
| 20180926127 | WASHINGTON, DEMETRIUS J | 08/23/2019 10:56:33 AM | Referral to Optometry |
| 20180926127 | WASHINGTON, DEMETRIUS J | 09/06/2019 08:38:32 AM | Referral to Optometry |
| 20180926127 | WASHINGTON, DEMETRIUS J | 12/04/2019 08:55:16 AM | Referral to Optometry |
| 20180926138 | SAFFOLD, JULIUS | 10/01/2018 09:54:16 AM | Referral to Optometry |
| 20180926143 | MOORE, LASHAUN | 01/22/2019 01:34:00 PM | Referral to Optometry |
| 20180926163 | GONZALEZVELASQUEZ, EDWARD | 10/20/2018 03:58:33 PM | Referral to Optometry |
| 20180926165 | SOWERS, DALE | 10/29/2018 10:22:58 AM | Referral to Optometry |
| 20180926165 | SOWERS, DALE | 11/20/2018 01:07:02 PM | Referral to Optometry |
| 20180926207 | TOLBERT, THEODIS | 10/03/2018 11:36:08 AM | Referral to Optometry |
| 20180926209 | WILLIAMS, WILLIE L | 10/01/2018 10:17:14 AM | Referral to Optometry |
| 20180927001 | GEDER, DARION R | 03/07/2019 03:38:30 PM | Referral to Optometry |
| 20180927028 | RAINGE, ANTONIO T | 10/01/2018 11:39:10 AM | Referral to Optometry |
| 20180927028 | RAINGE, ANTONIO T | 10/06/2018 12:14:48 PM | Referral to Optometry |
| 20180927048 | ALLEN, DEVION D | 10/23/2018 09:55:37 AM | Referral to Optometry |
| 20180927048 | ALLEN, DEVION D | 11/18/2018 09:12:51 AM | Referral to Optometry |
| 20180927048 | ALLEN, DEVION D | 12/17/2018 08:24:13 AM | Referral to Optometry |
| 20180927056 | BURNETT, EDWARD E | 12/15/2018 10:16:56 AM | Referral to Optometry |
| 20180927056 | BURNETT, EDWARD E | 12/16/2018 09:23:15 AM | Referral to Optometry |
| 20180927056 | BURNETT, EDWARD E | 12/17/2018 10:49:52 AM | Referral to Optometry |
| 20180927056 | BURNETT, EDWARD E | 12/22/2018 09:13:15 AM | Referral to Optometry |
| 20180927069 | CARSWELL, NATHANIEL S | 10/24/2018 03:33:35 PM | Referral to Optometry |
| 20180927070 | BEAL, DEVON A | 03/29/2019 05:19:44 PM | Referral to Optometry |
| 20180927070 | BEAL, DEVON A | 03/29/2019 05:19:44 PM | Referral to Optometry |
| 20180927070 | BEAL, DEVON A | 04/01/2019 10:08:28 AM | Referral to Optometry |
| 20180927070 | BEAL, DEVON A | 04/01/2019 10:08:28 AM | Referral to Optometry |
| 20180927072 | GARRETT, KENNETH E | 11/07/2018 08:04:55 PM | Referral to Optometry |
| 20180927091 | HUNT, GLENN T | 10/08/2018 07:41:51 AM | Referral to Optometry |
| 20180927091 | HUNT, GLENN T | 10/15/2018 10:15:11 AM | Referral to Optometry |
| 20180927100 | JACKSON, WANDA M | 10/01/2018 09:23:15 AM | Referral to Optometry |
| 20180927104 | RODRIGEZ, GABRIEL E | 10/18/2018 01:40:30 PM | Referral to Optometry |
| 20180927104 | RODRIGEZ, GABRIEL E | 10/29/2018 08:05:17 AM | Referral to Optometry |
| 20180927112 | HASSAN, NIDAL | 10/07/2018 07:16:14 PM | Referral to Optometry |
| 20180927145 | MEEHAN, ANDREW | 11/27/2018 10:15:50 AM | Referral to Optometry |
| 20180927145 | MEEHAN, ANDREW | 11/30/2018 09:07:14 AM | Referral to Optometry |
| 20180927153 | Fields, Tyrone T | 10/05/2018 10:29:56 AM | Referral to Optometry |
| 20180927153 | Fields, Tyrone T | 11/10/2018 12:34:29 PM | Referral to Optometry |
| 20180927153 | Fields, Tyrone T | 12/03/2018 04:45:35 PM | Referral to Optometry |
| 20180927153 | Fields, Tyrone T | 12/10/2018 03:45:58 PM | Referral to Optometry |
| 20180927204 | HARRIS, JAVION | 03/07/2019 01:49:31 PM | Referral to Optometry |
| 20180927204 | HARRIS, JAVION | 05/02/2019 01:59:50 PM | Referral to Optometry |
| 20180928013 | HUNLEY, CHARLES | 01/02/2019 04:54:41 PM | Referral to Optometry |
| 20180928013 | HUNLEY, CHARLES | 01/23/2019 05:37:20 PM | Referral to Optometry |
| 20180928013 | HUNLEY, CHARLES | 06/17/2019 01:19:35 PM | Referral to Optometry |
| 20180928013 | HUNLEY, CHARLES | 09/18/2019 12:43:18 PM | Referral to Optometry |
| 20180928029 | BOYER, RONALD | 10/10/2018 01:00:37 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20180928161 | LLOYD, MATTHEW | 10/02/2018 08:24:15 AM | Referral to Optometry |
| 20180928161 | LLOYD, MATTHEW | 11/14/2018 11:25:11 AM | Referral to Optometry |
| 20180928161 | LLOYD, MATTHEW | 11/14/2018 04:51:50 PM | Referral to Optometry |
| 20180928169 | HETTIGER, BRIAN P | 10/30/2018 12:32:21 PM | Referral to Optometry |
| 20180928172 | JOHNSON, STEVEN | 11/02/2018 01:17:08 PM | Referral to Optometry |
| 20180928182 | CONNER, MAURICE | 10/01/2018 09:31:38 AM | Referral to Optometry |
| 20180928182 | CONNER, MAURICE | 10/09/2018 11:19:41 AM | Referral to Optometry |
| 20180928182 | CONNER, MAURICE | 11/12/2018 09:39:07 AM | Referral to Optometry |
| 20180928193 | PORTER, ANTONIO M | 10/03/2018 04:10:21 PM | Referral to Optometry |
| 20180928195 | VAN PELT, KENWAHN | 10/24/2018 04:01:40 PM | Referral to Optometry |
| 20180928195 | VAN PELT, KENWAHN | 10/29/2018 08:21:17 AM | Referral to Optometry |
| 20180928195 | VAN PELT, KENWAHN | 11/12/2018 08:44:33 AM | Referral to Optometry |
| 20180928195 | VAN PELT, KENWAHN | 11/12/2018 01:52:40 PM | Referral to Optometry |
| 20180928195 | VAN PELT, KENWAHN | 11/28/2018 09:06:00 AM | Referral to Optometry |
| 20180928200 | ESQUIVEL, JUAN P | 10/15/2018 02:44:45 PM | Referral to Optometry |
| 20180928201 | VAN ETTEN, ROBERT N | 10/24/2018 10:49:54 AM | Referral to Optometry |
| 20180929012 | SOSA, JOSE | 10/06/2018 11:29:37 AM | Referral to Optometry |
| 20180929100 | WOODS, DANIEL | 10/07/2018 05:18:37 PM | Referral to Optometry |
| 20180929100 | WOODS, DANIEL | 10/03/2018 12:21:13 PM | Referral to Optometry |
| 20180929122 | PONCE, EDGAR | 11/14/2018 06:04:09 PM | Referral to Optometry |
| 20180929122 | PONCE, EDGAR | 12/05/2018 10:36:52 AM | Referral to Optometry |
| 20180929136 | SIMS, MARCUS | 06/23/2019 01:57:16 PM | Referral to Optometry |
| 20180930014 | WALLACE, JIMMY L | 10/03/2018 09:25:21 AM | Referral to Optometry |
| 20180930072 | JONES, AARON | 09/30/2018 07:10:20 PM | Referral to Optometry |
| 20180930100 | MILLER, DELFONTE D | 12/08/2018 10:20:13 AM | Referral to Optometry |
| 20180930100 | MILLER, DELFONTE D | 12/19/2018 03:11:32 PM | Referral to Optometry |
| 20180930120 | BARNETT, WINFRED | 10/07/2018 08:31:51 AM | Referral to Optometry |
| 20181001005 | SOLOMAN, TODD L | 10/03/2018 10:05:45 AM | Referral to Optometry |
| 20181001007 | MCCREE, TERRION J | 10/22/2018 12:54:54 PM | Referral to Optometry |
| 20181001008 | GEE, RANDY | 10/15/2018 11:29:30 AM | Referral to Optometry |
| 20181001011 | CRUZ, ISRAEL | 12/11/2018 07:26:05 AM | Referral to Optometry |
| 20181001011 | CRUZ, ISRAEL | 01/08/2019 09:57:00 AM | Referral to Optometry |
| 20181001011 | CRUZ, ISRAEL | 01/28/2019 08:39:56 AM | Referral to Optometry |
| 20181001033 | HERRING, SAMMY D | 11/28/2018 09:56:56 AM | Referral to Optometry |
| 20181001033 | HERRING, SAMMY D | 11/24/2019 08:47:14 AM | Referral to Optometry |
| 20181001033 | HERRING, SAMMY D | 11/25/2019 04:37:37 PM | Referral to Optometry |
| 20181001040 | PATTERSON, MICHAEL T | 11/12/2018 11:06:52 AM | Referral to Optometry |
| 20181001068 | WHITE, JOSHUA M | 11/01/2018 07:59:39 AM | Referral to Optometry |
| 20181001113 | RICHARDSON, SHAWN | 10/22/2018 12:50:48 PM | Referral to Optometry |
| 20181001113 | RICHARDSON, SHAWN | 10/28/2018 02:49:51 PM | Referral to Optometry |
| 20181001154 | GREEN, TONY | 04/23/2019 09:02:22 AM | Referral to Optometry |
| 20181001167 | RICHARDSON, DARREN | 11/11/2018 01:38:49 PM | Referral to Optometry |
| 20181001167 | RICHARDSON, DARREN | 01/15/2019 06:03:03 PM | Referral to Optometry |
| 20181002018 | ROBINSON, CLINTON | 11/01/2018 03:53:10 PM | Referral to Optometry |
| 20181002173 | WASHINGTON, ABROM | 10/29/2018 12:11:12 PM | Referral to Optometry |
| 20181002173 | WASHINGTON, ABROM | 12/28/2018 10:57:07 AM | Referral to Optometry |
| 20181002173 | WASHINGTON, ABROM | 01/23/2019 12:08:41 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20181002174 | REED, DEVIN | 01/12/2019 08:40:41 AM | Referral to Optometry |
| 20181002174 | REED, DEVIN | 01/24/2019 03:38:45 AM | Referral to Optometry |
| 20181003028 | EVANS, NATHIL | 10/15/2018 02:49:26 PM | Referral to Optometry |
| 20181003028 | EVANS, NATHIL | 11/09/2018 01:43:08 PM | Referral to Optometry |
| 20181003028 | EVANS, NATHIL | 12/23/2018 02:05:48 PM | Referral to Optometry |
| 20181003035 | HUNTER, MARVELL | 10/31/2018 09:28:47 AM | Referral to Optometry |
| 20181003048 | ALLEN, LORENZO R | 10/10/2018 07:26:19 AM | Referral to Optometry |
| 20181003079 | WILLIAMS, DAVID | 10/18/2018 09:25:36 AM | Referral to Optometry |
| 20181003079 | WILLIAMS, DAVID | 01/22/2019 10:46:06 AM | Referral to Optometry |
| 20181003097 | ARCHIE, MICHAEL | 10/20/2018 08:14:20 PM | Referral to Optometry |
| 20181003097 | ARCHIE, MICHAEL | 10/20/2018 08:14:21 PM | Referral to Optometry |
| 20181003097 | ARCHIE, MICHAEL | 02/11/2019 12:04:10 PM | Referral to Optometry |
| 20181003097 | ARCHIE, MICHAEL | 04/22/2019 10:05:59 AM | Referral to Optometry |
| 20181003105 | WALDRON, THOMAS | 10/09/2018 11:35:33 AM | Referral to Optometry |
| 20181003159 | REYES, ALICIA | 11/03/2018 02:47:12 PM | Referral to Optometry |
| 20181003198 | WATKINS, MARQUIS D | 11/10/2018 11:30:48 AM | Referral to Optometry |
| 20181003198 | WATKINS, MARQUIS D | 06/07/2019 09:13:58 AM | Referral to Optometry |
| 20181003198 | WATKINS, MARQUIS D | 07/18/2019 11:38:04 AM | Referral to Optometry |
| 20181003212 | PEGUES, JASPER | 11/14/2018 07:34:12 AM | Referral to Optometry |
| 20181003212 | PEGUES, JASPER | 04/15/2019 07:26:52 AM | Referral to Optometry |
| 20181004003 | THIGPEN, LAKISHA S | 10/15/2018 11:39:08 AM | Referral to Optometry |
| 20181004003 | THIGPEN, LAKISHA S | 12/01/2018 12:28:17 PM | Referral to Optometry |
| 20181004003 | THIGPEN, LAKISHA S | 12/05/2018 10:32:35 AM | Referral to Optometry |
| 20181004003 | THIGPEN, LAKISHA S | 12/05/2018 11:40:21 AM | Referral to Optometry |
| 20181004003 | THIGPEN, LAKISHA S | 12/06/2018 09:06:40 AM | Referral to Optometry |
| 20181004003 | THIGPEN, LAKISHA S | 01/14/2019 03:32:34 PM | Referral to Optometry |
| 20181004003 | THIGPEN, LAKISHA S | 01/30/2019 04:39:22 PM | Referral to Optometry |
| 20181004003 | THIGPEN, LAKISHA S | 05/20/2019 08:25:37 AM | Referral to Optometry |
| 20181004003 | THIGPEN, LAKISHA S | 06/06/2019 11:20:03 AM | Referral to Optometry |
| 20181004003 | THIGPEN, LAKISHA S | 07/22/2019 10:58:45 AM | Referral to Optometry |
| 20181004003 | THIGPEN, LAKISHA S | 07/22/2019 12:48:40 PM | Referral to Optometry |
| 20181004004 | COOPER, LARRY | 10/28/2018 10:33:15 AM | Referral to Optometry |
| 20181004004 | COOPER, LARRY | 11/29/2018 10:25:49 AM | Referral to Optometry |
| 20181004004 | COOPER, LARRY | 11/30/2018 09:42:50 AM | Referral to Optometry |
| 20181004014 | ZAVALETA, FAUSTO | 10/18/2018 12:33:02 PM | Referral to Optometry |
| 20181004039 | PRUETT, RICARDO C | 10/14/2018 12:28:12 PM | Referral to Optometry |
| 20181004039 | PRUETT, RICARDO C | 04/06/2019 11:30:15 PM | Referral to Optometry |
| 20181004039 | PRUETT, RICARDO C | 04/11/2019 10:19:00 AM | Referral to Optometry |
| 20181004041 | SHANDOR, SAVANNAH S | 10/26/2018 12:04:32 PM | Referral to Optometry |
| 20181004041 | SHANDOR, SAVANNAH S | 11/22/2018 01:18:05 PM | Referral to Optometry |
| 20181004062 | BRIDGES, CLIFTON J | 11/02/2018 02:06:45 PM | Referral to Optometry |
| 20181004085 | BOROS, THOMAS A | 10/27/2018 03:27:52 PM | Referral to Optometry |
| 20181004085 | BOROS, THOMAS A | 10/29/2018 11:20:41 AM | Referral to Optometry |
| 20181004090 | MOSLEY, MORRIS | 10/04/2018 06:17:31 AM | Referral to Optometry |
| 20181004092 | MILLER, KEONTAE L | 08/08/2019 09:23:44 AM | Referral to Optometry |
| 20181004126 | GLADNEY, SHARON | 10/06/2018 11:06:34 PM | Referral to Optometry |
| 20181004173 | SIMON, CARL | 11/11/2018 07:03:43 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20181004182 | GIDDENS, STEVEN TAYLOR | 10/09/2018 01:17:25 PM | Referral to Optometry |
| 20181004182 | GIDDENS, STEVEN TAYLOR | 10/14/2018 08:13:02 AM | Referral to Optometry |
| 20181004182 | GIDDENS, STEVEN TAYLOR | 10/20/2018 09:44:53 AM | Referral to Optometry |
| 20181004182 | GIDDENS, STEVEN TAYLOR | 11/14/2018 11:33:10 AM | Referral to Optometry |
| 20181004182 | GIDDENS, STEVEN TAYLOR | 12/04/2018 11:27:33 AM | Referral to Optometry |
| 20181004182 | GIDDENS, STEVEN TAYLOR | 12/12/2018 12:30:42 PM | Referral to Optometry |
| 20181004187 | TOSCANO, ANASTACIO | 10/24/2018 11:55:42 AM | Referral to Optometry |
| 20181005003 | GRIGSBY, ERIC D | 11/25/2018 02:08:25 PM | Referral to Optometry |
| 20181005003 | GRIGSBY, ERIC D | 12/22/2018 10:04:50 AM | Referral to Optometry |
| 20181005004 | CASTILLO, TASHA N | 10/11/2018 02:01:42 PM | Referral to Optometry |
| 20181005009 | STANFORD, JAMES | 10/09/2018 08:26:22 AM | Referral to Optometry |
| 20181005064 | WALKER, RASHAD | 10/10/2018 10:32:36 AM | Referral to Optometry |
| 20181005071 | GARRETT, JUWAN D | 01/15/2019 07:46:21 PM | Referral to Optometry |
| 20181005071 | GARRETT, JUWAN D | 02/10/2019 11:52:34 AM | Referral to Optometry |
| 20181005071 | GARRETT, JUWAN D | 03/11/2019 06:40:12 PM | Referral to Optometry |
| 20181005071 | GARRETT, JUWAN D | 03/21/2019 08:02:28 AM | Referral to Optometry |
| 20181005071 | GARRETT, JUWAN D | 05/19/2019 03:42:34 PM | Referral to Optometry |
| 20181005074 | SHORTY, MARCELLUS | 10/05/2018 08:37:09 PM | Referral to Optometry |
| 20181005123 | BEELER, LILLIAN M | 10/25/2018 11:38:19 AM | Referral to Optometry |
| 20181005123 | BEELER, LILLIAN M | 05/27/2019 10:22:30 AM | Referral to Optometry |
| 20181005123 | BEELER, LILLIAN M | 09/03/2019 03:00:52 PM | Referral to Optometry |
| 20181005154 | CORTEZ, SIXTO | 10/05/2018 07:49:45 PM | Referral to Optometry |
| 20181005162 | SUAREZ, EDWARD | 10/15/2018 03:02:23 PM | Referral to Optometry |
| 20181006006 | MANCE, WILLIE | 12/07/2018 10:45:41 AM | Referral to Optometry |
| 20181006056 | ISBY, TRACY R | 04/12/2019 08:57:36 AM | Referral to Optometry |
| 20181006068 | BLAKELY, MARK R | 10/20/2018 08:30:20 AM | Referral to Optometry |
| 20181006073 | ROGERS, NATHAN E | 10/13/2018 10:06:41 AM | Referral to Optometry |
| 20181006076 | JONES, ANTHONY | 03/01/2019 12:43:17 PM | Referral to Optometry |
| 20181006086 | SEGUNDO, JUAN M | 09/11/2019 08:01:55 AM | Referral to Optometry |
| 20181006091 | CHESTER, ERIC B | 12/13/2018 05:29:11 PM | Referral to Optometry |
| 20181006101 | HILLARD, KENDRA | 11/02/2018 02:13:59 PM | Referral to Optometry |
| 20181006113 | LEE, JOHNATHAN | 10/22/2018 12:22:24 PM | Referral to Optometry |
| 20181006136 | DENT, EUGENE | 10/13/2018 08:15:09 AM | Referral to Optometry |
| 20181007009 | SCHIAVONE, TYLER P | 10/15/2018 07:59:37 AM | Referral to Optometry |
| 20181007021 | THOMAS, KYRON J | 05/15/2019 08:42:34 AM | Referral to Optometry |
| 20181007021 | THOMAS, KYRON J | 05/21/2019 08:26:48 AM | Referral to Optometry |
| 20181007021 | THOMAS, KYRON J | 06/17/2019 12:09:07 PM | Referral to Optometry |
| 20181007032 | FLORES, FERNANDO | 10/24/2018 03:47:48 PM | Referral to Optometry |
| 20181007032 | FLORES, FERNANDO | 10/25/2018 04:17:49 PM | Referral to Optometry |
| 20181007049 | WILLIAMS, EZIEKARUS R | 12/13/2018 02:44:42 PM | Referral to Optometry |
| 20181007060 | FOSTER, ANTHONY Q | 10/15/2018 07:22:56 AM | Referral to Optometry |
| 20181007061 | HUSSAIN, AMIR | 10/10/2018 10:12:11 AM | Referral to Optometry |
| 20181007084 | MCDONALD, JOSEPH S | 11/02/2018 08:38:09 AM | Referral to Optometry |
| 20181007104 | HUNTER, JEROME L | 11/24/2018 12:56:25 PM | Referral to Optometry |
| 20181007104 | HUNTER, JEROME L | 11/28/2018 09:12:20 AM | Referral to Optometry |
| 20181007104 | HUNTER, JEROME L | 12/06/2018 12:37:19 PM | Referral to Optometry |
| 20181007104 | HUNTER, JEROME L | 12/27/2018 10:35:55 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20181007132 | MATTISON, CHRISTOPHER | 10/11/2018 08:37:47 AM | Referral to Optometry |
| 20181008001 | NAVA, AMANDA V | 01/26/2019 12:35:22 PM | Referral to Optometry |
| 20181008024 | MIRANDA, JOSE E | 11/01/2018 07:51:59 AM | Referral to Optometry |
| 20181008079 | CONTRERAS, VICTOR | 11/03/2018 12:54:14 PM | Referral to Optometry |
| 20181008124 | WILLIAMS, ALFONZO | 10/22/2019 09:16:16 AM | Referral to Optometry |
| 20181009037 | GIBBONS, CHRISTOPHER | 10/11/2018 11:22:08 AM | Referral to Optometry |
| 20181009037 | GIBBONS, CHRISTOPHER | 10/16/2018 08:40:51 AM | Referral to Optometry |
| 20181009052 | SPINA, BRIAN E | 10/23/2018 04:56:50 PM | Referral to Optometry |
| 20181009071 | THOMPSON, EDWARD D | 10/14/2018 09:53:09 AM | Referral to Optometry |
| 20181009166 | BRISCO, KENTREAL | 01/28/2019 06:51:04 PM | Referral to Optometry |
| 20181009166 | BRISCO, KENTREAL | 01/28/2019 06:51:04 PM | Referral to Optometry |
| 20181009166 | BRISCO, KENTREAL | 02/09/2019 10:17:58 AM | Referral to Optometry |
| 20181009168 | EVANS, WILLIAM | 10/24/2018 04:12:47 PM | Referral to Optometry |
| 20181009168 | EVANS, WILLIAM | 11/19/2018 08:21:05 AM | Referral to Optometry |
| 20181009170 | FENNER, MICHAEL | 11/09/2018 02:41:47 PM | Referral to Optometry |
| 20181009229 | DELEON, MIQUEL A | 10/16/2018 09:06:43 AM | Referral to Optometry |
| 20181009229 | DELEON, MIQUEL A | 11/11/2018 09:31:12 AM | Referral to Optometry |
| 20181009229 | DELEON, MIQUEL A | 01/18/2019 10:24:12 AM | Referral to Optometry |
| 20181009229 | DELEON, MIQUEL A | 04/30/2019 10:34:46 AM | Referral to Optometry |
| 20181009229 | DELEON, MIQUEL A | 10/22/2019 08:58:07 AM | Referral to Optometry |
| 20181010004 | CHAPMAN, JAMES | 10/16/2018 01:57:55 PM | Referral to Optometry |
| 20181010006 | SMALL, STEVEN | 11/02/2018 08:25:38 AM | Referral to Optometry |
| 20181010007 | SMALL, DONALD D | 10/25/2018 09:31:15 AM | Referral to Optometry |
| 20181010007 | SMALL, DONALD D | 12/05/2018 04:28:37 PM | Referral to Optometry |
| 20181010007 | SMALL, DONALD D | 12/09/2018 04:46:54 PM | Referral to Optometry |
| 20181010044 | ANDERSON, RANSMON LAKEITH | 10/25/2018 12:39:44 PM | Referral to Optometry |
| 20181010044 | ANDERSON, RANSMON LAKEITH | 11/06/2018 11:02:21 AM | Referral to Optometry |
| 20181010044 | ANDERSON, RANSMON LAKEITH | 11/21/2018 01:04:39 PM | Referral to Optometry |
| 20181010089 | LANGSTON, KATHY S | 10/16/2018 01:03:36 PM | Referral to Optometry |
| 20181010114 | GORY, FRANCIS | 11/11/2018 08:03:11 AM | Referral to Optometry |
| 20181010114 | GORY, FRANCIS | 01/02/2019 07:35:14 AM | Referral to Optometry |
| 20181010195 | TOBERMAN, JAN | 10/16/2018 08:49:04 AM | Referral to Optometry |
| 20181010206 | VASQUEZ, CHRISTIAN | 10/28/2018 08:16:08 AM | Referral to Optometry |
| 20181010217 | WARREN, CHARLES | 12/03/2018 03:34:14 PM | Referral to Optometry |
| 20181010217 | WARREN, CHARLES | 12/09/2018 07:26:24 AM | Referral to Optometry |
| 20181010217 | WARREN, CHARLES | 01/07/2019 12:46:53 PM | Referral to Optometry |
| 20181011051 | VILLANUEVA, ANTONIO | 12/06/2018 10:52:43 AM | Referral to Optometry |
| 20181011054 | COOPER, NICOLAUS R | 02/11/2019 08:33:22 AM | Referral to Optometry |
| 20181011054 | COOPER, NICOLAUS R | 04/07/2019 10:24:54 AM | Referral to Optometry |
| 20181011054 | COOPER, NICOLAUS R | 04/16/2019 09:33:08 AM | Referral to Optometry |
| 20181011054 | COOPER, NICOLAUS R | 04/20/2019 08:07:48 AM | Referral to Optometry |
| 20181011054 | COOPER, NICOLAUS R | 05/21/2019 08:54:38 AM | Referral to Optometry |
| 20181011137 | DAYHALL, DARZAE M | 01/09/2019 10:14:06 AM | Referral to Optometry |
| 20181011157 | VALENCIA-FIGUEROA, RAYMUNDO | 11/29/2018 02:03:21 PM | Referral to Optometry |
| 20181011157 | VALENCIA-FIGUEROA, RAYMUNDO | 12/19/2018 10:18:05 AM | Referral to Optometry |
| 20181011157 | VALENCIA-FIGUEROA, RAYMUNDO | 12/27/2018 08:36:21 AM | Referral to Optometry |
| 20181011171 | KHANAL, HARI P | 11/04/2018 07:33:20 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20181011197 | SAUNDERS, NICOLE | 10/11/2018 06:43:30 PM | Referral to Optometry |
| 20181011199 | DELATORRE, JOSE | 03/16/2019 08:28:11 AM | Referral to Optometry |
| 20181011200 | BENFORD, WILLETTE | 12/20/2018 10:27:43 AM | Referral to Optometry |
| 20181012001 | HARRISON, JOHNNIE | 10/15/2018 01:44:33 PM | Referral to Optometry |
| 20181012031 | SORIA, RUBEN | 11/12/2018 09:46:21 AM | Referral to Optometry |
| 20181012039 | ROBERTS, JEFFERY | 10/20/2018 07:29:53 AM | Referral to Optometry |
| 20181012046 | Rodgers, Damien | 11/09/2018 05:46:49 PM | Referral to Optometry |
| 20181012056 | CANDELO, ROLANDO | 10/23/2018 08:18:50 AM | Referral to Optometry |
| 20181012056 | CANDELO, ROLANDO | 10/26/2018 08:05:08 AM | Referral to Optometry |
| 20181012065 | DOUGLAS, MARTELL | 12/16/2018 04:19:23 PM | Referral to Optometry |
| 20181012065 | DOUGLAS, MARTELL | 12/16/2018 04:19:24 PM | Referral to Optometry |
| 20181012129 | JAMES, MALIK | 11/05/2018 08:51:20 AM | Referral to Optometry |
| 20181012136 | GARDNER, THOMAS J | 01/23/2019 01:13:52 PM | Referral to Optometry |
| 20181012138 | PRYOR, PAUL | 10/17/2018 10:20:25 AM | Referral to Optometry |
| 20181012138 | PRYOR, PAUL | 02/22/2019 09:53:40 AM | Referral to Optometry |
| 20181012191 | WEBSTER, ROBERT | 10/31/2018 01:35:59 PM | Referral to Optometry |
| 20181012194 | HORTON, LESERN | 10/12/2018 05:10:37 PM | Referral to Optometry |
| 20181012195 | GRAY, ERIC | 10/25/2018 01:06:09 PM | Referral to Optometry |
| 20181012195 | GRAY, ERIC | 11/23/2018 09:42:26 AM | Referral to Optometry |
| 20181012195 | GRAY, ERIC | 03/01/2019 12:17:25 PM | Referral to Optometry |
| 20181013002 | FICHERA, WILLIAM JAMES | 11/01/2018 07:37:38 AM | Referral to Optometry |
| 20181013008 | WALLS, ANTHONY | 10/20/2018 12:19:11 PM | Referral to Optometry |
| 20181013019 | SINGH, ANURAG | 10/15/2018 11:33:09 AM | Referral to Optometry |
| 20181013021 | GREAR, ANTHONY | 04/17/2019 01:06:34 PM | Referral to Optometry |
| 20181013021 | GREAR, ANTHONY | 07/01/2019 10:22:49 AM | Referral to Optometry |
| 20181013039 | CHAVEZ, KENDALE K | 10/24/2018 09:03:45 AM | Referral to Optometry |
| 20181013088 | COLLIER, RUTHIE T | 04/11/2019 08:40:20 AM | Referral to Optometry |
| 20181013124 | PAINTER, SAMUEL | 10/23/2018 03:08:37 PM | Referral to Optometry |
| 20181014003 | TANKERSLEY, DEMARCUS | 11/12/2018 01:07:12 PM | Referral to Optometry |
| 20181014003 | TANKERSLEY, DEMARCUS | 12/18/2019 11:19:32 AM | Referral to Optometry |
| 20181014034 | VALERO, ANDREW | 10/18/2018 09:25:16 AM | Referral to Optometry |
| 20181014087 | SAMARA, YOUSEF | 11/09/2018 11:15:17 AM | Referral to Optometry |
| 20181014087 | SAMARA, YOUSEF | 11/09/2018 11:15:18 AM | Referral to Optometry |
| 20181014095 | BUCHANAN, YASANTE | 10/27/2018 11:18:33 AM | Referral to Optometry |
| 20181014109 | DANSBY, MALVIN | 10/24/2018 12:15:13 PM | Referral to Optometry |
| 20181014109 | DANSBY, MALVIN | 11/15/2018 04:16:14 PM | Referral to Optometry |
| 20181014109 | DANSBY, MALVIN | 01/06/2019 10:13:35 AM | Referral to Optometry |
| 20181014141 | NORWOOD, ROBERT | 03/04/2019 03:13:01 PM | Referral to Optometry |
| 20181014141 | NORWOOD, ROBERT | 03/22/2019 01:09:15 PM | Referral to Optometry |
| 20181014164 | MADRIGAL, ARTURO | 01/11/2019 01:26:33 PM | Referral to Optometry |
| 20181014164 | MADRIGAL, ARTURO | 03/03/2019 08:32:07 AM | Referral to Optometry |
| 20181014164 | MADRIGAL, ARTURO | 03/03/2019 08:32:07 AM | Referral to Optometry |
| 20181014175 | KNOCKUM, RODNEY | 10/18/2018 02:25:54 PM | Referral to Optometry |
| 20181014175 | KNOCKUM, RODNEY | 02/15/2019 01:22:58 PM | Referral to Optometry |
| 20181014175 | KNOCKUM, RODNEY | 02/25/2019 03:35:54 PM | Referral to Optometry |
| 20181014175 | KNOCKUM, RODNEY | 02/28/2019 02:24:22 PM | Referral to Optometry |
| 20181014175 | KNOCKUM, RODNEY | 03/18/2019 12:48:06 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20181014175 | KNOCKUM, RODNEY | 03/22/2019 02:52:23 PM | Referral to Optometry |
| 20181014175 | KNOCKUM, RODNEY | 04/03/2019 01:23:21 PM | Referral to Optometry |
| 20181014177 | KOZIOL, MARIAN JAN | 10/18/2018 10:13:29 AM | Referral to Optometry |
| 20181015015 | FARMER, COREY | 10/17/2018 08:05:08 AM | Referral to Optometry |
| 20181015017 | LANG, MONTELLE D | 10/17/2018 12:45:52 PM | Referral to Optometry |
| 20181015052 | MONTGOMERY, SHERRI | 12/15/2018 11:59:55 AM | Referral to Optometry |
| 20181015054 | VASQUEZSALGADO, DELFINO | 11/17/2018 07:29:44 AM | Referral to Optometry |
| 20181015054 | VASQUEZSALGADO, DELFINO | 12/03/2018 10:12:18 AM | Referral to Optometry |
| 20181015056 | CARVER, JACKIE C | 10/25/2018 07:09:10 AM | Referral to Optometry |
| 20181015095 | GALLAWAY, LAWANDA | 11/17/2018 02:27:17 PM | Referral to Optometry |
| 20181015099 | SANTANA, JOSHUA I | 10/18/2018 01:59:46 PM | Referral to Optometry |
| 20181015099 | SANTANA, JOSHUA I | 11/06/2018 05:28:04 PM | Referral to Optometry |
| 20181015099 | SANTANA, JOSHUA I | 11/11/2018 11:17:38 AM | Referral to Optometry |
| 20181015099 | SANTANA, JOSHUA I | 12/03/2018 11:08:59 AM | Referral to Optometry |
| 20181015099 | SANTANA, JOSHUA I | 05/06/2019 02:50:43 PM | Referral to Optometry |
| 20181015099 | SANTANA, JOSHUA I | 08/20/2019 10:35:30 AM | Referral to Optometry |
| 20181015099 | SANTANA, JOSHUA I | 08/20/2019 10:35:30 AM | Referral to Optometry |
| 20181015107 | BOWENS, DARWIN C | 11/24/2018 12:30:23 PM | Referral to Optometry |
| 20181015126 | GREEN, KEVIN O | 10/28/2018 12:27:11 PM | Referral to Optometry |
| 20181015130 | CLARK, KENNEDY W | 12/05/2018 09:10:15 AM | Referral to Optometry |
| 20181015130 | CLARK, KENNEDY W | 04/16/2019 09:23:54 AM | Referral to Optometry |
| 20181015144 | KRICHILSKY, DANIEL W | 10/31/2018 02:41:40 PM | Referral to Optometry |
| 20181015168 | VEAL, RICKY | 10/20/2018 08:34:06 AM | Referral to Optometry |
| 20181016107 | PONDER, RASHAD S | 11/20/2018 05:52:01 PM | Referral to Optometry |
| 20181016109 | BUGG, MARVIN | 11/09/2018 01:05:33 PM | Referral to Optometry |
| 20181016110 | Payne, Maurice | 11/05/2018 12:55:15 PM | Referral to Optometry |
| 20181016128 | WHITE, RICHARD A | 11/11/2018 08:19:27 AM | Referral to Optometry |
| 20181016134 | BAILEY, FRANK J | 10/23/2018 10:50:09 AM | Referral to Optometry |
| 20181016161 | JACKSON, TINA | 10/20/2018 10:05:54 AM | Referral to Optometry |
| 20181017005 | TAYLOR, TALMAN R | 12/07/2018 09:36:34 AM | Referral to Optometry |
| 20181017024 | DUNN, AYO D | 03/25/2019 11:24:30 AM | Referral to Optometry |
| 20181017024 | DUNN, AYO D | 04/01/2019 01:02:21 PM | Referral to Optometry |
| 20181017113 | SIMMONS, MORRIS E | 11/11/2018 12:59:15 PM | Referral to Optometry |
| 20181017130 | JONES, SAQUITA | 01/07/2019 05:33:00 PM | Referral to Optometry |
| 20181017144 | WELLS, DESMOND L | 10/17/2018 09:27:37 PM | Referral to Optometry |
| 20181017153 | ROBINSON, DARIUS D | 10/28/2018 07:56:33 AM | Referral to Optometry |
| 20181017153 | ROBINSON, DARIUS D | 10/28/2018 01:45:24 PM | Referral to Optometry |
| 20181017153 | ROBINSON, DARIUS D | 11/14/2018 12:40:37 PM | Referral to Optometry |
| 20181017203 | JACKSON, NAPOLEON | 10/24/2018 04:45:38 PM | Referral to Optometry |
| 20181017203 | JACKSON, NAPOLEON | 11/05/2018 07:43:17 PM | Referral to Optometry |
| 20181017203 | JACKSON, NAPOLEON | 10/29/2019 06:22:28 PM | Referral to Optometry |
| 20181017203 | JACKSON, NAPOLEON | 12/18/2019 07:44:01 PM | Referral to Optometry |
| 20181017210 | COLLINS, CHARLES | 11/04/2018 07:24:33 AM | Referral to Optometry |
| 20181018002 | HOLMES, JACOB P | 11/30/2018 12:14:27 PM | Referral to Optometry |
| 20181018002 | HOLMES, JACOB P | 03/23/2019 12:21:22 PM | Referral to Optometry |
| 20181018005 | STRONG WILLIAMS, MARIAMA | 06/07/2019 11:41:25 AM | Referral to Optometry |
| 20181018005 | STRONG WILLIAMS, MARIAMA | 06/16/2019 12:18:30 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20181018018 | SERRANO, FELIX E | 12/20/2018 12:01:23 PM | Referral to Optometry |
| 20181018034 | CHRISTENSEN, MICHAEL J | 10/26/2018 12:20:55 PM | Referral to Optometry |
| 20181018085 | NEWSOME, TROY A | 10/26/2018 10:22:41 AM | Referral to Optometry |
| 20181018085 | NEWSOME, TROY A | 11/01/2018 12:21:13 PM | Referral to Optometry |
| 20181018085 | NEWSOME, TROY A | 11/01/2018 12:21:14 PM | Referral to Optometry |
| 20181018185 | JONES, GREGORY | 11/14/2018 09:25:01 AM | Referral to Optometry |
| 20181018185 | JONES, GREGORY | 02/26/2019 12:48:04 PM | Referral to Optometry |
| 20181018186 | TURNER, LOUIS L | 10/25/2018 11:54:46 AM | Referral to Optometry |
| 20181018186 | TURNER, LOUIS L | 10/31/2018 02:34:24 PM | Referral to Optometry |
| 20181018186 | TURNER, LOUIS L | 11/28/2018 01:17:47 PM | Referral to Optometry |
| 20181018186 | TURNER, LOUIS L | 12/03/2018 01:00:17 PM | Referral to Optometry |
| 20181019099 | NEWCOMBE, DAVID | 10/29/2018 12:34:41 PM | Referral to Optometry |
| 20181019114 | WEEKLY, CATRELL | 11/28/2018 02:04:55 PM | Referral to Optometry |
| 20181019115 | REYNA, GREGORIO | 10/21/2018 12:34:37 PM | Referral to Optometry |
| 20181019116 | JOURIGE, REY D | 10/23/2018 10:12:39 AM | Referral to Optometry |
| 20181019123 | WOODS, CARIE | 12/16/2018 10:23:57 AM | Referral to Optometry |
| 20181019123 | WOODS, CARIE | 12/16/2018 10:23:57 AM | Referral to Optometry |
| 20181019123 | WOODS, CARIE | 01/06/2019 02:33:08 PM | Referral to Optometry |
| 20181019190 | GANSUKH, TEMUUJIN | 11/22/2018 08:12:15 AM | Referral to Optometry |
| 20181020116 | CRUZ, OSCAR | 11/27/2018 08:16:24 AM | Referral to Optometry |
| 20181020130 | BROOKHOUSE, JOHN T | 12/28/2018 11:59:21 AM | Referral to Optometry |
| 20181021013 | HARMON, LAVERTICE D | 04/30/2019 11:50:17 AM | Referral to Optometry |
| 20181021067 | MARTINEZ, ALEX | 10/24/2018 11:38:10 AM | Referral to Optometry |
| 20181021111 | PENA, DANIEL J | 06/25/2019 09:44:45 AM | Referral to Optometry |
| 20181021111 | PENA, DANIEL J | 12/16/2019 11:42:28 AM | Referral to Optometry |
| 20181021111 | PENA, DANIEL J | 12/16/2019 11:42:28 AM | Referral to Optometry |
| 20181021124 | HARDIMAN, CARDELL H | 11/19/2018 05:21:26 PM | Referral to Optometry |
| 20181021124 | HARDIMAN, CARDELL H | 11/20/2018 07:40:48 AM | Referral to Optometry |
| 20181022020 | EARLEY, TESEAN | 10/25/2018 08:33:22 AM | Referral to Optometry |
| 20181022032 | MOMANI, EHSAAN FEISAL | 01/03/2019 10:54:19 AM | Referral to Optometry |
| 20181022032 | MOMANI, EHSAAN FEISAL | 01/10/2019 08:09:50 AM | Referral to Optometry |
| 20181022038 | SAUNDERS, MICHAEL J | 10/30/2018 08:32:14 AM | Referral to Optometry |
| 20181022078 | MOFFETT, MARVIN | 11/06/2018 03:45:00 PM | Referral to Optometry |
| 20181022099 | SADOWSKI, RICHARD | 10/24/2018 08:52:24 AM | Referral to Optometry |
| 20181022099 | SADOWSKI, RICHARD | 10/26/2018 07:49:39 AM | Referral to Optometry |
| 20181022099 | SADOWSKI, RICHARD | 11/02/2018 01:24:39 PM | Referral to Optometry |
| 20181022113 | BOSWELL, WILLIE L | 10/30/2018 08:59:02 AM | Referral to Optometry |
| 20181022127 | PACHECO-JIMENEZ, FELIPE | 11/27/2018 10:12:45 AM | Referral to Optometry |
| 20181022157 | GAYTAN, DENNIS | 09/17/2019 07:29:08 AM | Referral to Optometry |
| 20181022182 | HARRIS, HENRY L | 11/20/2018 01:31:41 PM | Referral to Optometry |
| 20181022203 | Collins, DeAndre | 10/27/2018 02:56:28 PM | Referral to Optometry |
| 20181023008 | ROWE, JAKARI R | 11/12/2018 02:12:20 PM | Referral to Optometry |
| 20181023028 | TOWNSELL, BERNARD | 10/23/2018 11:07:00 PM | Referral to Optometry |
| 20181023063 | BROWN, SABRINA | 10/30/2018 11:23:11 AM | Referral to Optometry |
| 20181023088 | ADAMS, CHRISTOPHER C | 01/17/2019 09:09:30 AM | Referral to Optometry |
| 20181023106 | SANCHEZ, ALEXANDER | 11/03/2018 02:18:46 PM | Referral to Optometry |
| 20181023106 | SANCHEZ, ALEXANDER | 11/08/2018 07:52:07 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20181023106 | SANCHEZ, ALEXANDER | 11/10/2018 09:11:05 AM | Referral to Optometry |
| 20181023106 | SANCHEZ, ALEXANDER | 11/12/2018 12:49:24 PM | Referral to Optometry |
| 20181023124 | BROWNLEE, DAEVON Y | 11/23/2019 08:50:50 AM | Referral to Optometry |
| 20181024012 | WATKINS, MICHAEL | 10/29/2018 08:39:34 AM | Referral to Optometry |
| 20181024013 | BURAGE, DANTE | 01/16/2019 09:33:06 AM | Referral to Optometry |
| 20181024015 | HERNANDEZ, JOSE A | 10/28/2018 01:26:31 PM | Referral to Optometry |
| 20181024015 | HERNANDEZ, JOSE A | 11/11/2018 01:42:52 PM | Referral to Optometry |
| 20181024017 | ROBERT-ENCHAUTEGUI, MELISSA R | 11/03/2018 09:44:31 AM | Referral to Optometry |
| 20181024017 | ROBERT-ENCHAUTEGUI, MELISSA R | 11/06/2018 12:18:14 PM | Referral to Optometry |
| 20181024064 | SPEAR, ZACHARY S | 12/01/2018 02:41:56 PM | Referral to Optometry |
| 20181024064 | SPEAR, ZACHARY S | 01/21/2019 01:55:47 PM | Referral to Optometry |
| 20181024088 | HUMBERT, DAVID R | 11/01/2018 08:04:47 AM | Referral to Optometry |
| 20181024089 | LEWIS, BOBBY | 10/26/2018 07:23:57 AM | Referral to Optometry |
| 20181024128 | DAVIS, KESHARA | 10/27/2018 12:33:19 PM | Referral to Optometry |
| 20181024138 | COLE, TERRAH | 02/13/2019 09:02:26 AM | Referral to Optometry |
| 20181024138 | COLE, TERRAH | 02/13/2019 09:05:43 AM | Referral to Optometry |
| 20181024142 | MONROE, LAWRENCE L | 11/04/2019 10:01:01 AM | Referral to Optometry |
| 20181024170 | PARKS, EDWARD | 11/06/2018 10:45:13 AM | Referral to Optometry |
| 20181024184 | ANTHONY, GREG A | 10/26/2018 09:33:11 AM | Referral to Optometry |
| 20181024184 | ANTHONY, GREG A | 10/27/2018 12:32:59 PM | Referral to Optometry |
| 20181024202 | CLEAVLAND, SHENIQUA T | 12/17/2018 03:29:28 PM | Referral to Optometry |
| 20181024206 | JENKINS, ERIC T | 11/12/2018 12:54:59 PM | Referral to Optometry |
| 20181024215 | AROCHO, MAURICE | 11/14/2018 10:30:14 AM | Referral to Optometry |
| 20181024215 | AROCHO, MAURICE | 11/30/2018 12:15:58 PM | Referral to Optometry |
| 20181024215 | AROCHO, MAURICE | 12/09/2018 07:12:44 AM | Referral to Optometry |
| 20181024217 | JOINER, ANTUAN | 01/15/2019 07:26:58 AM | Referral to Optometry |
| 20181024217 | JOINER, ANTUAN | 02/14/2019 10:17:34 AM | Referral to Optometry |
| 20181024217 | JOINER, ANTUAN | 02/16/2019 07:50:41 AM | Referral to Optometry |
| 20181025017 | NIEVES, JOSE A | 11/18/2018 01:05:02 PM | Referral to Optometry |
| 20181025017 | NIEVES, JOSE A | 11/29/2018 12:44:35 PM | Referral to Optometry |
| 20181025017 | NIEVES, JOSE A | 12/04/2018 12:21:00 PM | Referral to Optometry |
| 20181025017 | NIEVES, JOSE A | 12/10/2018 09:46:19 AM | Referral to Optometry |
| 20181025017 | NIEVES, JOSE A | 12/16/2018 11:30:13 AM | Referral to Optometry |
| 20181025017 | NIEVES, JOSE A | 12/24/2018 10:47:09 AM | Referral to Optometry |
| 20181025017 | NIEVES, JOSE A | 02/08/2019 01:14:56 PM | Referral to Optometry |
| 20181025017 | NIEVES, JOSE A | 03/20/2019 10:50:13 AM | Referral to Optometry |
| 20181025017 | NIEVES, JOSE A | 05/12/2019 10:57:04 AM | Referral to Optometry |
| 20181025031 | TOWNSEND, DARRYL | 10/30/2018 07:44:51 AM | Referral to Optometry |
| 20181025031 | TOWNSEND, DARRYL | 12/20/2018 09:50:34 AM | Referral to Optometry |
| 20181025061 | KING, JAZEREK M | 11/06/2018 12:04:38 PM | Referral to Optometry |
| 20181025061 | KING, JAZEREK M | 11/12/2018 11:40:54 AM | Referral to Optometry |
| 20181025061 | KING, JAZEREK M | 12/19/2018 09:29:07 AM | Referral to Optometry |
| 20181025122 | WILKINS, STEFONA C | 11/02/2018 02:23:51 PM | Referral to Optometry |
| 20181025165 | SMITH, MIKAYLA N | 11/08/2018 11:43:46 AM | Referral to Optometry |
| 20181025165 | SMITH, MIKAYLA N | 11/23/2018 01:23:00 PM | Referral to Optometry |
| 20181025165 | SMITH, MIKAYLA N | 12/26/2018 10:42:11 AM | Referral to Optometry |
| 20181025168 | SMITH, DEANDRE | 11/22/2018 02:53:28 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20181025170 | SHERMAN, DONTAVISE L | 12/26/2018 09:00:14 AM | Referral to Optometry |
| 20181025170 | SHERMAN, DONTAVISE L | 05/07/2019 08:40:07 AM | Referral to Optometry |
| 20181025170 | SHERMAN, DONTAVISE L | 11/20/2018 08:52:22 AM | Referral to Optometry |
| 20181025174 | DENT, EUGENE | 12/05/2018 04:30:18 PM | Referral to Optometry |
| 20181025174 | DENT, EUGENE | 12/05/2018 07:18:17 PM | Referral to Optometry |
| 20181025174 | DENT, EUGENE | 12/06/2018 10:01:25 AM | Referral to Optometry |
| 20181025177 | TIU, VANESSA | 11/01/2018 12:02:07 PM | Referral to Optometry |
| 20181026015 | WALKER, ANTOIN | 11/02/2018 11:24:52 AM | Referral to Optometry |
| 20181026029 | MARSHALL, TERRUS | 11/05/2018 11:08:03 AM | Referral to Optometry |
| 20181026029 | MARSHALL, TERRUS | 02/16/2019 12:29:03 PM | Referral to Optometry |
| 20181026029 | MARSHALL, TERRUS | 04/09/2019 01:24:58 PM | Referral to Optometry |
| 20181026043 | SCALES, MAURICE J | 01/21/2019 10:39:00 AM | Referral to Optometry |
| 20181026091 | ROBINSON, PATRICK D | 12/23/2018 11:22:17 AM | Referral to Optometry |
| 20181026091 | ROBINSON, PATRICK D | 04/22/2019 08:01:41 AM | Referral to Optometry |
| 20181026091 | ROBINSON, PATRICK D | 05/03/2019 07:34:35 AM | Referral to Optometry |
| 20181026091 | ROBINSON, PATRICK D | 09/16/2019 11:25:50 AM | Referral to Optometry |
| 20181026163 | PYLES, ANTHONY | 01/17/2019 03:44:36 PM | Referral to Optometry |
| 20181026194 | SCOTT, KENNETH L | 11/06/2018 11:28:45 AM | Referral to Optometry |
| 20181026206 | JOHNSON, LESTER L | 05/01/2019 08:01:09 AM | Referral to Optometry |
| 20181026206 | JOHNSON, LESTER L | 08/25/2019 02:34:26 PM | Referral to Optometry |
| 20181026208 | BARRERA, MANUEL E | 11/24/2018 12:30:08 PM | Referral to Optometry |
| 20181026208 | BARRERA, MANUEL E | 11/28/2018 12:27:08 PM | Referral to Optometry |
| 20181026208 | BARRERA, MANUEL E | 12/09/2018 07:15:22 AM | Referral to Optometry |
| 20181026214 | BOOTH, LAWRENCE J | 01/17/2019 10:23:07 AM | Referral to Optometry |
| 20181026214 | BOOTH, LAWRENCE J | 08/19/2019 09:43:25 AM | Referral to Optometry |
| 20181026214 | BOOTH, LAWRENCE J | 08/19/2019 09:43:26 AM | Referral to Optometry |
| 20181027035 | AMARO, ANGEL | 11/05/2018 01:40:05 PM | Referral to Optometry |
| 20181027035 | AMARO, ANGEL | 04/27/2019 02:08:55 PM | Referral to Optometry |
| 20181027045 | BROWN, BOBBY | 11/02/2018 09:17:41 AM | Referral to Optometry |
| 20181027045 | BROWN, BOBBY | 11/03/2018 12:08:21 PM | Referral to Optometry |
| 20181027056 | CONNER, DAVONTAE | 10/30/2018 12:50:48 PM | Referral to Optometry |
| 20181027065 | VARGAS-VILLALOBOS, JUAN | 11/05/2018 04:59:18 PM | Referral to Optometry |
| 20181027065 | VARGAS-VILLALOBOS, JUAN | 11/20/2018 10:26:49 AM | Referral to Optometry |
| 20181027071 | GREEN, DANIEL JR | 12/23/2018 10:47:25 AM | Referral to Optometry |
| 20181027077 | MOTA, CHRISTIAN L | 04/03/2019 07:12:07 AM | Referral to Optometry |
| 20181027103 | RANDLE, JOSEPH | 03/18/2019 12:16:58 PM | Referral to Optometry |
| 20181027131 | PALMER, CHESTER | 11/05/2018 08:49:09 AM | Referral to Optometry |
| 20181027197 | DUDLEY, DAVID | 11/01/2018 08:12:37 AM | Referral to Optometry |
| 20181028011 | CUAUTLA, MIGUEL | 12/03/2018 12:42:58 PM | Referral to Optometry |
| 20181028019 | MOORE, DAVINCI | 04/17/2019 04:24:37 PM | Referral to Optometry |
| 20181028050 | NASH, JAMAEL | 12/01/2018 07:15:43 PM | Referral to Optometry |
| 20181028077 | CHAVEZ, BENITO | 11/02/2018 11:59:44 AM | Referral to Optometry |
| 20181028134 | DAWSON, MICHAEL J | 12/11/2018 07:27:11 AM | Referral to Optometry |
| 20181028150 | MONTGOMERY, MARCUS P | 11/06/2018 12:05:26 PM | Referral to Optometry |
| 20181029096 | RUSSELL, JOSHUA | 11/08/2018 10:07:02 AM | Referral to Optometry |
| 20181029103 | KENNEDY, REGINALD | 11/05/2018 08:57:39 AM | Referral to Optometry |
| 20181029109 | ALLEN, ROBERT E | 11/06/2018 08:41:12 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20181029116 | TURNER, RANDY O | 11/21/2018 12:41:13 PM | Referral to Optometry |
| 20181029174 | Glover, Tara | 11/02/2018 06:07:37 PM | Referral to Optometry |
| 20181030020 | TUCKER, DAVID D | 11/17/2018 04:28:40 PM | Referral to Optometry |
| 20181030055 | EARL, KRISTOPHER A | 01/29/2019 10:47:18 AM | Referral to Optometry |
| 20181030083 | BROWN, DEWITT N | 12/23/2018 01:58:50 PM | Referral to Optometry |
| 20181030083 | BROWN, DEWITT N | 01/01/2019 05:29:02 PM | Referral to Optometry |
| 20181030083 | BROWN, DEWITT N | 01/25/2019 03:35:00 PM | Referral to Optometry |
| 20181030083 | BROWN, DEWITT N | 02/28/2019 03:31:21 PM | Referral to Optometry |
| 20181030084 | CHESTER, LASHION J | 11/25/2018 06:48:14 PM | Referral to Optometry |
| 20181030109 | ANDERSON, TREMAINE R | 11/20/2018 12:05:02 PM | Referral to Optometry |
| 20181030109 | ANDERSON, TREMAINE R | 12/06/2018 11:52:32 AM | Referral to Optometry |
| 20181030162 | CLARK, MICHEAL | 03/23/2019 09:48:53 AM | Referral to Optometry |
| 20181030162 | CLARK, MICHEAL | 04/20/2019 11:58:48 AM | Referral to Optometry |
| 20181030162 | CLARK, MICHEAL | 06/04/2019 07:19:23 PM | Referral to Optometry |
| 20181030162 | CLARK, MICHEAL | 06/17/2019 09:41:28 AM | Referral to Optometry |
| 20181030162 | CLARK, MICHEAL | 08/05/2019 03:40:18 PM | Referral to Optometry |
| 20181030162 | CLARK, MICHEAL | 08/05/2019 03:40:18 PM | Referral to Optometry |
| 20181030162 | CLARK, MICHEAL | 10/09/2019 11:33:51 AM | Referral to Optometry |
| 20181030162 | CLARK, MICHEAL | 11/12/2019 05:20:01 PM | Referral to Optometry |
| 20181030162 | CLARK, MICHEAL | 12/03/2019 10:43:06 AM | Referral to Optometry |
| 20181030170 | JACOME, PAUL A | 01/25/2019 09:57:30 AM | Referral to Optometry |
| 20181030182 | TAYLOR, ANDRE | 11/09/2018 02:38:25 PM | Referral to Optometry |
| 20181030194 | ROLLINS, JOSHUA M | 11/17/2018 10:28:58 AM | Referral to Optometry |
| 20181030194 | ROLLINS, JOSHUA M | 05/08/2019 10:33:41 AM | Referral to Optometry |
| 20181030231 | RUIZ, JESUS | 12/09/2018 12:08:04 PM | Referral to Optometry |
| 20181031001 | COLBERT, ADRENA | 11/30/2018 11:55:16 AM | Referral to Optometry |
| 20181031008 | HUGHES, TYRONE | 11/15/2018 10:05:51 AM | Referral to Optometry |
| 20181031030 | SERNAS, ROBERTO G | 11/20/2018 06:20:18 PM | Referral to Optometry |
| 20181031101 | RHODEN, LANEISHA S | 11/08/2018 10:08:51 AM | Referral to Optometry |
| 20181031129 | BARRON, SANDRA L | 11/14/2018 11:36:39 AM | Referral to Optometry |
| 20181031167 | HAYES, ROLAND R | 10/06/2019 10:01:16 AM | Referral to Optometry |
| 20181031179 | DOTSON, MELVIN | 11/04/2018 02:50:51 PM | Referral to Optometry |
| 20181031179 | DOTSON, MELVIN | 12/06/2018 07:37:04 PM | Referral to Optometry |
| 20181031179 | DOTSON, MELVIN | 09/30/2019 03:50:40 PM | Referral to Optometry |
| 20181031179 | DOTSON, MELVIN | 12/23/2019 07:56:16 AM | Referral to Optometry |
| 20181031191 | BRANTLEY, JAROMIR L | 01/04/2019 09:52:16 AM | Referral to Optometry |
| 20181031197 | PRZYBYLSKI, PATRYK | 01/09/2019 03:21:42 PM | Referral to Optometry |
| 20181031197 | PRZYBYLSKI, PATRYK | 01/10/2019 04:09:02 PM | Referral to Optometry |
| 20181101031 | BRANDON, BOOKER | 11/17/2018 07:32:18 AM | Referral to Optometry |
| 20181101070 | WILLIAMS, LAMON D | 05/23/2019 10:29:57 AM | Referral to Optometry |
| 20181101070 | WILLIAMS, LAMON D | 10/04/2019 03:36:32 PM | Referral to Optometry |
| 20181101102 | GALBRETH, MORDELL | 11/13/2018 11:26:25 AM | Referral to Optometry |
| 20181101113 | WALSH, DONNA M | 11/13/2018 09:43:57 AM | Referral to Optometry |
| 20181101118 | JOHNSON, KACEY | 11/27/2018 08:45:22 AM | Referral to Optometry |
| 20181101118 | JOHNSON, KACEY | 12/03/2018 11:20:31 AM | Referral to Optometry |
| 20181101118 | JOHNSON, KACEY | 01/10/2019 10:29:56 AM | Referral to Optometry |
| 20181101132 | CARBAJAL, MIGUEL | 11/16/2018 02:01:53 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20181101132 | CARBAJAL, MIGUEL | 11/17/2018 03:36:15 PM | Referral to Optometry |
| 20181101132 | CARBAJAL, MIGUEL | 11/27/2018 11:21:49 AM | Referral to Optometry |
| 20181101132 | CARBAJAL, MIGUEL | 12/01/2018 01:12:32 PM | Referral to Optometry |
| 20181101132 | CARBAJAL, MIGUEL | 12/01/2018 01:50:20 PM | Referral to Optometry |
| 20181101132 | CARBAJAL, MIGUEL | 12/11/2018 02:01:46 PM | Referral to Optometry |
| 20181101142 | ODOMLOWE, LATASHA L | 12/26/2018 12:44:42 PM | Referral to Optometry |
| 20181101142 | ODOMLOWE, LATASHA L | 01/07/2019 12:45:28 PM | Referral to Optometry |
| 20181101142 | ODOMLOWE, LATASHA L | 01/19/2019 11:10:49 AM | Referral to Optometry |
| 20181101143 | JAMES, TATIANA | 12/03/2018 11:16:53 AM | Referral to Optometry |
| 20181101143 | JAMES, TATIANA | 02/26/2019 01:06:13 PM | Referral to Optometry |
| 20181101173 | PETRUCCI, CHRISTOPHER M | 11/02/2018 03:06:03 PM | Referral to Optometry |
| 20181101206 | Jackson, Jimmy L | 11/15/2018 01:01:55 PM | Referral to Optometry |
| 20181101206 | Jackson, Jimmy L | 12/13/2018 10:31:16 AM | Referral to Optometry |
| 20181101206 | Jackson, Jimmy L | 05/05/2019 08:01:11 AM | Referral to Optometry |
| 20181101206 | Jackson, Jimmy L | 05/05/2019 08:01:11 AM | Referral to Optometry |
| 20181101206 | Jackson, Jimmy L | 05/30/2019 10:14:22 AM | Referral to Optometry |
| 20181101214 | FERGUSON, BERNARD G | 11/14/2018 10:50:32 AM | Referral to Optometry |
| 20181101214 | FERGUSON, BERNARD G | 03/21/2019 09:06:21 AM | Referral to Optometry |
| 20181101214 | FERGUSON, BERNARD G | 04/01/2019 01:04:08 PM | Referral to Optometry |
| 20181101214 | FERGUSON, BERNARD G | 07/08/2019 11:29:45 AM | Referral to Optometry |
| 20181101215 | HALL, ANTHONY | 11/07/2018 08:43:57 AM | Referral to Optometry |
| 20181102023 | FRAUSTO, EVERARDO | 11/05/2018 08:14:46 AM | Referral to Optometry |
| 20181102023 | FRAUSTO, EVERARDO | 12/28/2018 06:34:57 PM | Referral to Optometry |
| 20181102147 | KOONCE, MAURICE | 11/17/2018 03:34:22 PM | Referral to Optometry |
| 20181102166 | GARCIA, ERIC | 11/21/2018 01:21:15 PM | Referral to Optometry |
| 20181102166 | GARCIA, ERIC | 11/30/2018 04:21:23 PM | Referral to Optometry |
| 20181102215 | GORING, DONALD | 11/17/2018 11:21:42 AM | Referral to Optometry |
| 20181102215 | GORING, DONALD | 12/06/2018 10:22:56 AM | Referral to Optometry |
| 20181102215 | GORING, DONALD | 12/21/2018 09:41:31 AM | Referral to Optometry |
| 20181102215 | GORING, DONALD | 01/15/2019 01:05:14 PM | Referral to Optometry |
| 20181102215 | GORING, DONALD | 01/18/2019 12:39:12 PM | Referral to Optometry |
| 20181102215 | GORING, DONALD | 02/10/2019 02:57:04 PM | Referral to Optometry |
| 20181102218 | GHIMES, MARIN | 12/03/2018 11:18:13 AM | Referral to Optometry |
| 20181103001 | NICKLAS, ALEXANDER J | 11/15/2018 03:04:44 PM | Referral to Optometry |
| 20181103023 | GILLERAN, CARLOS | 11/03/2018 05:03:39 PM | Referral to Optometry |
| 20181103043 | JACKSON JR, OTIS | 11/09/2018 08:58:58 AM | Referral to Optometry |
| 20181103043 | JACKSON JR, OTIS | 11/15/2018 11:53:00 AM | Referral to Optometry |
| 20181103047 | BOOTH, BRANDON | 11/14/2018 04:56:29 PM | Referral to Optometry |
| 20181103062 | SPENGLER, TIMOTHY J | 11/07/2018 11:15:31 AM | Referral to Optometry |
| 20181103084 | LINDELOF, DAVID W | 01/23/2019 09:27:04 AM | Referral to Optometry |
| 20181103139 | THOMAS, MELISSA A | 12/01/2018 09:47:22 AM | Referral to Optometry |
| 20181103191 | JACKSON, MARCO D | 06/18/2019 09:46:12 AM | Referral to Optometry |
| 20181103191 | JACKSON, MARCO D | 07/19/2019 12:15:52 PM | Referral to Optometry |
| 20181103191 | JACKSON, MARCO D | 08/11/2019 11:24:02 AM | Referral to Optometry |
| 20181103191 | JACKSON, MARCO D | 08/11/2019 11:24:02 AM | Referral to Optometry |
| 20181103191 | JACKSON, MARCO D | 11/09/2019 12:41:01 PM | Referral to Optometry |
| 20181103191 | JACKSON, MARCO D | 12/19/2019 04:51:13 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|------|------|-----------|---------------|
| 20181104024 | LAWRENCE, JAMES A | 12/15/2018 01:06:13 PM | Referral to Optometry |
| 20181104178 | MILLER, SHELDON | 11/15/2018 11:42:20 AM | Referral to Optometry |
| 20181104178 | MILLER, SHELDON | 11/24/2018 11:51:09 AM | Referral to Optometry |
| 20181104178 | MILLER, SHELDON | 12/03/2018 09:36:16 AM | Referral to Optometry |
| 20181104195 | DAVIS, LARELLE E | 03/20/2019 04:41:17 PM | Referral to Optometry |
| 20181105032 | RODRIGUEZVILLA, SALVADOR | 01/30/2019 07:55:42 AM | Referral to Optometry |
| 20181105032 | RODRIGUEZVILLA, SALVADOR | 06/06/2019 09:27:33 AM | Referral to Optometry |
| 20181105032 | RODRIGUEZVILLA, SALVADOR | 07/28/2019 01:15:28 PM | Referral to Optometry |
| 20181105032 | RODRIGUEZVILLA, SALVADOR | 08/15/2019 04:32:10 PM | Referral to Optometry |
| 20181105032 | RODRIGUEZVILLA, SALVADOR | 11/27/2019 12:33:04 PM | Referral to Optometry |
| 20181105063 | ERDINE, DAMDIN | 01/04/2019 10:13:57 AM | Referral to Optometry |
| 20181105070 | SIMPSON, ALLEN C | 11/05/2018 08:53:00 PM | Referral to Optometry |
| 20181105095 | JEFFERSON, BYRON E | 12/06/2018 09:56:46 AM | Referral to Optometry |
| 20181105138 | SCHOENECKER, DAVID | 04/30/2019 07:20:24 AM | Referral to Optometry |
| 20181105138 | SCHOENECKER, DAVID | 05/15/2019 11:16:20 AM | Referral to Optometry |
| 20181106004 | SHANKS, JOE M | 01/11/2019 12:49:55 PM | Referral to Optometry |
| 20181106020 | RIVERA, VICTOR | 11/13/2018 09:09:41 AM | Referral to Optometry |
| 20181106027 | WILLIAMS, ARTHUR L | 11/08/2018 10:02:59 AM | Referral to Optometry |
| 20181106032 | HOUSTON, MAURICE | 11/11/2018 08:54:33 AM | Referral to Optometry |
| 20181106037 | BAKER, MALCOLM | 11/15/2018 10:18:38 AM | Referral to Optometry |
| 20181106037 | BAKER, MALCOLM | 12/10/2018 03:41:56 PM | Referral to Optometry |
| 20181106045 | OJEDA, FABIAN | 11/16/2018 08:26:42 AM | Referral to Optometry |
| 20181106045 | OJEDA, FABIAN | 11/24/2018 08:37:22 AM | Referral to Optometry |
| 20181106045 | OJEDA, FABIAN | 11/25/2018 07:42:46 AM | Referral to Optometry |
| 20181106045 | OJEDA, FABIAN | 11/29/2018 08:37:27 AM | Referral to Optometry |
| 20181106045 | OJEDA, FABIAN | 12/04/2018 02:57:55 PM | Referral to Optometry |
| 20181106049 | SHIELDS, MALCOM | 11/28/2018 07:44:54 AM | Referral to Optometry |
| 20181106120 | LEVESQUE, HENRY P | 11/08/2018 02:22:09 PM | Referral to Optometry |
| 20181106121 | BUHRMAN, TROY | 11/16/2018 12:27:17 PM | Referral to Optometry |
| 20181106121 | BUHRMAN, TROY | 12/04/2018 08:36:15 AM | Referral to Optometry |
| 20181106127 | DAMERON, MICHAEL | 12/25/2018 11:57:51 AM | Referral to Optometry |
| 20181106142 | MCKAY, LEGARRIELLE T | 11/20/2018 11:53:43 AM | Referral to Optometry |
| 20181106142 | MCKAY, LEGARRIELLE T | 05/24/2019 01:43:11 PM | Referral to Optometry |
| 20181106142 | MCKAY, LEGARRIELLE T | 06/17/2019 02:12:19 PM | Referral to Optometry |
| 20181106142 | MCKAY, LEGARRIELLE T | 06/19/2019 12:21:09 PM | Referral to Optometry |
| 20181106146 | UGALDE, ALEJANDRO | 11/15/2018 09:00:35 AM | Referral to Optometry |
| 20181106186 | GILANI, SYED | 11/14/2018 03:57:09 PM | Referral to Optometry |
| 20181107006 | KELLY, JEFFREY | 11/15/2018 11:02:36 AM | Referral to Optometry |
| 20181107006 | KELLY, JEFFREY | 11/15/2018 11:37:10 AM | Referral to Optometry |
| 20181107029 | CHAMBERLIN, LAWRENCE D | 11/10/2018 08:06:16 AM | Referral to Optometry |
| 20181107048 | GARCIA, JEREMY C | 12/30/2018 11:03:05 AM | Referral to Optometry |
| 20181107048 | GARCIA, JEREMY C | 01/14/2019 09:22:52 AM | Referral to Optometry |
| 20181107048 | GARCIA, JEREMY C | 03/02/2019 11:57:11 AM | Referral to Optometry |
| 20181107065 | BLACKMAN, ERNEST | 03/21/2019 07:24:34 AM | Referral to Optometry |
| 20181107065 | BLACKMAN, ERNEST | 05/31/2019 08:38:31 AM | Referral to Optometry |
| 20181107065 | BLACKMAN, ERNEST | 06/08/2019 12:30:50 PM | Referral to Optometry |
| 20181107065 | BLACKMAN, ERNEST | 06/19/2019 08:41:03 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20181107065 | BLACKMAN, ERNEST | 08/09/2019 08:14:59 AM | Referral to Optometry |
| 20181107090 | JOHNSON, SHARROMONE S | 01/01/2019 11:38:48 AM | Referral to Optometry |
| 20181107090 | JOHNSON, SHARROMONE S | 01/09/2019 11:12:33 AM | Referral to Optometry |
| 20181107090 | JOHNSON, SHARROMONE S | 01/19/2019 10:04:03 AM | Referral to Optometry |
| 20181107090 | JOHNSON, SHARROMONE S | 02/01/2019 01:05:55 PM | Referral to Optometry |
| 20181107119 | ROBINSON, SETINA L | 12/19/2018 07:44:52 AM | Referral to Optometry |
| 20181107119 | ROBINSON, SETINA L | 12/23/2018 01:10:25 PM | Referral to Optometry |
| 20181107120 | WILSON, DEMONTREL D | 07/07/2019 07:33:32 AM | Referral to Optometry |
| 20181107151 | Guerrero, Oscar | 01/04/2019 07:38:13 AM | Referral to Optometry |
| 20181107151 | Guerrero, Oscar | 01/21/2019 10:09:37 AM | Referral to Optometry |
| 20181107226 | OLVERA, HINIGO | 11/14/2018 01:33:23 PM | Referral to Optometry |
| 20181107226 | OLVERA, HINIGO | 11/15/2018 09:41:21 AM | Referral to Optometry |
| 20181107236 | TOWNSEL, BRANDON T | 11/19/2018 08:25:47 AM | Referral to Optometry |
| 20181108071 | CAVIN, JULIAN C | 12/25/2018 07:53:47 AM | Referral to Optometry |
| 20181108096 | REDMON, LAROY D | 11/12/2018 01:57:57 PM | Referral to Optometry |
| 20181108131 | SOLLER, CHRISTOPHER | 12/12/2018 10:07:24 AM | Referral to Optometry |
| 20181108131 | SOLLER, CHRISTOPHER | 08/12/2019 01:11:29 PM | Referral to Optometry |
| 20181108172 | CHANEY, JONATHAN S | 05/27/2019 11:37:59 AM | Referral to Optometry |
| 20181108224 | LOTT, LOVELL | 01/11/2019 10:21:41 AM | Referral to Optometry |
| 20181108234 | BURGOS, FREDDIE JR | 12/10/2018 01:20:22 PM | Referral to Optometry |
| 20181108251 | DANIELS, CHRISTOPHER L | 01/05/2019 09:26:48 AM | Referral to Optometry |
| 20181108254 | COX, DEON | 11/08/2018 10:11:26 PM | Referral to Optometry |
| 20181109027 | PHILLIPS, BILLY G | 11/15/2018 11:12:47 AM | Referral to Optometry |
| 20181109045 | YUSUF, TOPE | 11/18/2018 07:26:12 AM | Referral to Optometry |
| 20181109045 | YUSUF, TOPE | 11/28/2018 08:42:12 AM | Referral to Optometry |
| 20181109067 | FOUNTAIN, DAVION M | 08/31/2019 09:58:16 PM | Referral to Optometry |
| 20181109067 | FOUNTAIN, DAVION M | 11/20/2019 06:56:17 PM | Referral to Optometry |
| 20181109115 | HOUSTON, WILLIE | 01/13/2019 03:38:23 PM | Referral to Optometry |
| 20181109131 | AVILA-GONZALEZ, MANUEL | 12/08/2019 07:39:25 AM | Referral to Optometry |
| 20181109148 | GARCIA, NESTOR | 11/24/2018 08:11:21 AM | Referral to Optometry |
| 20181109175 | PADILLA, PABLO | 03/02/2019 08:21:50 PM | Referral to Optometry |
| 20181110014 | ADDISON, BRETT C | 08/06/2019 12:19:19 PM | Referral to Optometry |
| 20181110014 | ADDISON, BRETT C | 11/29/2019 11:26:32 AM | Referral to Optometry |
| 20181110035 | JOINER, JOHN | 12/09/2018 10:12:14 AM | Referral to Optometry |
| 20181110038 | TOLBERT, ANTWAN L | 03/25/2019 03:53:14 PM | Referral to Optometry |
| 20181110039 | MEJIA-ROJAS, MANUEL | 11/26/2018 10:03:59 AM | Referral to Optometry |
| 20181110039 | MEJIA-ROJAS, MANUEL | 12/06/2018 07:43:51 AM | Referral to Optometry |
| 20181110046 | WILLIAMS, EDWARD | 12/03/2018 08:14:50 AM | Referral to Optometry |
| 20181110047 | DIX, TERRELL | 12/10/2018 08:32:47 AM | Referral to Optometry |
| 20181110054 | VENEGAS, EDUARDO | 01/10/2019 03:03:53 PM | Referral to Optometry |
| 20181110097 | RANDLE, KRYSTLE | 11/15/2018 01:34:34 PM | Referral to Optometry |
| 20181110101 | FLOSS, SUSAN M | 11/17/2018 02:31:22 PM | Referral to Optometry |
| 20181110101 | FLOSS, SUSAN M | 01/19/2019 11:13:08 AM | Referral to Optometry |
| 20181110101 | FLOSS, SUSAN M | 01/25/2019 10:43:14 AM | Referral to Optometry |
| 20181110132 | MACON, LOPEZ | 11/20/2018 06:39:28 PM | Referral to Optometry |
| 20181110137 | RODRIGUEZ, DARIO R | 03/09/2019 12:03:50 PM | Referral to Optometry |
| 20181110159 | BASS, TIJUAN M | 05/30/2019 12:19:39 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20181110165 | SKERRETT, IVAN | 11/17/2018 03:59:22 PM | Referral to Optometry |
| 20181111015 | GILLOTT, CRAIG EDWARD | 11/12/2018 02:36:08 PM | Referral to Optometry |
| 20181111043 | LEE, ROY P | 01/12/2019 01:04:40 PM | Referral to Optometry |
| 20181111053 | COOPER, ALONZO T | 11/17/2018 03:51:24 PM | Referral to Optometry |
| 20181111053 | COOPER, ALONZO T | 11/19/2018 11:04:53 AM | Referral to Optometry |
| 20181111074 | SALGADO, LOUIS | 01/22/2019 08:11:15 AM | Referral to Optometry |
| 20181111118 | BRRECKENRIDGE, ROSE LEE | 11/24/2018 09:59:54 AM | Referral to Optometry |
| 20181111150 | HENDERSON, THEON V | 01/04/2019 02:43:43 PM | Referral to Optometry |
| 20181111150 | HENDERSON, THEON V | 01/14/2019 01:41:03 PM | Referral to Optometry |
| 20181111150 | HENDERSON, THEON V | 03/04/2019 03:16:06 PM | Referral to Optometry |
| 20181111150 | HENDERSON, THEON V | 09/01/2019 12:22:30 PM | Referral to Optometry |
| 20181111155 | RAMOS, SONIA N | 01/08/2019 01:45:48 PM | Referral to Optometry |
| 20181111184 | RODRIGUEZ, JOHNNY A | 11/27/2018 12:41:28 PM | Referral to Optometry |
| 20181111184 | RODRIGUEZ, JOHNNY A | 01/18/2019 10:15:06 AM | Referral to Optometry |
| 20181112001 | HARRIS, BRANDON | 12/20/2018 07:59:35 AM | Referral to Optometry |
| 20181112001 | HARRIS, BRANDON | 02/27/2019 12:18:36 PM | Referral to Optometry |
| 20181112001 | HARRIS, BRANDON | 03/15/2019 08:54:51 AM | Referral to Optometry |
| 20181112001 | HARRIS, BRANDON | 06/07/2019 07:08:39 PM | Referral to Optometry |
| 20181112001 | HARRIS, BRANDON | 08/01/2019 06:09:32 PM | Referral to Optometry |
| 20181112001 | HARRIS, BRANDON | 10/10/2019 12:10:28 PM | Referral to Optometry |
| 20181112035 | MCCLENDON, REGGIE | 06/23/2019 07:40:07 AM | Referral to Optometry |
| 20181112042 | BURTON, LANORIS | 11/28/2018 09:33:25 AM | Referral to Optometry |
| 20181112042 | BURTON, LANORIS | 12/05/2018 02:46:32 PM | Referral to Optometry |
| 20181112042 | BURTON, LANORIS | 02/01/2019 04:18:14 PM | Referral to Optometry |
| 20181112042 | BURTON, LANORIS | 02/13/2019 01:56:30 PM | Referral to Optometry |
| 20181112076 | MELVIN, TERRELL K | 11/12/2018 05:40:53 PM | Referral to Optometry |
| 20181112113 | LEESON, STEVEN ALLEN | 12/17/2018 11:01:44 AM | Referral to Optometry |
| 20181112124 | WARREN, PHILLIP | 11/19/2018 11:12:56 AM | Referral to Optometry |
| 20181112124 | WARREN, PHILLIP | 12/10/2018 12:08:01 PM | Referral to Optometry |
| 20181113018 | BROWN, REGINALD | 11/22/2018 12:55:19 PM | Referral to Optometry |
| 20181113018 | BROWN, REGINALD | 07/11/2019 05:22:40 PM | Referral to Optometry |
| 20181113018 | BROWN, REGINALD | 07/11/2019 05:22:41 PM | Referral to Optometry |
| 20181113036 | PUGH, EDWARD E | 11/27/2018 08:02:58 AM | Referral to Optometry |
| 20181113036 | PUGH, EDWARD E | 11/28/2018 09:58:32 AM | Referral to Optometry |
| 20181113036 | PUGH, EDWARD E | 12/05/2018 12:38:44 PM | Referral to Optometry |
| 20181113036 | PUGH, EDWARD E | 02/01/2019 09:04:01 AM | Referral to Optometry |
| 20181113036 | PUGH, EDWARD E | 02/01/2019 09:04:02 AM | Referral to Optometry |
| 20181113036 | PUGH, EDWARD E | 02/10/2019 02:41:27 PM | Referral to Optometry |
| 20181113084 | DELGADO, ERWIGN | 12/28/2018 11:08:45 AM | Referral to Optometry |
| 20181113088 | MORRIS JR, RUSSELL L | 04/25/2019 01:05:38 PM | Referral to Optometry |
| 20181113088 | MORRIS JR, RUSSELL L | 05/09/2019 01:34:38 PM | Referral to Optometry |
| 20181113088 | MORRIS JR, RUSSELL L | 06/26/2019 01:10:58 PM | Referral to Optometry |
| 20181113123 | CONCEPCION, ROBERTO | 02/20/2019 03:27:31 PM | Referral to Optometry |
| 20181113172 | LOPEZSALGADO, BISMARK | 12/11/2018 10:20:24 AM | Referral to Optometry |
| 20181113225 | GLASS, CHARLES A | 11/13/2018 07:44:26 PM | Referral to Optometry |
| 20181114007 | GOSA, PERRY | 11/17/2018 09:20:40 AM | Referral to Optometry |
| 20181114007 | GOSA, PERRY | 11/21/2018 09:45:02 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20181114014 | ZEIGLER, SCOTT | 11/22/2018 12:17:14 PM | Referral to Optometry |
| 20181114015 | SINGLETARY, DARRON BERNARD | 12/24/2018 01:36:57 PM | Referral to Optometry |
| 20181114019 | ROGERS, KENNETH | 11/21/2018 08:14:24 AM | Referral to Optometry |
| 20181114034 | WALTON, CHARLES G | 11/20/2018 04:50:55 PM | Referral to Optometry |
| 20181114054 | GONZALEZ, JONATHAN | 01/13/2019 12:07:03 PM | Referral to Optometry |
| 20181114054 | GONZALEZ, JONATHAN | 04/13/2019 03:09:39 PM | Referral to Optometry |
| 20181114054 | GONZALEZ, JONATHAN | 07/31/2019 01:53:42 PM | Referral to Optometry |
| 20181114054 | GONZALEZ, JONATHAN | 10/22/2019 09:22:35 AM | Referral to Optometry |
| 20181114065 | PERCHELLI, AMBER D | 02/15/2019 10:44:56 AM | Referral to Optometry |
| 20181114065 | PERCHELLI, AMBER D | 05/02/2019 09:52:41 AM | Referral to Optometry |
| 20181114072 | DAVIS, DUWAYNE L | 12/20/2018 05:32:01 PM | Referral to Optometry |
| 20181114086 | JOHNSON, RONALD | 11/16/2018 08:49:43 PM | Referral to Optometry |
| 20181114086 | JOHNSON, RONALD | 11/18/2018 06:41:44 PM | Referral to Optometry |
| 20181114086 | JOHNSON, RONALD | 11/24/2018 04:45:41 PM | Referral to Optometry |
| 20181114086 | JOHNSON, RONALD | 12/11/2018 10:40:39 AM | Referral to Optometry |
| 20181114104 | WILSON, ERIC | 01/29/2019 12:01:13 PM | Referral to Optometry |
| 20181114104 | WILSON, ERIC | 01/29/2019 04:35:48 PM | Referral to Optometry |
| 20181114104 | WILSON, ERIC | 05/20/2019 08:56:50 AM | Referral to Optometry |
| 20181114104 | WILSON, ERIC | 06/21/2019 07:46:39 AM | Referral to Optometry |
| 20181114104 | WILSON, ERIC | 06/27/2019 08:22:58 AM | Referral to Optometry |
| 20181114104 | WILSON, ERIC | 07/05/2019 01:02:18 PM | Referral to Optometry |
| 20181114111 | REDZISZ, DOROTA | 11/22/2018 09:40:13 AM | Referral to Optometry |
| 20181114141 | BAKER, RICHARD D | 11/14/2018 08:07:17 PM | Referral to Optometry |
| 20181114175 | EVANS, TAWANDA | 11/18/2018 08:42:53 AM | Referral to Optometry |
| 20181114185 | MADISON, JODIE G | 01/08/2019 12:15:52 PM | Referral to Optometry |
| 20181114189 | SALGADO, GERALDO | 12/04/2018 07:08:21 AM | Referral to Optometry |
| 20181114189 | SALGADO, GERALDO | 01/28/2019 10:02:01 AM | Referral to Optometry |
| 20181114189 | SALGADO, GERALDO | 02/13/2019 08:15:55 AM | Referral to Optometry |
| 20181114189 | SALGADO, GERALDO | 08/07/2019 10:22:40 AM | Referral to Optometry |
| 20181114189 | SALGADO, GERALDO | 12/12/2019 08:14:57 AM | Referral to Optometry |
| 20181114189 | SALGADO, GERALDO | 12/12/2019 10:06:23 AM | Referral to Optometry |
| 20181114189 | SALGADO, GERALDO | 12/21/2019 09:43:08 AM | Referral to Optometry |
| 20181114191 | RODRIGUEZ, ALBERTO | 01/31/2019 02:28:17 PM | Referral to Optometry |
| 20181114191 | RODRIGUEZ, ALBERTO | 02/05/2019 08:26:12 AM | Referral to Optometry |
| 20181114191 | RODRIGUEZ, ALBERTO | 02/14/2019 06:16:46 AM | Referral to Optometry |
| 20181114191 | RODRIGUEZ, ALBERTO | 05/31/2019 12:24:48 PM | Referral to Optometry |
| 20181114191 | RODRIGUEZ, ALBERTO | 06/07/2019 07:05:26 AM | Referral to Optometry |
| 20181114191 | RODRIGUEZ, ALBERTO | 07/01/2019 10:56:58 AM | Referral to Optometry |
| 20181114191 | RODRIGUEZ, ALBERTO | 07/14/2019 01:09:41 PM | Referral to Optometry |
| 20181114191 | RODRIGUEZ, ALBERTO | 07/15/2019 06:46:04 PM | Referral to Optometry |
| 20181114191 | RODRIGUEZ, ALBERTO | 08/03/2019 09:47:40 AM | Referral to Optometry |
| 20181114191 | RODRIGUEZ, ALBERTO | 09/22/2019 08:31:03 AM | Referral to Optometry |
| 20181114191 | RODRIGUEZ, ALBERTO | 11/20/2019 07:55:28 AM | Referral to Optometry |
| 20181114192 | COLEMAN, KENNETH | 11/16/2018 10:20:47 AM | Referral to Optometry |
| 20181115005 | MINGO, WARREN | 11/21/2018 11:20:09 AM | Referral to Optometry |
| 20181115005 | MINGO, WARREN | 05/13/2019 12:24:31 PM | Referral to Optometry |
| 20181115008 | CULVER, JEFFREY | 01/10/2019 09:11:07 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20181115020 | SMITHMCCLURE, CHALRES R | 12/11/2018 03:17:50 PM | Referral to Optometry |
| 20181115050 | BENNETT, JUSTIN N | 02/28/2019 10:23:55 AM | Referral to Optometry |
| 20181115050 | BENNETT, JUSTIN N | 02/28/2019 10:23:55 AM | Referral to Optometry |
| 20181115050 | BENNETT, JUSTIN N | 04/17/2019 01:49:34 PM | Referral to Optometry |
| 20181115054 | WHITE, MCHENRY M | 12/16/2018 01:18:17 PM | Referral to Optometry |
| 20181115084 | JOHNSON, CLARENCE D | 11/19/2018 07:51:29 PM | Referral to Optometry |
| 20181115098 | WILLIAMS, AMANDA S | 12/13/2018 09:42:10 AM | Referral to Optometry |
| 20181115121 | SPENCER, BRITTANY N | 12/17/2018 10:15:24 AM | Referral to Optometry |
| 20181115121 | SPENCER, BRITTANY N | 12/23/2018 09:12:49 AM | Referral to Optometry |
| 20181115177 | JACKSON, DION S | 03/24/2019 08:05:24 AM | Referral to Optometry |
| 20181116027 | DAVIS, KELVIN T | 01/16/2019 12:49:01 PM | Referral to Optometry |
| 20181116032 | FOSTER, SAMMIE L | 11/19/2018 12:29:10 PM | Referral to Optometry |
| 20181116098 | CANADY, IKING | 07/05/2019 07:55:44 AM | Referral to Optometry |
| 20181116098 | CANADY, IKING | 08/12/2019 10:01:11 AM | Referral to Optometry |
| 20181116098 | CANADY, IKING | 08/20/2019 01:53:22 PM | Referral to Optometry |
| 20181116104 | PIKE, CLIFFORD | 06/22/2019 03:13:19 PM | Referral to Optometry |
| 20181116129 | MOORE, EDWARD | 12/01/2018 08:52:38 AM | Referral to Optometry |
| 20181116130 | HINTZ, HOWARD S | 11/24/2018 10:43:14 AM | Referral to Optometry |
| 20181116144 | KYLES, THELDORE | 11/22/2018 12:26:41 PM | Referral to Optometry |
| 20181117015 | LANDA, JOSE L | 01/19/2019 09:01:59 AM | Referral to Optometry |
| 20181117015 | LANDA, JOSE L | 02/13/2019 09:50:24 AM | Referral to Optometry |
| 20181117015 | LANDA, JOSE L | 08/07/2019 04:49:42 PM | Referral to Optometry |
| 20181117015 | LANDA, JOSE L | 08/20/2019 09:34:13 AM | Referral to Optometry |
| 20181117015 | LANDA, JOSE L | 10/06/2019 01:43:19 PM | Referral to Optometry |
| 20181117015 | LANDA, JOSE L | 10/24/2019 12:57:46 PM | Referral to Optometry |
| 20181117015 | LANDA, JOSE L | 10/29/2019 10:12:04 AM | Referral to Optometry |
| 20181117015 | LANDA, JOSE L | 11/07/2019 09:15:50 AM | Referral to Optometry |
| 20181117032 | BURRAGE, JOHNNY R | 12/09/2018 12:00:19 PM | Referral to Optometry |
| 20181117098 | MOREHEAD, KIMBERLY | 12/21/2018 09:16:26 AM | Referral to Optometry |
| 20181117098 | MOREHEAD, KIMBERLY | 01/01/2019 09:27:03 AM | Referral to Optometry |
| 20181117105 | ENOCH, PAMELA | 11/26/2018 10:21:27 AM | Referral to Optometry |
| 20181117207 | AKINGBOHUNGBE, OMOTAYO | 05/24/2019 10:18:13 AM | Referral to Optometry |
| 20181118011 | CHRISTIEL, DANA S | 11/18/2018 05:24:06 PM | Referral to Optometry |
| 20181118038 | RICHARDSON, JAMES L | 11/22/2018 12:42:36 PM | Referral to Optometry |
| 20181118038 | RICHARDSON, JAMES L | 11/26/2018 10:56:56 AM | Referral to Optometry |
| 20181118064 | Martin, Michael | 12/09/2018 08:36:00 AM | Referral to Optometry |
| 20181118077 | BUTLER, HOLLY G | 01/17/2019 04:34:36 PM | Referral to Optometry |
| 20181118087 | STEWART, FLOYD | 11/23/2018 02:09:44 PM | Referral to Optometry |
| 20181118102 | NOBLE, LAQUINTIS L | 12/04/2018 09:32:34 AM | Referral to Optometry |
| 20181118147 | KELSEY, COREY | 02/25/2019 02:40:25 PM | Referral to Optometry |
| 20181119026 | SEYMOUR, DARRION | 12/28/2018 11:33:36 AM | Referral to Optometry |
| 20181119042 | TURNER, VONTEZ | 07/14/2019 08:33:49 AM | Referral to Optometry |
| 20181119042 | TURNER, VONTEZ | 08/19/2019 10:34:08 AM | Referral to Optometry |
| 20181119042 | TURNER, VONTEZ | 08/19/2019 10:34:09 AM | Referral to Optometry |
| 20181119042 | TURNER, VONTEZ | 08/30/2019 08:18:27 PM | Referral to Optometry |
| 20181119094 | TAYLOR, DAREAUN | 05/29/2019 08:37:17 AM | Referral to Optometry |
| 20181119094 | TAYLOR, DAREAUN | 06/08/2019 09:09:55 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20181119094 | TAYLOR, DAREAUN | 07/08/2019 10:38:21 AM | Referral to Optometry |
| 20181119104 | FLECHLER, SHANNON | 12/10/2018 11:50:52 AM | Referral to Optometry |
| 20181119104 | FLECHLER, SHANNON | 12/20/2018 10:07:14 AM | Referral to Optometry |
| 20181119104 | FLECHLER, SHANNON | 12/20/2018 11:56:53 AM | Referral to Optometry |
| 20181119126 | PIKE, HARRIS C | 12/17/2018 02:36:55 PM | Referral to Optometry |
| 20181119126 | PIKE, HARRIS C | 12/19/2018 10:16:41 PM | Referral to Optometry |
| 20181119138 | HARSHAW, ALBERT M | 12/01/2018 06:22:48 PM | Referral to Optometry |
| 20181119138 | HARSHAW, ALBERT M | 12/01/2018 06:22:49 PM | Referral to Optometry |
| 20181119157 | MCCOY, MARK D | 02/21/2019 09:51:08 AM | Referral to Optometry |
| 20181119183 | GUTTEPEREZ, FRANCISCO S | 12/26/2018 12:17:53 PM | Referral to Optometry |
| 20181119183 | GUTTEPEREZ, FRANCISCO S | 01/08/2019 10:01:03 AM | Referral to Optometry |
| 20181119183 | GUTTEPEREZ, FRANCISCO S | 01/14/2019 01:55:04 PM | Referral to Optometry |
| 20181119188 | HOLMES, JEFFREY J | 01/21/2019 09:06:11 AM | Referral to Optometry |
| 20181119188 | HOLMES, JEFFREY J | 02/13/2019 08:50:49 AM | Referral to Optometry |
| 20181119189 | GRANDE, EDGAR B | 12/17/2018 01:41:33 PM | Referral to Optometry |
| 20181119194 | VAZQUEZ FELICIANO, JOSE | 12/12/2018 12:52:57 PM | Referral to Optometry |
| 20181119194 | VAZQUEZ FELICIANO, JOSE | 12/25/2018 01:19:37 PM | Referral to Optometry |
| 20181119194 | VAZQUEZ FELICIANO, JOSE | 01/10/2019 02:23:30 PM | Referral to Optometry |
| 20181119196 | Tyson, Tyreece | 10/19/2019 11:04:54 AM | Referral to Optometry |
| 20181119202 | JOHNSON III, LUTHER | 12/08/2018 08:37:39 AM | Referral to Optometry |
| 20181119216 | COMIER, MARION | 05/13/2019 11:50:43 AM | Referral to Optometry |
| 20181119222 | STOVALL HARRIS, BREANNA L | 12/18/2018 09:58:51 AM | Referral to Optometry |
| 20181119222 | STOVALL HARRIS, BREANNA L | 12/26/2018 12:24:13 PM | Referral to Optometry |
| 20181120013 | FRANKLIN, MARLON | 10/31/2019 08:58:35 AM | Referral to Optometry |
| 20181120023 | DAVIS, EDGAR F | 12/05/2018 12:04:55 PM | Referral to Optometry |
| 20181120029 | JOHNSON, CHRISTOPHER T | 04/26/2019 09:14:31 AM | Referral to Optometry |
| 20181120029 | JOHNSON, CHRISTOPHER T | 05/19/2019 03:50:26 PM | Referral to Optometry |
| 20181120059 | JONES, LAVERT J | 12/31/2018 11:27:49 AM | Referral to Optometry |
| 20181120059 | JONES, LAVERT J | 12/31/2018 11:27:49 AM | Referral to Optometry |
| 20181120120 | HARRIS, MICHELLE | 01/28/2019 10:42:21 AM | Referral to Optometry |
| 20181120123 | Brayboy, Stacy L | 12/13/2018 08:36:59 AM | Referral to Optometry |
| 20181120133 | RAMAHA, MOHANNAD | 12/14/2018 08:06:25 AM | Referral to Optometry |
| 20181120166 | SMITH, LAMONT | 11/23/2018 09:27:17 AM | Referral to Optometry |
| 20181120166 | SMITH, LAMONT | 12/16/2018 11:17:08 AM | Referral to Optometry |
| 20181120166 | SMITH, LAMONT | 01/30/2019 02:30:22 PM | Referral to Optometry |
| 20181120166 | SMITH, LAMONT | 10/05/2019 11:13:02 AM | Referral to Optometry |
| 20181120166 | SMITH, LAMONT | 12/25/2019 02:10:55 PM | Referral to Optometry |
| 20181120169 | AGUILAR, ANIBAL V | 11/29/2018 01:10:35 PM | Referral to Optometry |
| 20181120169 | AGUILAR, ANIBAL V | 11/30/2018 05:03:00 PM | Referral to Optometry |
| 20181121005 | CRUZ, CHRISTOPHER J | 12/27/2018 08:02:56 AM | Referral to Optometry |
| 20181121024 | CHAVEZ, KENDALE K | 04/22/2019 08:30:45 PM | Referral to Optometry |
| 20181121039 | HAYWOOD, CORDEL J | 01/09/2019 01:22:36 PM | Referral to Optometry |
| 20181121049 | WILLIAMS, OSHANE | 12/08/2018 10:04:41 AM | Referral to Optometry |
| 20181121073 | ADAMS, DIONNE E | 11/23/2018 11:42:44 AM | Referral to Optometry |
| 20181121082 | APONTE, GERTRUDIS | 03/27/2019 08:25:20 AM | Referral to Optometry |
| 20181121083 | BAKER, CLEVELAND L | 04/10/2019 01:42:01 PM | Referral to Optometry |
| 20181121083 | BAKER, CLEVELAND L | 04/12/2019 07:41:42 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20181121083 | BAKER, CLEVELAND L | 05/01/2019 08:47:34 AM | Referral to Optometry |
| 20181121124 | JONES, EMMANUEL J | 01/10/2019 12:27:19 PM | Referral to Optometry |
| 20181121149 | POLASKI, JOHN | 01/08/2019 07:35:54 AM | Referral to Optometry |
| 20181122002 | SLAUGHTER, NORMAN | 01/03/2019 10:52:13 AM | Referral to Optometry |
| 20181122005 | RICHMOND, SYLVESTER | 03/06/2019 02:44:20 PM | Referral to Optometry |
| 20181122014 | BURRELL, LEON CASEY | 12/09/2018 10:50:23 AM | Referral to Optometry |
| 20181122017 | BALKCOM, BREONT L | 03/02/2019 08:17:25 AM | Referral to Optometry |
| 20181122017 | BALKCOM, BREONT L | 06/09/2019 09:55:02 PM | Referral to Optometry |
| 20181122017 | BALKCOM, BREONT L | 12/18/2019 04:52:19 PM | Referral to Optometry |
| 20181122025 | BALLARD, DARRELL B | 12/01/2018 01:14:02 PM | Referral to Optometry |
| 20181122025 | BALLARD, DARRELL B | 04/02/2019 09:33:06 AM | Referral to Optometry |
| 20181122032 | DURHAM, EDDIE | 01/09/2019 10:32:30 AM | Referral to Optometry |
| 20181122032 | DURHAM, EDDIE | 01/27/2019 07:46:06 PM | Referral to Optometry |
| 20181122035 | BOONE, DAMIEN L | 03/20/2019 08:12:52 AM | Referral to Optometry |
| 20181122035 | BOONE, DAMIEN L | 05/25/2019 02:38:10 PM | Referral to Optometry |
| 20181122035 | BOONE, DAMIEN L | 06/07/2019 01:09:18 PM | Referral to Optometry |
| 20181122035 | BOONE, DAMIEN L | 07/03/2019 12:57:27 PM | Referral to Optometry |
| 20181122035 | BOONE, DAMIEN L | 08/08/2019 08:47:33 AM | Referral to Optometry |
| 20181122035 | BOONE, DAMIEN L | 08/13/2019 12:12:22 PM | Referral to Optometry |
| 20181122035 | BOONE, DAMIEN L | 10/16/2019 08:09:30 AM | Referral to Optometry |
| 20181122035 | BOONE, DAMIEN L | 10/21/2019 08:14:02 AM | Referral to Optometry |
| 20181122035 | BOONE, DAMIEN L | 11/06/2019 11:06:34 AM | Referral to Optometry |
| 20181122035 | BOONE, DAMIEN L | 11/10/2019 11:22:10 AM | Referral to Optometry |
| 20181122119 | WEITKUM, CARRIE | 12/06/2018 03:22:16 PM | Referral to Optometry |
| 20181122142 | WHITE, CARLTON | 12/06/2018 03:15:00 PM | Referral to Optometry |
| 20181123038 | RODRIQUEZ, JUAN D | 12/01/2018 02:19:01 PM | Referral to Optometry |
| 20181123038 | RODRIQUEZ, JUAN D | 12/05/2018 10:07:23 AM | Referral to Optometry |
| 20181123070 | SZOPINSKI, PIOTR M | 11/29/2018 11:12:46 AM | Referral to Optometry |
| 20181123098 | WILSON, LATOYA F | 12/23/2018 10:43:20 AM | Referral to Optometry |
| 20181123099 | DEAN, VIOLET M | 01/09/2019 11:46:10 AM | Referral to Optometry |
| 20181123099 | DEAN, VIOLET M | 01/19/2019 12:42:11 PM | Referral to Optometry |
| 20181124026 | CORTEZ, AURELIO | 01/26/2019 08:27:46 AM | Referral to Optometry |
| 20181124030 | HERNANDEZ, VICENTE A | 12/03/2018 11:26:34 AM | Referral to Optometry |
| 20181124032 | ZEIADAH, EDDIE | 12/16/2018 05:57:48 PM | Referral to Optometry |
| 20181124032 | ZEIADAH, EDDIE | 12/16/2018 05:57:48 PM | Referral to Optometry |
| 20181124032 | ZEIADAH, EDDIE | 12/18/2018 10:28:12 AM | Referral to Optometry |
| 20181124064 | GLASPIE, CHARLES B | 12/06/2018 07:34:35 PM | Referral to Optometry |
| 20181124064 | GLASPIE, CHARLES B | 02/12/2019 09:48:58 AM | Referral to Optometry |
| 20181124077 | NELOMS, DERRICK A | 11/27/2018 11:50:57 AM | Referral to Optometry |
| 20181124079 | COMPTON, GEORGE | 03/09/2019 06:33:52 PM | Referral to Optometry |
| 20181124079 | COMPTON, GEORGE | 03/09/2019 06:33:52 PM | Referral to Optometry |
| 20181125041 | STIGLER, JEROME | 12/14/2018 12:43:35 PM | Referral to Optometry |
| 20181125043 | RUIZ, ALEXIS | 12/25/2018 01:21:55 PM | Referral to Optometry |
| 20181125043 | RUIZ, ALEXIS | 01/06/2019 07:30:23 AM | Referral to Optometry |
| 20181125043 | RUIZ, ALEXIS | 06/20/2019 07:39:07 AM | Referral to Optometry |
| 20181125043 | RUIZ, ALEXIS | 08/25/2019 02:48:53 PM | Referral to Optometry |
| 20181125043 | RUIZ, ALEXIS | 12/16/2019 10:15:19 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20181125087 | CANNON, ANDRE D | 12/03/2018 09:17:35 AM | Referral to Optometry |
| 20181125112 | BROWN, LAVELLE | 12/25/2018 07:41:50 AM | Referral to Optometry |
| 20181125120 | WALLACE, KENNETH D | 12/06/2018 11:44:04 AM | Referral to Optometry |
| 20181125152 | ROWE, DWAYNE C | 12/08/2018 08:38:39 AM | Referral to Optometry |
| 20181126028 | BRUCE, DOUGLAS A | 12/01/2018 02:04:28 PM | Referral to Optometry |
| 20181126028 | BRUCE, DOUGLAS A | 12/12/2018 04:25:18 PM | Referral to Optometry |
| 20181126028 | BRUCE, DOUGLAS A | 12/20/2018 09:27:31 AM | Referral to Optometry |
| 20181126028 | BRUCE, DOUGLAS A | 01/27/2019 12:11:43 PM | Referral to Optometry |
| 20181126060 | MONTOYA-NALASCO, OSCAR | 03/09/2019 07:58:46 AM | Referral to Optometry |
| 20181126060 | MONTOYA-NALASCO, OSCAR | 04/05/2019 11:11:16 AM | Referral to Optometry |
| 20181126063 | RUPERT, DANIEL | 12/16/2018 09:18:35 AM | Referral to Optometry |
| 20181126063 | RUPERT, DANIEL | 01/04/2019 09:32:20 PM | Referral to Optometry |
| 20181126075 | GUNBY, SHAVON D | 12/07/2018 05:47:39 PM | Referral to Optometry |
| 20181126075 | GUNBY, SHAVON D | 01/26/2019 01:12:34 PM | Referral to Optometry |
| 20181126075 | GUNBY, SHAVON D | 03/11/2019 09:33:49 AM | Referral to Optometry |
| 20181126077 | MOODY, SHAVEZ | 12/19/2018 04:07:59 PM | Referral to Optometry |
| 20181126082 | WESOLASKI, JAMES R | 11/30/2018 02:32:24 PM | Referral to Optometry |
| 20181127006 | PACHEO, GUILLERNO | 01/31/2019 02:27:12 PM | Referral to Optometry |
| 20181127006 | PACHEO, GUILLERNO | 03/01/2019 11:45:01 AM | Referral to Optometry |
| 20181127007 | COOPER, GERARD C | 12/05/2018 11:32:13 AM | Referral to Optometry |
| 20181127007 | COOPER, GERARD C | 12/06/2018 12:39:48 PM | Referral to Optometry |
| 20181127013 | ALVAREZ, ANTONIO | 11/27/2018 05:18:15 PM | Referral to Optometry |
| 20181127013 | ALVAREZ, ANTONIO | 11/30/2018 12:03:30 PM | Referral to Optometry |
| 20181127013 | ALVAREZ, ANTONIO | 12/06/2018 10:13:11 AM | Referral to Optometry |
| 20181127016 | HARDISON, CHRISTIAN T | 06/29/2019 10:57:16 AM | Referral to Optometry |
| 20181127032 | JONES, KEITH D | 12/11/2018 01:39:29 PM | Referral to Optometry |
| 20181127039 | ATKINS, MARVIN | 04/24/2019 09:04:18 AM | Referral to Optometry |
| 20181127113 | KNIGHT, KEVIN | 02/03/2019 10:06:22 AM | Referral to Optometry |
| 20181128171 | ROBERTSON, JAMES | 12/02/2018 08:03:06 AM | Referral to Optometry |
| 20181128171 | ROBERTSON, JAMES | 12/17/2018 09:11:37 AM | Referral to Optometry |
| 20181128186 | HARRIS, JOHNNY | 12/13/2018 07:34:12 AM | Referral to Optometry |
| 20181128207 | ROSENTHAL, KRYSTIAN V | 12/01/2018 12:35:49 PM | Referral to Optometry |
| 20181128207 | ROSENTHAL, KRYSTIAN V | 12/06/2018 11:55:08 AM | Referral to Optometry |
| 20181128234 | DEYOUNG, LYNDELL | 05/04/2019 04:19:34 PM | Referral to Optometry |
| 20181128234 | DEYOUNG, LYNDELL | 06/07/2019 08:10:12 AM | Referral to Optometry |
| 20181128234 | DEYOUNG, LYNDELL | 06/22/2019 08:48:06 AM | Referral to Optometry |
| 20181128247 | FLORES, BRANDON A | 12/04/2018 09:23:36 AM | Referral to Optometry |
| 20181128247 | FLORES, BRANDON A | 09/10/2019 09:09:53 AM | Referral to Optometry |
| 20181128252 | JEFFERSON, WILLIE A | 02/25/2019 06:51:56 PM | Referral to Optometry |
| 20181128286 | WHALEY, KYLA M | 12/19/2018 03:39:48 PM | Referral to Optometry |
| 20181128307 | PITTMAN, TIMOTHY | 12/15/2018 08:47:24 AM | Referral to Optometry |
| 20181128307 | PITTMAN, TIMOTHY | 12/18/2018 11:17:02 AM | Referral to Optometry |
| 20181128327 | HERNANDEZ, NELSON | 01/30/2019 09:04:50 PM | Referral to Optometry |
| 20181128327 | HERNANDEZ, NELSON | 07/06/2019 12:49:29 PM | Referral to Optometry |
| 20181128327 | HERNANDEZ, NELSON | 07/29/2019 12:24:48 PM | Referral to Optometry |
| 20181128332 | HARE, ROBERTA | 12/04/2018 10:14:05 AM | Referral to Optometry |
| 20181128341 | DAVIS, BRENDA | 12/04/2018 03:00:36 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20181129008 | JOHNSON, LATRICE | 12/01/2018 11:48:14 AM | Referral to Optometry |
| 20181129039 | HARRIS, MARCUS L | 12/09/2018 08:08:31 AM | Referral to Optometry |
| 20181129047 | FRIEBERG, STEPHEN A | 12/03/2018 01:18:06 PM | Referral to Optometry |
| 20181129048 | HENNEBERG, DONALD | 12/10/2018 06:43:20 PM | Referral to Optometry |
| 20181129048 | HENNEBERG, DONALD | 12/17/2018 04:11:53 PM | Referral to Optometry |
| 20181129048 | HENNEBERG, DONALD | 06/13/2019 11:45:44 AM | Referral to Optometry |
| 20181129048 | HENNEBERG, DONALD | 07/23/2019 09:05:58 AM | Referral to Optometry |
| 20181129048 | HENNEBERG, DONALD | 11/07/2019 10:22:55 AM | Referral to Optometry |
| 20181129051 | MCNULTY, KIMBERLY | 12/11/2018 02:05:57 PM | Referral to Optometry |
| 20181129073 | SMITH, RASHAAD R | 01/28/2019 02:40:16 PM | Referral to Optometry |
| 20181129083 | MARTINELLI, MICHAEL E | 12/04/2018 01:57:58 PM | Referral to Optometry |
| 20181129188 | SANDERS, MARCUS S | 12/06/2018 09:51:08 AM | Referral to Optometry |
| 20181129188 | SANDERS, MARCUS S | 02/18/2019 09:27:05 AM | Referral to Optometry |
| 20181130007 | KELLOGG, ROBERT | 12/07/2018 07:48:08 AM | Referral to Optometry |
| 20181130008 | ESPINDOLA, ELIAS E | 12/11/2018 09:36:25 AM | Referral to Optometry |
| 20181130012 | FERNANDEZ, TOMA R | 01/16/2019 08:02:41 AM | Referral to Optometry |
| 20181130012 | FERNANDEZ, TOMA R | 05/11/2019 01:44:03 PM | Referral to Optometry |
| 20181130012 | FERNANDEZ, TOMA R | 05/15/2019 01:54:04 PM | Referral to Optometry |
| 20181130012 | FERNANDEZ, TOMA R | 05/25/2019 02:21:14 PM | Referral to Optometry |
| 20181130012 | FERNANDEZ, TOMA R | 05/26/2019 01:03:36 PM | Referral to Optometry |
| 20181130012 | FERNANDEZ, TOMA R | 05/31/2019 12:17:34 PM | Referral to Optometry |
| 20181130029 | HALL, LEROY | 12/13/2018 07:13:05 AM | Referral to Optometry |
| 20181130029 | HALL, LEROY | 01/02/2019 11:17:36 AM | Referral to Optometry |
| 20181130030 | GRIFFIN, REGINALD D | 12/06/2018 09:09:00 AM | Referral to Optometry |
| 20181130033 | CHAMBERS, JESSIE M | 01/05/2019 12:47:12 PM | Referral to Optometry |
| 20181130044 | MARTINEZ, JUAN | 11/30/2018 08:27:03 PM | Referral to Optometry |
| 20181130082 | REIMANN, DAVID | 12/10/2018 07:46:11 AM | Referral to Optometry |
| 20181130135 | SIMMONS, TONY | 12/10/2018 11:50:12 AM | Referral to Optometry |
| 20181130159 | HENRIQUEZ, ALEXIS R | 12/08/2018 06:30:05 PM | Referral to Optometry |
| 20181130170 | LANEAUX, NASTASJA | 12/09/2018 11:16:50 AM | Referral to Optometry |
| 20181130174 | DOLJANIN, JASON | 01/29/2019 05:29:09 PM | Referral to Optometry |
| 20181130186 | NEUBAUER, CHRISTOPHER D | 12/09/2018 09:07:20 AM | Referral to Optometry |
| 20181130190 | BROOKS, JOHN | 12/15/2018 08:52:44 AM | Referral to Optometry |
| 20181130190 | BROOKS, JOHN | 12/15/2018 11:34:19 AM | Referral to Optometry |
| 20181130190 | BROOKS, JOHN | 01/02/2019 10:18:31 AM | Referral to Optometry |
| 20181130190 | BROOKS, JOHN | 01/15/2019 09:15:19 AM | Referral to Optometry |
| 20181130190 | BROOKS, JOHN | 02/13/2019 11:46:00 AM | Referral to Optometry |
| 20181130190 | BROOKS, JOHN | 08/28/2019 02:02:57 PM | Referral to Optometry |
| 20181130197 | BUFORD, RALPH | 02/11/2019 11:38:35 AM | Referral to Optometry |
| 20181130202 | PRICE, GEORGE W | 12/09/2018 06:37:41 PM | Referral to Optometry |
| 20181130202 | PRICE, GEORGE W | 12/22/2018 03:54:50 PM | Referral to Optometry |
| 20181130202 | PRICE, GEORGE W | 12/23/2018 02:27:19 PM | Referral to Optometry |
| 20181201003 | HOWARD, ERIC E | 12/27/2018 02:25:16 PM | Referral to Optometry |
| 20181201003 | HOWARD, ERIC E | 01/02/2019 12:29:37 PM | Referral to Optometry |
| 20181201003 | HOWARD, ERIC E | 01/26/2019 01:19:57 PM | Referral to Optometry |
| 20181201003 | HOWARD, ERIC E | 02/08/2019 01:17:16 PM | Referral to Optometry |
| 20181201003 | HOWARD, ERIC E | 06/09/2019 11:29:14 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20181201018 | MOSLEY, CORNELIUS | 03/25/2019 08:56:03 AM | Referral to Optometry |
| 20181201021 | JONES, JHERY M | 10/03/2019 11:50:24 AM | Referral to Optometry |
| 20181201042 | GAITOR, CLIFTON W | 12/06/2018 11:05:08 AM | Referral to Optometry |
| 20181201059 | MERRITT, CHRISTOPHER | 11/07/2019 07:35:10 AM | Referral to Optometry |
| 20181201060 | JONES, MAURICE | 01/07/2019 08:19:36 PM | Referral to Optometry |
| 20181201060 | JONES, MAURICE | 02/10/2019 10:56:09 AM | Referral to Optometry |
| 20181201060 | JONES, MAURICE | 04/16/2019 08:19:55 AM | Referral to Optometry |
| 20181201060 | JONES, MAURICE | 06/28/2019 06:50:53 AM | Referral to Optometry |
| 20181201089 | FOLKES, DEONNE | 12/05/2018 09:22:33 AM | Referral to Optometry |
| 20181201089 | FOLKES, DEONNE | 12/22/2018 08:01:18 AM | Referral to Optometry |
| 20181201090 | BARTHOLOMAY, MICHAEL A | 12/08/2018 09:43:09 PM | Referral to Optometry |
| 20181201132 | GREEN, BYRON S | 12/13/2018 12:01:04 PM | Referral to Optometry |
| 20181202005 | WIGGINS, DONNIE | 12/05/2018 09:26:43 AM | Referral to Optometry |
| 20181202007 | ALLEN, DAVID | 01/04/2019 11:33:25 AM | Referral to Optometry |
| 20181202007 | ALLEN, DAVID | 08/02/2019 02:16:20 PM | Referral to Optometry |
| 20181202007 | ALLEN, DAVID | 12/04/2019 11:02:28 AM | Referral to Optometry |
| 20181202008 | MEDLEY, LASHAN | 01/15/2019 07:50:02 PM | Referral to Optometry |
| 20181202096 | GANDARILLA, SINFORIANO | 01/10/2019 09:54:13 AM | Referral to Optometry |
| 20181202125 | TAYLOR, ERVIN J | 09/17/2019 09:39:39 AM | Referral to Optometry |
| 20181202125 | TAYLOR, ERVIN J | 12/23/2019 12:49:13 PM | Referral to Optometry |
| 20181202139 | CRUZ, BRIAN K | 02/01/2019 04:42:28 PM | Referral to Optometry |
| 20181202139 | CRUZ, BRIAN K | 04/20/2019 10:23:39 AM | Referral to Optometry |
| 20181202139 | CRUZ, BRIAN K | 05/04/2019 10:21:41 AM | Referral to Optometry |
| 20181202139 | CRUZ, BRIAN K | 06/22/2019 08:28:10 AM | Referral to Optometry |
| 20181202139 | CRUZ, BRIAN K | 07/16/2019 02:13:00 PM | Referral to Optometry |
| 20181202139 | CRUZ, BRIAN K | 11/28/2019 08:25:21 AM | Referral to Optometry |
| 20181202141 | MENDOZA, JUAN SALGADO | 12/24/2018 12:07:37 PM | Referral to Optometry |
| 20181202141 | MENDOZA, JUAN SALGADO | 01/16/2019 11:00:52 AM | Referral to Optometry |
| 20181202141 | MENDOZA, JUAN SALGADO | 09/16/2019 04:49:22 PM | Referral to Optometry |
| 20181202165 | CHAVEZ JR III, VIRGILIO | 12/13/2018 09:09:59 AM | Referral to Optometry |
| 20181203030 | KEMP, BRANDELL | 12/12/2018 02:54:53 PM | Referral to Optometry |
| 20181203030 | KEMP, BRANDELL | 12/22/2018 08:05:46 AM | Referral to Optometry |
| 20181203178 | MARSHELL, KALOUSHEIO | 12/06/2018 10:48:57 AM | Referral to Optometry |
| 20181203178 | MARSHELL, KALOUSHEIO | 12/06/2018 10:49:08 AM | Referral to Optometry |
| 20181203178 | MARSHELL, KALOUSHEIO | 12/06/2018 04:21:56 PM | Referral to Optometry |
| 20181204064 | WILSON, MICHAEL T | 07/09/2019 12:21:32 PM | Referral to Optometry |
| 20181204088 | PRYOR, RICHARD D | 12/09/2018 08:57:43 PM | Referral to Optometry |
| 20181204105 | ALLEN, TONY G | 12/10/2018 10:26:29 AM | Referral to Optometry |
| 20181204105 | ALLEN, TONY G | 12/27/2018 08:26:08 AM | Referral to Optometry |
| 20181204105 | ALLEN, TONY G | 01/15/2019 09:22:50 AM | Referral to Optometry |
| 20181204105 | ALLEN, TONY G | 01/30/2019 08:34:30 AM | Referral to Optometry |
| 20181204105 | ALLEN, TONY G | 02/14/2019 09:09:53 AM | Referral to Optometry |
| 20181204105 | ALLEN, TONY G | 04/20/2019 07:41:13 AM | Referral to Optometry |
| 20181204105 | ALLEN, TONY G | 04/28/2019 08:42:59 AM | Referral to Optometry |
| 20181204106 | GREENLAW, RICHARD | 12/24/2018 07:36:45 AM | Referral to Optometry |
| 20181204110 | LEE, ANTONIO D | 02/14/2019 11:09:40 AM | Referral to Optometry |
| 20181204153 | JANICKI, KATHY | 12/06/2018 10:16:38 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20181204153 | JANICKI, KATHY | 12/09/2018 10:45:31 AM | Referral to Optometry |
| 20181205044 | OLUFOSOYE, OLUWANIFEMI G | 12/24/2018 09:24:03 PM | Referral to Optometry |
| 20181205044 | OLUFOSOYE, OLUWANIFEMI G | 01/04/2019 11:01:27 AM | Referral to Optometry |
| 20181205044 | OLUFOSOYE, OLUWANIFEMI G | 01/04/2019 11:01:27 AM | Referral to Optometry |
| 20181205048 | MONTGOMERY, EZEKIEL A | 12/26/2018 12:08:02 PM | Referral to Optometry |
| 20181205060 | CAZARES, RAMIRO TITO | 12/10/2018 08:40:27 AM | Referral to Optometry |
| 20181205110 | STACHURA, ADAM K | 12/26/2018 08:39:38 PM | Referral to Optometry |
| 20181205110 | STACHURA, ADAM K | 12/28/2018 08:30:53 PM | Referral to Optometry |
| 20181205110 | STACHURA, ADAM K | 01/01/2019 04:24:20 PM | Referral to Optometry |
| 20181205142 | BLANKE, KALEA | 12/13/2018 10:38:11 AM | Referral to Optometry |
| 20181205186 | PORTER, ANTHONY T | 01/11/2019 10:43:16 AM | Referral to Optometry |
| 20181205207 | MACON, SHAWN | 01/05/2019 11:47:18 AM | Referral to Optometry |
| 20181205207 | MACON, SHAWN | 01/23/2019 12:48:15 PM | Referral to Optometry |
| 20181205216 | DAVIS, TYRICE | 01/15/2019 06:48:51 PM | Referral to Optometry |
| 20181205229 | BAUGH, JASMINE A | 01/03/2019 12:39:07 PM | Referral to Optometry |
| 20181206004 | LOPEZ, JOSE A | 12/27/2018 08:51:19 AM | Referral to Optometry |
| 20181206011 | MACK, RICKEY G | 01/08/2019 10:35:54 AM | Referral to Optometry |
| 20181206025 | JONES, JOHN E | 12/11/2018 07:48:01 PM | Referral to Optometry |
| 20181206035 | FAUST, ROY L | 12/12/2018 12:20:18 PM | Referral to Optometry |
| 20181206035 | FAUST, ROY L | 12/15/2018 08:24:08 AM | Referral to Optometry |
| 20181206035 | FAUST, ROY L | 12/19/2018 09:56:57 AM | Referral to Optometry |
| 20181206035 | FAUST, ROY L | 12/23/2018 01:52:28 PM | Referral to Optometry |
| 20181206050 | HAMILTON, STEPHON | 12/24/2018 11:53:30 AM | Referral to Optometry |
| 20181206058 | ARANDA, ROBERT | 12/06/2018 07:34:58 PM | Referral to Optometry |
| 20181206079 | HAMLIN, DERRICK L | 11/15/2019 09:42:42 AM | Referral to Optometry |
| 20181206079 | HAMLIN, DERRICK L | 12/01/2019 11:31:44 AM | Referral to Optometry |
| 20181206083 | DAVIS, ROLLIN | 12/11/2018 12:37:58 PM | Referral to Optometry |
| 20181206134 | WHITE, LUSHER L | 04/15/2019 01:35:40 PM | Referral to Optometry |
| 20181206134 | WHITE, LUSHER L | 05/19/2019 11:55:50 AM | Referral to Optometry |
| 20181206134 | WHITE, LUSHER L | 05/28/2019 03:53:54 PM | Referral to Optometry |
| 20181206140 | CABRAL, DIANDRA | 01/05/2019 09:59:05 AM | Referral to Optometry |
| 20181206140 | CABRAL, DIANDRA | 02/12/2019 12:17:58 PM | Referral to Optometry |
| 20181206143 | YOUNG, PAUL | 01/03/2019 12:08:11 PM | Referral to Optometry |
| 20181206172 | GALVAN, MICHAEL L | 12/14/2018 09:37:43 AM | Referral to Optometry |
| 20181206202 | REYES, LUZ M | 12/19/2018 02:44:39 PM | Referral to Optometry |
| 20181207018 | BISHOP, PAUL | 12/30/2018 10:51:33 AM | Referral to Optometry |
| 20181207027 | REILLY, SEAN | 12/18/2018 10:56:24 AM | Referral to Optometry |
| 20181207034 | BARFIELD, BERNARD | 01/18/2019 08:33:28 AM | Referral to Optometry |
| 20181207034 | BARFIELD, BERNARD | 01/18/2019 08:33:29 AM | Referral to Optometry |
| 20181207039 | PETIK, ALEX V | 12/20/2018 05:45:05 PM | Referral to Optometry |
| 20181207039 | PETIK, ALEX V | 12/20/2018 05:45:06 PM | Referral to Optometry |
| 20181207079 | DESPENZA, DEVIN T | 03/11/2019 09:02:55 AM | Referral to Optometry |
| 20181207079 | DESPENZA, DEVIN T | 07/13/2019 10:24:30 AM | Referral to Optometry |
| 20181207079 | DESPENZA, DEVIN T | 09/30/2019 02:59:44 PM | Referral to Optometry |
| 20181207079 | DESPENZA, DEVIN T | 12/09/2019 11:05:42 AM | Referral to Optometry |
| 20181207080 | FUNCHES, JAQUAN | 12/30/2018 07:58:16 AM | Referral to Optometry |
| 20181207083 | PFEIFFER, BRIAN A | 12/19/2018 09:34:56 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20181207083 | PFEIFFER, BRIAN A | 10/13/2019 06:34:42 PM | Referral to Optometry |
| 20181207084 | OPHUS, DONALD G | 01/13/2019 04:16:49 PM | Referral to Optometry |
| 20181207111 | QUINONES, CLERINO | 12/13/2018 07:58:56 AM | Referral to Optometry |
| 20181207111 | QUINONES, CLERINO | 12/16/2018 02:31:49 PM | Referral to Optometry |
| 20181207112 | TOWNSEND, GERALD T | 12/20/2018 01:36:48 PM | Referral to Optometry |
| 20181207112 | TOWNSEND, GERALD T | 12/25/2018 11:24:49 AM | Referral to Optometry |
| 20181207112 | TOWNSEND, GERALD T | 03/02/2019 11:46:27 AM | Referral to Optometry |
| 20181207112 | TOWNSEND, GERALD T | 03/30/2019 09:54:27 AM | Referral to Optometry |
| 20181207112 | TOWNSEND, GERALD T | 11/04/2019 12:46:58 PM | Referral to Optometry |
| 20181207132 | MATTHEWS, MICHAEL | 02/21/2019 09:17:47 AM | Referral to Optometry |
| 20181207157 | WILLIAMS, NICHOLAS | 12/07/2018 09:32:05 PM | Referral to Optometry |
| 20181207166 | LEWIS, PHILIP J | 01/02/2019 08:39:50 AM | Referral to Optometry |
| 20181207191 | COLEMAN, CHARLENE E | 01/02/2019 12:44:42 PM | Referral to Optometry |
| 20181207191 | COLEMAN, CHARLENE E | 01/09/2019 02:29:32 PM | Referral to Optometry |
| 20181208015 | HOLLOWAY, WILLIAM H | 12/25/2018 07:45:59 AM | Referral to Optometry |
| 20181208029 | WELLS, OSHEN M | 01/09/2019 11:06:27 AM | Referral to Optometry |
| 20181208104 | LOFTON, ZYELL | 03/18/2019 09:20:13 AM | Referral to Optometry |
| 20181208104 | LOFTON, ZYELL | 03/29/2019 08:44:45 AM | Referral to Optometry |
| 20181208116 | TAYLOR, MARCUS W | 12/28/2018 02:00:26 PM | Referral to Optometry |
| 20181209021 | BRANDENBURG, BLAKE P | 12/25/2018 11:53:52 AM | Referral to Optometry |
| 20181209021 | BRANDENBURG, BLAKE P | 01/08/2019 10:13:21 AM | Referral to Optometry |
| 20181209021 | BRANDENBURG, BLAKE P | 01/11/2019 10:52:27 AM | Referral to Optometry |
| 20181209021 | BRANDENBURG, BLAKE P | 05/24/2019 09:35:27 AM | Referral to Optometry |
| 20181209021 | BRANDENBURG, BLAKE P | 08/01/2019 09:22:34 AM | Referral to Optometry |
| 20181209059 | WALKER, QUYMEAN | 04/26/2019 10:44:04 AM | Referral to Optometry |
| 20181209059 | WALKER, QUYMEAN | 05/07/2019 09:10:18 AM | Referral to Optometry |
| 20181209059 | WALKER, QUYMEAN | 05/23/2019 08:32:51 AM | Referral to Optometry |
| 20181209059 | WALKER, QUYMEAN | 06/08/2019 09:23:07 AM | Referral to Optometry |
| 20181209059 | WALKER, QUYMEAN | 12/07/2019 01:05:18 PM | Referral to Optometry |
| 20181209149 | WASHINGTON, LARRY | 01/17/2019 10:03:51 AM | Referral to Optometry |
| 20181209164 | DOE, JOHN | 12/17/2018 01:04:22 PM | Referral to Optometry |
| 20181210002 | DAWSON, ANTONIO | 01/22/2019 12:16:53 PM | Referral to Optometry |
| 20181210013 | MORA, RUBEN | 03/27/2019 10:39:43 AM | Referral to Optometry |
| 20181210013 | MORA, RUBEN | 04/09/2019 11:32:04 AM | Referral to Optometry |
| 20181210019 | PHILLIPS, BERNARD V | 01/18/2019 07:53:54 AM | Referral to Optometry |
| 20181210032 | NEAL, RODERICK E | 12/16/2018 10:10:09 AM | Referral to Optometry |
| 20181210032 | NEAL, RODERICK E | 12/16/2018 10:10:09 AM | Referral to Optometry |
| 20181210039 | SINGLETON, DIRK D | 12/15/2018 02:19:49 PM | Referral to Optometry |
| 20181210062 | HENDRICKS, RONNELL S | 05/20/2019 09:11:28 AM | Referral to Optometry |
| 20181210062 | HENDRICKS, RONNELL S | 06/25/2019 12:22:22 PM | Referral to Optometry |
| 20181210135 | KOVACS, JOHN | 12/30/2018 11:56:37 AM | Referral to Optometry |
| 20181210135 | KOVACS, JOHN | 01/11/2019 02:11:48 PM | Referral to Optometry |
| 20181210135 | KOVACS, JOHN | 02/15/2019 03:01:13 PM | Referral to Optometry |
| 20181210135 | KOVACS, JOHN | 03/01/2019 09:30:05 AM | Referral to Optometry |
| 20181210167 | ALLEN, STEVE R | 12/13/2018 10:51:45 AM | Referral to Optometry |
| 20181210177 | GONZALEZ, HUMBERTO | 12/19/2018 04:59:55 PM | Referral to Optometry |
| 20181210177 | GONZALEZ, HUMBERTO | 01/02/2019 10:49:26 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20181211004 | MUTTER, ROGER | 12/17/2018 10:41:04 AM | Referral to Optometry |
| 20181211006 | THOMAS, BRIAN K | 12/18/2018 01:01:27 PM | Referral to Optometry |
| 20181211023 | PEARSON, DE VIONE J | 12/15/2018 10:59:56 AM | Referral to Optometry |
| 20181211023 | PEARSON, DE VIONE J | 12/15/2018 11:58:44 AM | Referral to Optometry |
| 20181211045 | EDWARDS, JIMMIE | 12/15/2018 01:20:39 PM | Referral to Optometry |
| 20181211054 | TRUCHALSKI, ARKADIUSZ | 01/18/2019 08:02:50 AM | Referral to Optometry |
| 20181211124 | BANKS, DONNELL | 12/17/2018 10:59:25 AM | Referral to Optometry |
| 20181211127 | MILLER, GINO | 04/03/2019 08:12:56 PM | Referral to Optometry |
| 20181211127 | MILLER, GINO | 04/03/2019 08:12:56 PM | Referral to Optometry |
| 20181211189 | DUKES, KASHIF D | 01/14/2019 02:55:00 PM | Referral to Optometry |
| 20181211189 | DUKES, KASHIF D | 01/23/2019 09:52:26 AM | Referral to Optometry |
| 20181212069 | YORK, CORY D | 05/21/2019 10:07:08 AM | Referral to Optometry |
| 20181212069 | YORK, CORY D | 08/07/2019 11:42:41 AM | Referral to Optometry |
| 20181212091 | JONES-PARKER, TONY | 01/15/2019 08:37:15 PM | Referral to Optometry |
| 20181212109 | WYATT, DARRELL D | 12/12/2018 06:44:37 PM | Referral to Optometry |
| 20181212109 | WYATT, DARRELL D | 12/14/2018 09:53:27 AM | Referral to Optometry |
| 20181212114 | SUMRELL, UVON D | 12/19/2018 10:30:46 AM | Referral to Optometry |
| 20181212124 | MILES, BRANDON | 02/03/2019 08:44:03 PM | Referral to Optometry |
| 20181212124 | MILES, BRANDON | 03/09/2019 10:26:51 AM | Referral to Optometry |
| 20181212152 | BREHENY, MICHAEL L | 01/01/2019 09:18:23 AM | Referral to Optometry |
| 20181212166 | ESTRELLA, ERILIS | 01/25/2019 11:24:40 AM | Referral to Optometry |
| 20181212166 | ESTRELLA, ERILIS | 02/16/2019 07:44:25 AM | Referral to Optometry |
| 20181212168 | NUNEZ, OSCAR | 12/15/2018 01:51:29 PM | Referral to Optometry |
| 20181212190 | MONTES, JOEL | 10/01/2019 09:15:07 AM | Referral to Optometry |
| 20181213011 | NELSON, TANESHA | 02/27/2019 09:11:36 AM | Referral to Optometry |
| 20181213011 | NELSON, TANESHA | 03/25/2019 11:56:28 AM | Referral to Optometry |
| 20181213013 | WILLIAMS, ERIC | 12/20/2018 08:59:51 AM | Referral to Optometry |
| 20181213013 | WILLIAMS, ERIC | 12/27/2018 09:24:56 AM | Referral to Optometry |
| 20181213013 | WILLIAMS, ERIC | 01/08/2019 06:08:05 PM | Referral to Optometry |
| 20181213025 | ASHFORD, SAMUEL | 12/24/2018 07:04:55 PM | Referral to Optometry |
| 20181213030 | JONES, JOSHUA S | 12/23/2018 08:58:56 AM | Referral to Optometry |
| 20181213030 | JONES, JOSHUA S | 01/18/2019 01:40:21 PM | Referral to Optometry |
| 20181213030 | JONES, JOSHUA S | 02/18/2019 12:21:19 PM | Referral to Optometry |
| 20181213035 | THOMPSON, DARRYL | 01/13/2019 04:08:38 PM | Referral to Optometry |
| 20181213051 | JACKSON, LAZERICK | 01/18/2019 12:54:47 PM | Referral to Optometry |
| 20181213063 | IVORY, TEARRIS T | 12/26/2018 09:42:15 AM | Referral to Optometry |
| 20181213094 | SMITH, JOSHUA J | 07/31/2019 11:20:47 AM | Referral to Optometry |
| 20181213099 | SWAYZER, LEROY J | 07/21/2019 08:29:44 AM | Referral to Optometry |
| 20181213099 | SWAYZER, LEROY J | 07/24/2019 08:51:03 AM | Referral to Optometry |
| 20181213099 | SWAYZER, LEROY J | 08/13/2019 01:04:04 PM | Referral to Optometry |
| 20181213099 | SWAYZER, LEROY J | 11/06/2019 07:42:23 AM | Referral to Optometry |
| 20181213132 | MURPHY, EMMA J | 10/03/2019 10:49:41 AM | Referral to Optometry |
| 20181213133 | GOODLOW, ISAAC | 12/22/2018 12:02:49 PM | Referral to Optometry |
| 20181213140 | BRYANT, STERLING | 02/26/2019 08:56:43 AM | Referral to Optometry |
| 20181213185 | CASTREJON, ALBERTO | 12/16/2018 05:11:06 PM | Referral to Optometry |
| 20181213185 | CASTREJON, ALBERTO | 12/16/2018 05:11:06 PM | Referral to Optometry |
| 20181213197 | DAVIS, JIMMY L | 01/29/2019 12:26:35 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20181213199 | WALLS, SARINA M | 01/24/2019 08:01:36 AM | Referral to Optometry |
| 20181214005 | PAYNE, DAVID | 12/28/2018 03:37:23 PM | Referral to Optometry |
| 20181214009 | JOHNSON, DEMETRIUS | 12/24/2018 08:58:55 AM | Referral to Optometry |
| 20181214009 | JOHNSON, DEMETRIUS | 01/10/2019 09:22:37 AM | Referral to Optometry |
| 20181214009 | JOHNSON, DEMETRIUS | 03/06/2019 09:53:32 AM | Referral to Optometry |
| 20181214024 | KUNDID, COLIN A | 12/14/2018 07:29:22 PM | Referral to Optometry |
| 20181214050 | LEWIS, MICHAEL D | 12/18/2018 11:31:23 AM | Referral to Optometry |
| 20181214050 | LEWIS, MICHAEL D | 12/29/2018 10:42:10 AM | Referral to Optometry |
| 20181214057 | RICHARDS, ROBERT | 12/18/2018 08:51:18 AM | Referral to Optometry |
| 20181214071 | YOUNG, DAVID C | 12/16/2018 02:10:12 PM | Referral to Optometry |
| 20181214071 | YOUNG, DAVID C | 12/17/2018 10:07:20 AM | Referral to Optometry |
| 20181214077 | BAILEY, KEVIN M | 05/01/2019 09:33:21 AM | Referral to Optometry |
| 20181214097 | JOHNSON, SHANE F | 12/18/2018 12:34:07 PM | Referral to Optometry |
| 20181214097 | JOHNSON, SHANE F | 12/28/2018 08:02:11 AM | Referral to Optometry |
| 20181214097 | JOHNSON, SHANE F | 01/10/2019 04:54:26 PM | Referral to Optometry |
| 20181214097 | JOHNSON, SHANE F | 03/20/2019 08:01:32 AM | Referral to Optometry |
| 20181214097 | JOHNSON, SHANE F | 04/03/2019 08:34:34 AM | Referral to Optometry |
| 20181214097 | JOHNSON, SHANE F | 06/26/2019 10:50:55 AM | Referral to Optometry |
| 20181214097 | JOHNSON, SHANE F | 06/26/2019 10:50:55 AM | Referral to Optometry |
| 20181214097 | JOHNSON, SHANE F | 07/10/2019 07:42:34 AM | Referral to Optometry |
| 20181214097 | JOHNSON, SHANE F | 08/28/2019 02:46:22 PM | Referral to Optometry |
| 20181214122 | LIS, KAMILA J | 12/20/2018 09:56:34 AM | Referral to Optometry |
| 20181214159 | CARDENAS, VANESSA | 12/21/2018 11:27:51 AM | Referral to Optometry |
| 20181214164 | CROCKET, SHARIE M | 12/21/2018 12:26:43 PM | Referral to Optometry |
| 20181214179 | WALTON, JEREMY | 12/27/2018 02:30:04 PM | Referral to Optometry |
| 20181214179 | WALTON, JEREMY | 01/02/2019 12:33:16 PM | Referral to Optometry |
| 20181214179 | WALTON, JEREMY | 01/25/2019 10:01:34 AM | Referral to Optometry |
| 20181214179 | WALTON, JEREMY | 06/20/2019 01:11:04 PM | Referral to Optometry |
| 20181214179 | WALTON, JEREMY | 06/23/2019 12:58:25 PM | Referral to Optometry |
| 20181214179 | WALTON, JEREMY | 08/13/2019 09:54:33 AM | Referral to Optometry |
| 20181214179 | WALTON, JEREMY | 08/22/2019 11:34:55 AM | Referral to Optometry |
| 20181214179 | WALTON, JEREMY | 09/13/2019 09:27:47 AM | Referral to Optometry |
| 20181214179 | WALTON, JEREMY | 12/02/2019 01:48:33 PM | Referral to Optometry |
| 20181214180 | ANDERSON, HIRAM M | 01/26/2019 12:06:49 PM | Referral to Optometry |
| 20181214180 | ANDERSON, HIRAM M | 02/10/2019 02:14:40 PM | Referral to Optometry |
| 20181214180 | ANDERSON, HIRAM M | 02/14/2019 12:32:45 PM | Referral to Optometry |
| 20181215005 | STANDIFER, CORDELL | 12/21/2018 09:57:08 AM | Referral to Optometry |
| 20181215040 | BROWN, DEANGELOS S | 03/11/2019 10:02:54 AM | Referral to Optometry |
| 20181215092 | RODRIGUEZ, GIOVANNI C | 02/13/2019 10:18:23 AM | Referral to Optometry |
| 20181215107 | HIXON, BRUCE L | 12/19/2018 12:51:39 PM | Referral to Optometry |
| 20181215131 | LANG, CLARENCE T | 07/31/2019 12:55:52 PM | Referral to Optometry |
| 20181215174 | DAVIS, JAMES E | 06/27/2018 08:53:01 AM | Referral to Optometry |
| 20181215174 | DAVIS, JAMES E | 06/27/2018 08:58:09 AM | Referral to Optometry |
| 20181216017 | AREVALO, CARLOS | 01/05/2019 10:49:23 AM | Referral to Optometry |
| 20181216129 | SNEED, ARMOND | 02/01/2019 02:14:18 PM | Referral to Optometry |
| 20181216137 | WILLIAMS, ANDREW | 01/14/2019 08:39:32 AM | Referral to Optometry |
| 20181216141 | JOHNSON, ANTWAN | 12/23/2018 07:10:59 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20181216141 | JOHNSON, ANTWAN | 02/28/2019 03:16:36 PM | Referral to Optometry |
| 20181217017 | JONES, ALEXANDER A | 04/07/2019 10:26:08 AM | Referral to Optometry |
| 20181217017 | JONES, ALEXANDER A | 05/04/2019 10:55:41 AM | Referral to Optometry |
| 20181217017 | JONES, ALEXANDER A | 07/03/2019 09:24:01 AM | Referral to Optometry |
| 20181217017 | JONES, ALEXANDER A | 12/12/2019 08:53:31 AM | Referral to Optometry |
| 20181217017 | JONES, ALEXANDER A | 12/12/2019 08:53:31 AM | Referral to Optometry |
| 20181217128 | HARPER, VERONICA | 01/09/2019 09:50:52 AM | Referral to Optometry |
| 20181218004 | SHY, JAMES | 12/24/2018 07:53:31 AM | Referral to Optometry |
| 20181218006 | WASNI, ELIZA | 12/20/2018 02:41:21 PM | Referral to Optometry |
| 20181218006 | WASNI, ELIZA | 05/04/2019 01:22:19 PM | Referral to Optometry |
| 20181218006 | WASNI, ELIZA | 07/16/2019 10:38:44 AM | Referral to Optometry |
| 20181218006 | WASNI, ELIZA | 09/11/2019 03:10:37 PM | Referral to Optometry |
| 20181218006 | WASNI, ELIZA | 10/16/2019 09:40:37 AM | Referral to Optometry |
| 20181218018 | HARRIS, DORTEA L | 01/11/2019 10:50:42 AM | Referral to Optometry |
| 20181218018 | HARRIS, DORTEA L | 03/05/2019 10:46:29 AM | Referral to Optometry |
| 20181218018 | HARRIS, DORTEA L | 03/25/2019 12:07:11 PM | Referral to Optometry |
| 20181218018 | HARRIS, DORTEA L | 04/23/2019 10:41:10 AM | Referral to Optometry |
| 20181218035 | CRAIG, STEPHEN A | 12/29/2018 12:38:56 PM | Referral to Optometry |
| 20181218058 | STASIAK, MICHAEL | 12/18/2018 09:27:30 PM | Referral to Optometry |
| 20181218058 | STASIAK, MICHAEL | 03/14/2019 10:33:20 AM | Referral to Optometry |
| 20181218058 | STASIAK, MICHAEL | 03/14/2019 10:33:20 AM | Referral to Optometry |
| 20181218077 | WEITKUM, CARRIE | 12/31/2018 10:08:35 AM | Referral to Optometry |
| 20181218116 | FRIERSON, CALVIN | 12/22/2018 02:53:14 PM | Referral to Optometry |
| 20181218152 | MAYS, BARETTA | 02/26/2019 02:49:39 PM | Referral to Optometry |
| 20181218152 | MAYS, BARETTA | 03/31/2019 12:49:53 PM | Referral to Optometry |
| 20181218172 | JAMISON, MICHAEL | 01/03/2019 05:27:40 PM | Referral to Optometry |
| 20181218172 | JAMISON, MICHAEL | 02/20/2019 08:49:52 AM | Referral to Optometry |
| 20181218178 | PERAY, BJ A | 03/25/2019 06:34:02 PM | Referral to Optometry |
| 20181218190 | MCDONALD, SHAWAN J | 01/28/2019 01:17:15 PM | Referral to Optometry |
| 20181218190 | MCDONALD, SHAWAN J | 03/10/2019 10:51:25 AM | Referral to Optometry |
| 20181218198 | DEJESUS, BENJAMIN | 01/18/2019 01:38:17 PM | Referral to Optometry |
| 20181218198 | DEJESUS, BENJAMIN | 01/18/2019 01:38:58 PM | Referral to Optometry |
| 20181218198 | DEJESUS, BENJAMIN | 08/08/2019 09:25:32 AM | Referral to Optometry |
| 20181218200 | CLEAVES, BYRON | 12/19/2018 09:54:10 AM | Referral to Optometry |
| 20181219007 | LEWIS, STEPHEN | 12/21/2018 09:52:51 AM | Referral to Optometry |
| 20181219007 | LEWIS, STEPHEN | 01/24/2019 06:40:05 PM | Referral to Optometry |
| 20181219007 | LEWIS, STEPHEN | 01/24/2019 06:40:05 PM | Referral to Optometry |
| 20181219022 | HERNANDEZ, ISMAEL | 12/29/2018 10:22:41 AM | Referral to Optometry |
| 20181219066 | FRIEDLE, CHRISTOPHER | 01/21/2019 10:00:15 AM | Referral to Optometry |
| 20181219108 | NESBITT, LEVONTA | 03/16/2019 12:08:53 PM | Referral to Optometry |
| 20181219108 | NESBITT, LEVONTA | 04/18/2019 09:24:03 AM | Referral to Optometry |
| 20181219108 | NESBITT, LEVONTA | 05/02/2019 10:58:34 AM | Referral to Optometry |
| 20181219115 | GOMEZ, FERNANDO | 03/13/2019 10:51:28 PM | Referral to Optometry |
| 20181219115 | GOMEZ, FERNANDO | 03/21/2019 12:39:36 PM | Referral to Optometry |
| 20181219137 | LUCIO, ANTONIO | 12/22/2018 04:02:33 PM | Referral to Optometry |
| 20181219146 | LEWIS, BRANDEN D | 02/08/2019 12:57:55 PM | Referral to Optometry |
| 20181219146 | LEWIS, BRANDEN D | 02/08/2019 12:57:55 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20181219146 | LEWIS, BRANDEN D | 03/12/2019 04:40:30 PM | Referral to Optometry |
| 20181219146 | LEWIS, BRANDEN D | 04/10/2019 06:19:59 PM | Referral to Optometry |
| 20181219146 | LEWIS, BRANDEN D | 06/24/2019 04:03:29 PM | Referral to Optometry |
| 20181219146 | LEWIS, BRANDEN D | 06/24/2019 04:05:03 PM | Referral to Optometry |
| 20181219146 | LEWIS, BRANDEN D | 08/01/2019 12:39:39 PM | Referral to Optometry |
| 20181219146 | LEWIS, BRANDEN D | 09/28/2019 08:17:38 AM | Referral to Optometry |
| 20181219146 | LEWIS, BRANDEN D | 11/07/2019 08:10:13 AM | Referral to Optometry |
| 20181219148 | SMITH, FREDRICK | 01/16/2019 10:36:50 AM | Referral to Optometry |
| 20181219150 | PATTERSON, JOSEPH | 12/27/2018 07:47:27 AM | Referral to Optometry |
| 20181219157 | HOBBS, WILLIAM C | 01/09/2019 09:32:14 AM | Referral to Optometry |
| 20181219157 | HOBBS, WILLIAM C | 01/09/2019 04:36:44 PM | Referral to Optometry |
| 20181219157 | HOBBS, WILLIAM C | 03/12/2019 06:36:56 PM | Referral to Optometry |
| 20181219157 | HOBBS, WILLIAM C | 04/24/2019 10:40:15 AM | Referral to Optometry |
| 20181219157 | HOBBS, WILLIAM C | 06/27/2019 06:42:24 PM | Referral to Optometry |
| 20181219157 | HOBBS, WILLIAM C | 09/26/2019 09:01:51 AM | Referral to Optometry |
| 20181219157 | HOBBS, WILLIAM C | 09/30/2019 04:29:25 PM | Referral to Optometry |
| 20181219157 | HOBBS, WILLIAM C | 11/07/2019 08:33:23 AM | Referral to Optometry |
| 20181219157 | HOBBS, WILLIAM C | 11/07/2019 11:55:22 AM | Referral to Optometry |
| 20181220019 | ZINNERMAN, DERRICK L | 12/24/2018 12:47:54 PM | Referral to Optometry |
| 20181220033 | WILLIAMS, DAVID B | 01/08/2019 04:14:18 PM | Referral to Optometry |
| 20181220084 | OUSLEY, CURTIS | 01/15/2019 07:11:22 PM | Referral to Optometry |
| 20181220084 | OUSLEY, CURTIS | 01/24/2019 10:00:09 AM | Referral to Optometry |
| 20181220147 | BAKER, KENNETH L | 01/28/2019 02:31:54 PM | Referral to Optometry |
| 20181220154 | THOMAS, CORDELL | 01/05/2019 09:03:53 AM | Referral to Optometry |
| 20181220158 | LOVE, LEWIS | 12/22/2018 03:46:30 PM | Referral to Optometry |
| 20181220158 | LOVE, LEWIS | 02/25/2019 11:15:32 AM | Referral to Optometry |
| 20181220205 | BANKS, JOSEPH | 12/22/2018 04:08:40 PM | Referral to Optometry |
| 20181220205 | BANKS, JOSEPH | 12/31/2018 04:14:38 PM | Referral to Optometry |
| 20181220208 | JACKSON, STANLEY | 12/22/2018 09:49:57 AM | Referral to Optometry |
| 20181220208 | JACKSON, STANLEY | 01/07/2019 12:54:38 PM | Referral to Optometry |
| 20181221005 | ABRAHAM, PATRICIA S | 12/25/2018 10:31:00 AM | Referral to Optometry |
| 20181221005 | ABRAHAM, PATRICIA S | 01/19/2019 09:46:55 AM | Referral to Optometry |
| 20181221005 | ABRAHAM, PATRICIA S | 01/30/2019 01:35:05 PM | Referral to Optometry |
| 20181221014 | GALIMORE, BRUCE P | 08/23/2019 06:49:16 PM | Referral to Optometry |
| 20181221014 | GALIMORE, BRUCE P | 10/30/2019 11:53:29 AM | Referral to Optometry |
| 20181221014 | GALIMORE, BRUCE P | 11/02/2019 11:04:54 AM | Referral to Optometry |
| 20181221014 | GALIMORE, BRUCE P | 11/02/2019 11:05:38 AM | Referral to Optometry |
| 20181221014 | GALIMORE, BRUCE P | 11/17/2019 11:04:24 AM | Referral to Optometry |
| 20181221014 | GALIMORE, BRUCE P | 12/06/2019 10:47:21 AM | Referral to Optometry |
| 20181221024 | TATE, KENNETH | 10/08/2019 10:07:28 PM | Referral to Optometry |
| 20181221035 | SMITH, AARON D | 01/10/2019 07:54:26 AM | Referral to Optometry |
| 20181221035 | SMITH, AARON D | 01/10/2019 09:06:52 AM | Referral to Optometry |
| 20181221035 | SMITH, AARON D | 01/10/2019 02:45:22 PM | Referral to Optometry |
| 20181221035 | SMITH, AARON D | 02/11/2019 07:43:37 AM | Referral to Optometry |
| 20181221075 | GUZMAN, SAMUEL | 01/09/2019 12:32:22 PM | Referral to Optometry |
| 20181221075 | GUZMAN, SAMUEL | 04/02/2019 07:37:02 PM | Referral to Optometry |
| 20181221076 | MALDONADO, JASON E | 03/13/2019 12:13:33 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20181221076 | MALDONADO, JASON E | 03/24/2019 11:37:04 PM | Referral to Optometry |
| 20181221076 | MALDONADO, JASON E | 05/12/2019 09:22:37 AM | Referral to Optometry |
| 20181221089 | BARBER, DEON | 01/16/2019 01:36:41 PM | Referral to Optometry |
| 20181221089 | BARBER, DEON | 02/13/2019 01:24:14 PM | Referral to Optometry |
| 20181221089 | BARBER, DEON | 02/13/2019 01:24:15 PM | Referral to Optometry |
| 20181221103 | FULTON, LAMAR | 07/16/2019 09:28:33 AM | Referral to Optometry |
| 20181221137 | HALL, PARIS R | 01/03/2019 05:11:08 PM | Referral to Optometry |
| 20181221137 | HALL, PARIS R | 01/19/2019 07:44:15 AM | Referral to Optometry |
| 20181221137 | HALL, PARIS R | 02/13/2019 08:36:18 AM | Referral to Optometry |
| 20181221151 | REED, GERALD L | 01/31/2019 12:00:25 PM | Referral to Optometry |
| 20181221151 | REED, GERALD L | 03/16/2019 11:30:55 AM | Referral to Optometry |
| 20181221151 | REED, GERALD L | 05/29/2019 02:44:59 PM | Referral to Optometry |
| 20181221151 | REED, GERALD L | 08/08/2019 11:32:48 AM | Referral to Optometry |
| 20181221156 | JAYCOX, RAYSHAWN R | 04/15/2019 11:33:48 AM | Referral to Optometry |
| 20181221156 | JAYCOX, RAYSHAWN R | 04/15/2019 11:33:48 AM | Referral to Optometry |
| 20181221166 | MARTINEZ, JOVANNY | 01/30/2019 08:42:45 AM | Referral to Optometry |
| 20181221166 | MARTINEZ, JOVANNY | 01/30/2019 05:33:26 PM | Referral to Optometry |
| 20181222009 | ZEPEDA, JESUS | 10/23/2019 03:07:29 PM | Referral to Optometry |
| 20181222084 | GRAY, BRUCE | 01/10/2019 11:48:25 AM | Referral to Optometry |
| 20181222084 | GRAY, BRUCE | 01/15/2019 11:37:59 AM | Referral to Optometry |
| 20181222084 | GRAY, BRUCE | 02/28/2019 03:21:09 PM | Referral to Optometry |
| 20181222115 | JOHNSON, COREY | 04/23/2019 09:16:59 PM | Referral to Optometry |
| 20181223042 | JAMES, NAJEE D | 06/19/2019 08:24:34 AM | Referral to Optometry |
| 20181223076 | PIERONI, LESLIE S | 09/04/2019 11:29:33 AM | Referral to Optometry |
| 20181223091 | RIVERA, JOSHUA | 03/10/2019 11:15:06 AM | Referral to Optometry |
| 20181223119 | WATSON, SHUNELL G | 01/10/2019 08:21:55 AM | Referral to Optometry |
| 20181223119 | WATSON, SHUNELL G | 01/10/2019 01:15:59 PM | Referral to Optometry |
| 20181223146 | RECILLAS, EDGAR | 05/18/2019 11:42:34 AM | Referral to Optometry |
| 20181223146 | RECILLAS, EDGAR | 07/15/2019 10:19:32 AM | Referral to Optometry |
| 20181223146 | RECILLAS, EDGAR | 08/17/2019 12:09:18 PM | Referral to Optometry |
| 20181223146 | RECILLAS, EDGAR | 08/30/2019 10:06:56 AM | Referral to Optometry |
| 20181223146 | RECILLAS, EDGAR | 10/01/2019 10:57:17 AM | Referral to Optometry |
| 20181223146 | RECILLAS, EDGAR | 12/03/2019 03:57:54 PM | Referral to Optometry |
| 20181223167 | COLLINS, JAMES E | 12/28/2018 09:28:16 AM | Referral to Optometry |
| 20181223167 | COLLINS, JAMES E | 01/02/2019 10:03:21 AM | Referral to Optometry |
| 20181223167 | COLLINS, JAMES E | 01/22/2019 09:41:36 AM | Referral to Optometry |
| 20181223167 | COLLINS, JAMES E | 06/27/2019 01:17:06 PM | Referral to Optometry |
| 20181223167 | COLLINS, JAMES E | 11/25/2019 05:20:21 PM | Referral to Optometry |
| 20181224012 | HERRING, BOBBY | 01/10/2019 08:41:18 AM | Referral to Optometry |
| 20181224012 | HERRING, BOBBY | 01/10/2019 08:41:18 AM | Referral to Optometry |
| 20181224039 | WILSON, DEANDRE G | 01/09/2019 03:53:26 PM | Referral to Optometry |
| 20181224039 | WILSON, DEANDRE G | 01/12/2019 12:21:11 PM | Referral to Optometry |
| 20181224039 | WILSON, DEANDRE G | 05/10/2019 10:20:18 AM | Referral to Optometry |
| 20181224039 | WILSON, DEANDRE G | 09/09/2019 02:57:06 PM | Referral to Optometry |
| 20181224039 | WILSON, DEANDRE G | 09/21/2019 06:29:23 PM | Referral to Optometry |
| 20181224039 | WILSON, DEANDRE G | 11/21/2019 09:55:50 AM | Referral to Optometry |
| 20181224039 | WILSON, DEANDRE G | 12/03/2019 12:01:27 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20181224039 | WILSON, DEANDRE G | 12/04/2019 12:36:16 PM | Referral to Optometry |
| 20181224066 | MOSLEY, CURTIS | 01/03/2019 09:51:40 AM | Referral to Optometry |
| 20181224105 | DEANS, JERMAINE D | 12/31/2018 10:51:02 AM | Referral to Optometry |
| 20181224105 | DEANS, JERMAINE D | 01/21/2019 11:34:09 AM | Referral to Optometry |
| 20181224105 | DEANS, JERMAINE D | 01/29/2019 09:33:49 AM | Referral to Optometry |
| 20181224105 | DEANS, JERMAINE D | 02/26/2019 08:16:05 AM | Referral to Optometry |
| 20181224105 | DEANS, JERMAINE D | 03/06/2019 05:39:26 PM | Referral to Optometry |
| 20181224138 | BREWER, LATANYA | 01/02/2019 11:56:07 AM | Referral to Optometry |
| 20181224138 | BREWER, LATANYA | 01/05/2019 09:31:13 AM | Referral to Optometry |
| 20181224138 | BREWER, LATANYA | 01/08/2019 11:02:26 AM | Referral to Optometry |
| 20181224138 | BREWER, LATANYA | 01/10/2019 10:40:45 AM | Referral to Optometry |
| 20181224148 | JAKES, DOMINICK E | 01/05/2019 11:29:58 AM | Referral to Optometry |
| 20181224152 | PEREDA, ISMAEL | 01/22/2019 02:49:08 PM | Referral to Optometry |
| 20181224152 | PEREDA, ISMAEL | 01/26/2019 01:15:49 PM | Referral to Optometry |
| 20181224152 | PEREDA, ISMAEL | 01/27/2019 01:48:28 PM | Referral to Optometry |
| 20181224169 | YATES, LAMONT M | 01/15/2019 11:30:09 AM | Referral to Optometry |
| 20181224169 | YATES, LAMONT M | 01/28/2019 01:46:28 PM | Referral to Optometry |
| 20181225001 | SABUR, KARIM H | 02/17/2019 07:06:28 AM | Referral to Optometry |
| 20181225006 | MCGOWAN, BRYANT M | 03/29/2019 09:58:42 AM | Referral to Optometry |
| 20181225006 | MCGOWAN, BRYANT M | 04/01/2019 12:22:39 PM | Referral to Optometry |
| 20181225006 | MCGOWAN, BRYANT M | 04/01/2019 12:22:39 PM | Referral to Optometry |
| 20181225006 | MCGOWAN, BRYANT M | 04/03/2019 09:49:23 AM | Referral to Optometry |
| 20181225006 | MCGOWAN, BRYANT M | 04/24/2019 03:18:30 PM | Referral to Optometry |
| 20181225006 | MCGOWAN, BRYANT M | 04/24/2019 03:18:30 PM | Referral to Optometry |
| 20181225006 | MCGOWAN, BRYANT M | 07/27/2019 09:46:45 AM | Referral to Optometry |
| 20181225022 | JOHNSON, VERNON | 01/08/2019 12:16:01 PM | Referral to Optometry |
| 20181225022 | JOHNSON, VERNON | 04/05/2019 09:50:03 AM | Referral to Optometry |
| 20181225022 | JOHNSON, VERNON | 10/25/2019 09:02:02 AM | Referral to Optometry |
| 20181225040 | SMITH, WAYNE C | 01/09/2019 12:38:54 PM | Referral to Optometry |
| 20181225040 | SMITH, WAYNE C | 01/28/2019 08:19:08 AM | Referral to Optometry |
| 20181225092 | ODOM, RYAN W | 02/19/2019 09:39:04 AM | Referral to Optometry |
| 20181225092 | ODOM, RYAN W | 03/06/2019 04:10:46 PM | Referral to Optometry |
| 20181225092 | ODOM, RYAN W | 03/26/2019 02:44:18 PM | Referral to Optometry |
| 20181226019 | OZIER, IRVING | 01/01/2019 11:15:07 AM | Referral to Optometry |
| 20181226079 | WATSON, JEROME | 01/10/2019 09:55:14 AM | Referral to Optometry |
| 20181226079 | WATSON, JEROME | 02/14/2019 10:22:22 AM | Referral to Optometry |
| 20181226079 | WATSON, JEROME | 02/14/2019 10:48:15 AM | Referral to Optometry |
| 20181226079 | WATSON, JEROME | 04/26/2019 12:18:47 PM | Referral to Optometry |
| 20181226079 | WATSON, JEROME | 04/26/2019 12:19:08 PM | Referral to Optometry |
| 20181226094 | DRAG, BEATA | 03/06/2019 03:40:14 PM | Referral to Optometry |
| 20181227016 | MOORE, DWIGHT T | 12/29/2018 07:34:19 PM | Referral to Optometry |
| 20181227016 | MOORE, DWIGHT T | 01/13/2019 10:41:00 AM | Referral to Optometry |
| 20181227035 | WALLACE, ROBERT | 04/03/2019 11:21:04 AM | Referral to Optometry |
| 20181227044 | VILLANUEVA, GIOVANNI | 01/25/2019 09:50:20 AM | Referral to Optometry |
| 20181227044 | VILLANUEVA, GIOVANNI | 06/03/2019 01:52:32 PM | Referral to Optometry |
| 20181227044 | VILLANUEVA, GIOVANNI | 07/04/2019 03:21:12 PM | Referral to Optometry |
| 20181227044 | VILLANUEVA, GIOVANNI | 10/04/2019 07:54:01 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20181227044 | VILLANUEVA, GIOVANNI | 10/28/2019 04:08:30 PM | Referral to Optometry |
| 20181227044 | VILLANUEVA, GIOVANNI | 12/22/2019 08:51:45 AM | Referral to Optometry |
| 20181227129 | WILSON, MARCUS | 01/17/2019 11:55:52 AM | Referral to Optometry |
| 20181227149 | MASCIO, DONALD | 01/06/2019 12:08:47 PM | Referral to Optometry |
| 20181227149 | MASCIO, DONALD | 11/04/2019 10:52:10 AM | Referral to Optometry |
| 20181227149 | MASCIO, DONALD | 11/04/2019 10:52:10 AM | Referral to Optometry |
| 20181227166 | JACKSON, CARL | 05/17/2019 10:57:31 AM | Referral to Optometry |
| 20181227178 | LUCIOUS, CHARLITA | 01/02/2019 10:55:27 AM | Referral to Optometry |
| 20181227178 | LUCIOUS, CHARLITA | 02/07/2019 10:27:43 AM | Referral to Optometry |
| 20181227198 | HILSON-COTTON, CRAIG D | 08/27/2019 10:51:27 AM | Referral to Optometry |
| 20181227198 | HILSON-COTTON, CRAIG D | 12/22/2019 03:08:41 PM | Referral to Optometry |
| 20181228032 | LYONS, XAVIER | 06/22/2019 02:11:05 PM | Referral to Optometry |
| 20181228080 | COLLINS, BLAKE | 06/04/2019 04:35:10 PM | Referral to Optometry |
| 20181228080 | COLLINS, BLAKE | 08/15/2019 03:28:28 PM | Referral to Optometry |
| 20181228121 | MADRIGALMEJIA, CARLOS | 01/17/2019 09:32:27 AM | Referral to Optometry |
| 20181228139 | DURAN, EDWARDO | 01/04/2019 10:50:27 AM | Referral to Optometry |
| 20181228147 | HAAS, JACOB | 01/12/2019 05:18:05 PM | Referral to Optometry |
| 20181228168 | MONTALVO, ALEXIS | 01/02/2019 09:46:19 AM | Referral to Optometry |
| 20181228178 | HORVATH, EDMUND J | 02/26/2019 03:06:58 PM | Referral to Optometry |
| 20181228178 | HORVATH, EDMUND J | 03/04/2019 02:36:50 PM | Referral to Optometry |
| 20181228178 | HORVATH, EDMUND J | 03/13/2019 08:51:16 AM | Referral to Optometry |
| 20181228178 | HORVATH, EDMUND J | 04/11/2019 08:46:16 AM | Referral to Optometry |
| 20181228179 | ABDELLATIF, MOHAMMED | 04/11/2019 08:33:21 AM | Referral to Optometry |
| 20181229011 | POWELL, KIMBERLY | 01/11/2019 09:37:30 AM | Referral to Optometry |
| 20181229011 | POWELL, KIMBERLY | 01/18/2019 10:41:11 AM | Referral to Optometry |
| 20181229013 | COLBURN, MICHELLE LEE | 03/29/2019 10:37:37 AM | Referral to Optometry |
| 20181229065 | GRIFFITH, MARK J | 02/17/2019 08:20:24 AM | Referral to Optometry |
| 20181229068 | POOLE, CHRISTIAN | 03/28/2019 02:38:22 PM | Referral to Optometry |
| 20181229089 | JONES, CHRISTOPHER L | 03/27/2019 11:09:29 AM | Referral to Optometry |
| 20181229090 | MARSHALL, TIRRELL J | 01/24/2019 08:26:14 AM | Referral to Optometry |
| 20181229106 | LAVALY, RAPHAEL | 12/29/2018 06:14:56 PM | Referral to Optometry |
| 20181229168 | COLEMAN, MARION A | 01/07/2019 12:41:44 PM | Referral to Optometry |
| 20181229173 | ELLIS, LYNWOOD | 01/05/2019 01:04:55 PM | Referral to Optometry |
| 20181229185 | JONES, KEVIN | 01/21/2019 09:45:14 AM | Referral to Optometry |
| 20181229190 | DEBASE, DESHON L | 01/05/2019 09:05:14 AM | Referral to Optometry |
| 20181229190 | DEBASE, DESHON L | 01/16/2019 11:41:35 AM | Referral to Optometry |
| 20181229190 | DEBASE, DESHON L | 02/26/2019 08:50:28 AM | Referral to Optometry |
| 20181229199 | DELLENBACH, FREDRIC C | 12/30/2018 07:18:19 AM | Referral to Optometry |
| 20181230058 | HATZIPETROS, LUKE | 01/07/2019 03:32:31 PM | Referral to Optometry |
| 20181230077 | MOORE, JUANITA | 02/01/2019 03:19:32 PM | Referral to Optometry |
| 20181230084 | RUDOLPH, LANDERS D | 01/03/2019 10:51:55 AM | Referral to Optometry |
| 20181230084 | RUDOLPH, LANDERS D | 01/04/2019 10:51:13 AM | Referral to Optometry |
| 20181230109 | BAILEY, RUSSELL | 01/04/2019 01:53:41 PM | Referral to Optometry |
| 20181230109 | BAILEY, RUSSELL | 01/08/2019 11:23:22 AM | Referral to Optometry |
| 20181230121 | WITHERS, LOUIS B | 06/01/2019 08:09:56 PM | Referral to Optometry |
| 20181230152 | SPRALLS, EVAN L | 01/08/2019 08:06:32 AM | Referral to Optometry |
| 20181230175 | MAPPS, MICHAEL L | 01/07/2019 07:23:55 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20181231010 | BOST, WILLIAM | 01/04/2019 09:33:17 AM | Referral to Optometry |
| 20181231032 | BROWN, SALTHIO O | 01/08/2019 08:05:30 AM | Referral to Optometry |
| 20181231032 | BROWN, SALTHIO O | 01/18/2019 11:43:39 AM | Referral to Optometry |
| 20181231032 | BROWN, SALTHIO O | 01/18/2019 11:43:40 AM | Referral to Optometry |
| 20181231127 | POINER, JOHN G | 01/14/2019 09:17:13 AM | Referral to Optometry |
| 20181231129 | MCCASKILL, ROBERT | 01/11/2019 01:40:43 PM | Referral to Optometry |
| 20181231129 | MCCASKILL, ROBERT | 01/16/2019 10:34:47 AM | Referral to Optometry |
| 20181231145 | TUCKER, MACK A | 05/10/2019 09:48:42 AM | Referral to Optometry |
| 20181231145 | TUCKER, MACK A | 08/04/2019 04:44:09 PM | Referral to Optometry |
| 20181231145 | TUCKER, MACK A | 08/16/2019 12:55:11 PM | Referral to Optometry |
| 20181231145 | TUCKER, MACK A | 09/21/2019 08:44:24 AM | Referral to Optometry |
| 20181231170 | LEWIS, TERRELL | 01/08/2019 08:10:50 AM | Referral to Optometry |
| 20181231170 | LEWIS, TERRELL | 01/12/2019 09:06:18 AM | Referral to Optometry |
| 20181231170 | LEWIS, TERRELL | 01/15/2019 09:50:06 AM | Referral to Optometry |
| 20181231170 | LEWIS, TERRELL | 03/11/2019 08:44:03 AM | Referral to Optometry |
| 20181231170 | LEWIS, TERRELL | 03/18/2019 07:20:45 PM | Referral to Optometry |
| 20181231170 | LEWIS, TERRELL | 03/18/2019 07:30:34 PM | Referral to Optometry |
| 20190101005 | BROWN, JERMAL V | 01/03/2019 07:40:18 AM | Referral to Optometry |
| 20190101005 | BROWN, JERMAL V | 01/05/2019 12:55:30 PM | Referral to Optometry |
| 20190101020 | DUSEVICIUS, ELIZABETH | 05/28/2019 10:15:39 AM | Referral to Optometry |
| 20190101054 | PIZARRO, EDDY | 01/01/2019 06:53:07 PM | Referral to Optometry |
| 20190101054 | PIZARRO, EDDY | 01/03/2019 11:05:05 AM | Referral to Optometry |
| 20190101065 | GALICH, JANE W | 01/04/2019 11:20:34 AM | Referral to Optometry |
| 20190101065 | GALICH, JANE W | 01/09/2019 09:49:01 AM | Referral to Optometry |
| 20190101100 | ROBINSON, ANTHONY | 02/26/2019 09:14:12 AM | Referral to Optometry |
| 20190101100 | ROBINSON, ANTHONY | 08/03/2019 12:42:48 PM | Referral to Optometry |
| 20190101128 | STUBBS, CORDERO | 01/16/2019 04:34:09 PM | Referral to Optometry |
| 20190101128 | STUBBS, CORDERO | 02/04/2019 12:14:16 PM | Referral to Optometry |
| 20190101128 | STUBBS, CORDERO | 05/07/2019 01:16:26 PM | Referral to Optometry |
| 20190101128 | STUBBS, CORDERO | 05/16/2019 10:26:56 AM | Referral to Optometry |
| 20190101128 | STUBBS, CORDERO | 05/28/2019 11:46:35 AM | Referral to Optometry |
| 20190101128 | STUBBS, CORDERO | 09/12/2019 08:58:29 AM | Referral to Optometry |
| 20190102035 | BERRY, DVALLAS J | 04/20/2019 08:22:59 AM | Referral to Optometry |
| 20190102035 | BERRY, DVALLAS J | 10/18/2019 02:13:55 PM | Referral to Optometry |
| 20190102104 | WILLIS, PERVIS | 02/13/2019 06:56:09 PM | Referral to Optometry |
| 20190102141 | ROSS, CHRISTOPHER D | 05/22/2019 04:37:00 PM | Referral to Optometry |
| 20190102141 | ROSS, CHRISTOPHER D | 12/04/2019 05:05:12 PM | Referral to Optometry |
| 20190102175 | JACKSON JR, WOODROW W | 01/24/2019 12:53:13 PM | Referral to Optometry |
| 20190103011 | DOBYNES, BRAIN | 01/03/2019 07:48:20 AM | Referral to Optometry |
| 20190103011 | DOBYNES, BRAIN | 02/06/2019 07:36:29 PM | Referral to Optometry |
| 20190103011 | DOBYNES, BRAIN | 02/17/2019 07:03:32 AM | Referral to Optometry |
| 20190103021 | SOBCZYK, WILLIAM F | 04/06/2019 08:50:21 PM | Referral to Optometry |
| 20190103027 | HERNANDEZ, MATTHEW | 09/03/2019 09:50:26 AM | Referral to Optometry |
| 20190103058 | BLOCK, KASHAWN | 04/26/2019 02:15:15 PM | Referral to Optometry |
| 20190103110 | MENEFEE, ROY | 01/05/2019 09:20:08 AM | Referral to Optometry |
| 20190103110 | MENEFEE, ROY | 01/07/2019 02:23:42 PM | Referral to Optometry |
| 20190103131 | MAZE, SHELDON | 09/01/2019 12:19:17 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20190103138 | WALLER, DARIUS M | 01/23/2019 11:06:03 AM | Referral to Optometry |
| 20190103174 | CAYTON, DEMARAL | 01/10/2019 11:59:10 AM | Referral to Optometry |
| 20190103226 | JONES, IBN | 01/14/2019 12:51:01 PM | Referral to Optometry |
| 20190103226 | JONES, IBN | 01/15/2019 02:57:41 PM | Referral to Optometry |
| 20190104038 | STEVENSON, DEMETRIUS | 01/17/2019 08:37:31 AM | Referral to Optometry |
| 20190104061 | BENYYSSEN, WASEEM M | 02/17/2019 08:07:41 PM | Referral to Optometry |
| 20190104069 | TURNER, RANDY O | 01/18/2019 09:42:19 AM | Referral to Optometry |
| 20190104069 | TURNER, RANDY O | 01/23/2019 11:50:29 AM | Referral to Optometry |
| 20190104077 | EDWARDS, MARQUEZ D | 01/09/2019 02:38:00 PM | Referral to Optometry |
| 20190104077 | EDWARDS, MARQUEZ D | 01/11/2019 10:56:42 AM | Referral to Optometry |
| 20190104077 | EDWARDS, MARQUEZ D | 01/15/2019 11:10:50 AM | Referral to Optometry |
| 20190104077 | EDWARDS, MARQUEZ D | 01/17/2019 12:28:18 PM | Referral to Optometry |
| 20190104077 | EDWARDS, MARQUEZ D | 01/22/2019 11:29:41 AM | Referral to Optometry |
| 20190104077 | EDWARDS, MARQUEZ D | 02/03/2019 03:22:45 PM | Referral to Optometry |
| 20190104134 | JOHNSON, CHARLENE | 01/24/2019 10:12:20 AM | Referral to Optometry |
| 20190104147 | CASTANEDA, LUIS | 01/11/2019 11:04:14 AM | Referral to Optometry |
| 20190104147 | CASTANEDA, LUIS | 01/21/2019 11:22:22 AM | Referral to Optometry |
| 20190104147 | CASTANEDA, LUIS | 01/24/2019 01:44:21 PM | Referral to Optometry |
| 20190104147 | CASTANEDA, LUIS | 02/04/2019 09:46:48 AM | Referral to Optometry |
| 20190104164 | BURRAGE, JOHN | 01/12/2019 01:07:14 PM | Referral to Optometry |
| 20190104172 | JOHNSON, RICHARD L | 01/05/2019 01:43:31 AM | Referral to Optometry |
| 20190104179 | ADAMS, SHERISE | 01/09/2019 09:42:29 AM | Referral to Optometry |
| 20190104179 | ADAMS, SHERISE | 01/30/2019 11:46:56 AM | Referral to Optometry |
| 20190104199 | MAYS, ANTHONY | 05/15/2019 12:08:13 PM | Referral to Optometry |
| 20190105005 | MCCLENDON, MICHAEL | 03/29/2019 07:22:06 AM | Referral to Optometry |
| 20190105005 | MCCLENDON, MICHAEL | 03/31/2019 07:41:09 AM | Referral to Optometry |
| 20190105005 | MCCLENDON, MICHAEL | 03/31/2019 07:41:09 AM | Referral to Optometry |
| 20190105005 | MCCLENDON, MICHAEL | 04/01/2019 09:37:33 AM | Referral to Optometry |
| 20190105007 | MACK, MURRY L | 01/10/2019 02:54:27 PM | Referral to Optometry |
| 20190105007 | MACK, MURRY L | 02/05/2019 08:37:47 AM | Referral to Optometry |
| 20190105007 | MACK, MURRY L | 02/11/2019 09:01:25 AM | Referral to Optometry |
| 20190105007 | MACK, MURRY L | 03/30/2019 09:02:21 AM | Referral to Optometry |
| 20190105007 | MACK, MURRY L | 12/30/2019 12:23:12 PM | Referral to Optometry |
| 20190105008 | WASHINGTON, ASHLEY | 01/16/2019 10:25:55 AM | Referral to Optometry |
| 20190105041 | JINADU, QADRIYYAH IFRA | 01/11/2019 05:31:45 PM | Referral to Optometry |
| 20190105052 | GATES, DEONTE D | 01/08/2019 11:05:05 AM | Referral to Optometry |
| 20190105052 | GATES, DEONTE D | 07/12/2019 10:17:42 AM | Referral to Optometry |
| 20190105052 | GATES, DEONTE D | 12/11/2019 12:15:46 PM | Referral to Optometry |
| 20190105052 | GATES, DEONTE D | 12/21/2019 02:42:38 PM | Referral to Optometry |
| 20190105084 | TAYLOR, WILLIE E | 01/20/2019 03:12:13 PM | Referral to Optometry |
| 20190105126 | RAMIREZ, RUDOLFO | 12/22/2019 01:11:53 PM | Referral to Optometry |
| 20190105126 | RAMIREZ, RUDOLFO | 12/26/2019 06:55:03 PM | Referral to Optometry |
| 20190105143 | AYALA, FREDDY | 01/07/2019 09:53:56 AM | Referral to Optometry |
| 20190105143 | AYALA, FREDDY | 01/22/2019 08:22:05 AM | Referral to Optometry |
| 20190105143 | AYALA, FREDDY | 02/19/2019 11:46:41 AM | Referral to Optometry |
| 20190105143 | AYALA, FREDDY | 05/22/2019 11:16:51 AM | Referral to Optometry |
| 20190105143 | AYALA, FREDDY | 06/11/2019 10:20:34 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20190105143 | AYALA, FREDDY | 06/13/2019 09:22:41 AM | Referral to Optometry |
| 20190105143 | AYALA, FREDDY | 06/18/2019 08:31:34 AM | Referral to Optometry |
| 20190105153 | HAGGARD, LAMONT D | 01/09/2019 07:26:48 PM | Referral to Optometry |
| 20190105202 | JONES, EMANUEL J | 02/04/2019 11:01:56 AM | Referral to Optometry |
| 20190106049 | AUSTIN, TYRELL | 03/23/2019 11:09:03 AM | Referral to Optometry |
| 20190106089 | MERNEIGH, JENNY L | 01/11/2019 01:42:18 PM | Referral to Optometry |
| 20190106089 | MERNEIGH, JENNY L | 01/23/2019 09:43:04 AM | Referral to Optometry |
| 20190106158 | HERNANDEZ, ISMAEL | 01/22/2019 01:36:14 PM | Referral to Optometry |
| 20190106180 | ROBINSON, MELVIN T | 01/16/2019 09:59:39 AM | Referral to Optometry |
| 20190106247 | OSSELAER, JEROME A | 03/07/2019 10:15:27 AM | Referral to Optometry |
| 20190106247 | OSSELAER, JEROME A | 04/02/2019 09:39:15 AM | Referral to Optometry |
| 20190107012 | CRAWFORD, DIONTE L | 08/02/2019 09:46:45 AM | Referral to Optometry |
| 20190107012 | CRAWFORD, DIONTE L | 10/03/2019 11:40:16 AM | Referral to Optometry |
| 20190107054 | MURRAY, ALLEN L | 01/12/2019 11:52:18 AM | Referral to Optometry |
| 20190107143 | RAMOS, MARIA | 02/15/2019 02:06:31 PM | Referral to Optometry |
| 20190107158 | EDDINGS, ROBERT A | 01/11/2019 01:31:19 PM | Referral to Optometry |
| 20190107190 | CAZARES, JOSE | 01/17/2019 11:14:39 AM | Referral to Optometry |
| 20190107198 | KUKIC, RANKO | 01/11/2019 10:36:19 AM | Referral to Optometry |
| 20190108010 | WILLIAMS, AMANDA L | 01/26/2019 12:58:57 PM | Referral to Optometry |
| 20190108010 | WILLIAMS, AMANDA L | 02/05/2019 10:42:18 AM | Referral to Optometry |
| 20190108031 | THOMAS, LAVON | 01/26/2019 08:06:19 AM | Referral to Optometry |
| 20190108075 | FURMAN, RUSLAN | 01/17/2019 07:49:48 AM | Referral to Optometry |
| 20190108081 | OLVERA, RAYMOND | 01/08/2019 08:54:07 PM | Referral to Optometry |
| 20190108083 | MAJKA, JOSEPH | 01/08/2019 09:27:04 PM | Referral to Optometry |
| 20190108117 | RYNNE, BRIAN SCOTT | 01/17/2019 11:23:17 AM | Referral to Optometry |
| 20190108117 | RYNNE, BRIAN SCOTT | 04/01/2019 10:13:28 AM | Referral to Optometry |
| 20190108139 | MOODY, RICHARD D | 01/13/2019 11:08:23 AM | Referral to Optometry |
| 20190108139 | MOODY, RICHARD D | 01/15/2019 10:19:24 AM | Referral to Optometry |
| 20190108139 | MOODY, RICHARD D | 01/16/2019 09:01:21 PM | Referral to Optometry |
| 20190108151 | LEON, AMALIO | 01/26/2019 08:32:51 AM | Referral to Optometry |
| 20190108151 | LEON, AMALIO | 02/17/2019 09:59:00 AM | Referral to Optometry |
| 20190108151 | LEON, AMALIO | 02/17/2019 09:59:01 AM | Referral to Optometry |
| 20190108151 | LEON, AMALIO | 03/06/2019 07:47:09 PM | Referral to Optometry |
| 20190109003 | BULLOCK, DERRICK A | 01/18/2019 08:09:43 AM | Referral to Optometry |
| 20190109018 | NOBLE, ADRIAN | 03/20/2019 09:26:18 AM | Referral to Optometry |
| 20190109024 | HELAIRE JONES, JAMEL M | 01/17/2019 09:33:09 AM | Referral to Optometry |
| 20190109028 | COLLIER, ERIC M | 02/06/2019 10:18:53 AM | Referral to Optometry |
| 20190109028 | COLLIER, ERIC M | 03/01/2019 12:34:02 PM | Referral to Optometry |
| 20190109028 | COLLIER, ERIC M | 06/21/2019 02:03:43 PM | Referral to Optometry |
| 20190109059 | HAMPTON, DARRYL | 05/25/2019 10:42:12 AM | Referral to Optometry |
| 20190109062 | GREEN, LARRY | 02/01/2019 10:32:39 AM | Referral to Optometry |
| 20190109062 | GREEN, LARRY | 02/14/2019 09:01:07 AM | Referral to Optometry |
| 20190109062 | GREEN, LARRY | 03/02/2019 12:34:59 PM | Referral to Optometry |
| 20190109062 | GREEN, LARRY | 05/07/2019 10:55:13 AM | Referral to Optometry |
| 20190109062 | GREEN, LARRY | 05/08/2019 09:33:24 AM | Referral to Optometry |
| 20190109074 | BOGUMIL, SLAWOMIR | 01/21/2019 08:02:59 AM | Referral to Optometry |
| 20190109145 | MITCHELL, LEO | 01/14/2019 06:41:33 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20190109145 | MITCHELL, LEO | 07/16/2019 11:45:49 AM | Referral to Optometry |
| 20190109204 | MARTINEZ, JOSE L | 02/19/2019 08:08:44 AM | Referral to Optometry |
| 20190109215 | DYBAS, RYAN | 02/05/2019 01:44:45 PM | Referral to Optometry |
| 20190109215 | DYBAS, RYAN | 02/06/2019 09:52:14 AM | Referral to Optometry |
| 20190110009 | CLARK, TYRONE | 08/01/2019 09:19:00 AM | Referral to Optometry |
| 20190110012 | ANDERSON, LARRY | 01/23/2019 06:18:18 PM | Referral to Optometry |
| 20190110051 | CARRASCO, JERONIMO | 01/30/2019 11:37:58 AM | Referral to Optometry |
| 20190110051 | CARRASCO, JERONIMO | 05/01/2019 12:53:41 PM | Referral to Optometry |
| 20190110051 | CARRASCO, JERONIMO | 06/03/2019 12:52:05 PM | Referral to Optometry |
| 20190110051 | CARRASCO, JERONIMO | 12/25/2019 08:25:26 AM | Referral to Optometry |
| 20190110097 | MATTHEWS, SAMUEL | 04/23/2019 08:29:09 AM | Referral to Optometry |
| 20190110097 | MATTHEWS, SAMUEL | 09/30/2019 02:25:39 PM | Referral to Optometry |
| 20190110097 | MATTHEWS, SAMUEL | 10/22/2019 10:02:58 AM | Referral to Optometry |
| 20190110104 | GRANADOS AVILA, JOSE A | 04/24/2019 09:05:28 AM | Referral to Optometry |
| 20190110104 | GRANADOS AVILA, JOSE A | 05/21/2019 06:46:02 PM | Referral to Optometry |
| 20190110104 | GRANADOS AVILA, JOSE A | 10/29/2019 11:01:52 AM | Referral to Optometry |
| 20190110173 | GILMORE, RONALD | 06/07/2019 07:04:02 AM | Referral to Optometry |
| 20190110173 | GILMORE, RONALD | 06/13/2019 11:20:53 AM | Referral to Optometry |
| 20190110179 | BAKER, MICHAEL | 02/21/2019 04:17:20 PM | Referral to Optometry |
| 20190110200 | HOOVER, LEEA M | 01/19/2019 11:27:31 AM | Referral to Optometry |
| 20190110207 | CORREA, HUMBERTO G | 01/21/2019 08:56:40 AM | Referral to Optometry |
| 20190110208 | RIVERA, HECTOR | 01/22/2019 08:00:44 AM | Referral to Optometry |
| 20190110208 | RIVERA, HECTOR | 01/30/2019 03:56:31 PM | Referral to Optometry |
| 20190111068 | WEATHERS, CORDERO E | 01/12/2019 02:50:45 AM | Referral to Optometry |
| 20190111117 | ALLEN, LEDORA S | 01/24/2019 10:03:53 AM | Referral to Optometry |
| 20190111117 | ALLEN, LEDORA S | 01/29/2019 01:09:30 PM | Referral to Optometry |
| 20190111118 | HARDY, LEVOIA M | 05/05/2019 09:27:11 AM | Referral to Optometry |
| 20190111123 | YAMPOLSKY, ISAAC W | 05/18/2019 12:41:42 PM | Referral to Optometry |
| 20190111124 | BOBO, WARDELL L | 01/25/2019 11:16:22 AM | Referral to Optometry |
| 20190111148 | NICASIO, OMAR | 02/24/2019 01:22:39 PM | Referral to Optometry |
| 20190111148 | NICASIO, OMAR | 07/28/2019 12:37:59 PM | Referral to Optometry |
| 20190111148 | NICASIO, OMAR | 09/03/2019 12:04:26 PM | Referral to Optometry |
| 20190111157 | ALLEN, BERNARD | 01/16/2019 04:43:27 PM | Referral to Optometry |
| 20190111162 | DURAN, BRYAN | 01/13/2019 04:13:20 PM | Referral to Optometry |
| 20190111226 | MANDEL, MARK S | 01/13/2019 10:54:05 AM | Referral to Optometry |
| 20190111226 | MANDEL, MARK S | 01/27/2019 11:11:15 AM | Referral to Optometry |
| 20190111226 | MANDEL, MARK S | 01/27/2019 11:11:15 AM | Referral to Optometry |
| 20190111226 | MANDEL, MARK S | 03/12/2019 09:38:17 PM | Referral to Optometry |
| 20190111228 | WELLS, WALTER | 01/18/2019 10:27:46 AM | Referral to Optometry |
| 20190111228 | WELLS, WALTER | 01/31/2019 06:20:15 PM | Referral to Optometry |
| 20190112046 | SANDERS, ITALO | 01/27/2019 09:16:35 AM | Referral to Optometry |
| 20190112070 | SCHEI, ELISABETH A | 02/12/2019 12:23:52 PM | Referral to Optometry |
| 20190112070 | SCHEI, ELISABETH A | 02/19/2019 02:08:30 PM | Referral to Optometry |
| 20190112079 | CONTRERAS, JUAN J | 04/19/2019 07:25:35 AM | Referral to Optometry |
| 20190112090 | TYUS, MICHAEL | 01/16/2019 01:25:05 PM | Referral to Optometry |
| 20190112119 | JONES, JOSHUA T | 01/12/2019 10:27:40 PM | Referral to Optometry |
| 20190112132 | ARNOLD, ANGELINA | 01/12/2019 04:59:55 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20190112132 | ARNOLD, ANGELINA | 01/21/2019 02:03:03 PM | Referral to Optometry |
| 20190112157 | MADISON, NICHOLAS | 01/26/2019 10:24:24 AM | Referral to Optometry |
| 20190112165 | JACKSON, EARNEST | 01/16/2019 11:00:24 AM | Referral to Optometry |
| 20190112169 | IVERY, EDWARD | 01/16/2019 10:09:30 AM | Referral to Optometry |
| 20190112206 | ABELKOUI, SAMUEL | 01/27/2019 06:51:11 PM | Referral to Optometry |
| 20190112206 | ABELKOUI, SAMUEL | 02/15/2019 11:15:16 AM | Referral to Optometry |
| 20190112213 | WATKINS, WILLIE | 05/23/2019 08:20:26 AM | Referral to Optometry |
| 20190112213 | WATKINS, WILLIE | 08/01/2019 05:33:48 PM | Referral to Optometry |
| 20190112214 | LOPEZ, RAFAEL | 01/18/2019 08:40:41 AM | Referral to Optometry |
| 20190112214 | LOPEZ, RAFAEL | 01/18/2019 08:40:41 AM | Referral to Optometry |
| 20190112221 | SPENCER, AREEICE | 07/13/2019 12:14:19 PM | Referral to Optometry |
| 20190113032 | CAMPBELL, DARIEN C | 03/12/2019 03:23:24 PM | Referral to Optometry |
| 20190113032 | CAMPBELL, DARIEN C | 03/21/2019 02:26:01 PM | Referral to Optometry |
| 20190113032 | CAMPBELL, DARIEN C | 05/30/2019 12:32:55 PM | Referral to Optometry |
| 20190113076 | SHEPPARD, STEVEN | 03/09/2019 07:13:39 PM | Referral to Optometry |
| 20190113119 | HOWARD, LASHAWN | 01/23/2019 01:57:44 PM | Referral to Optometry |
| 20190113134 | ANDERSEN, EDWARD J | 01/16/2019 12:26:38 PM | Referral to Optometry |
| 20190113163 | JUMA, OMAR | 01/16/2019 10:03:13 AM | Referral to Optometry |
| 20190114014 | HAMPTON, FRANCES M | 01/22/2019 08:02:02 AM | Referral to Optometry |
| 20190114032 | PRYOR, BALEEGA A | 02/04/2019 09:08:05 AM | Referral to Optometry |
| 20190114041 | GONZALEZ, MARCOS J | 01/23/2019 07:26:46 AM | Referral to Optometry |
| 20190114068 | QUINN, GEORGE | 02/13/2019 09:45:45 AM | Referral to Optometry |
| 20190114102 | MARSHALL, GWENDOLYN | 02/04/2019 10:46:03 AM | Referral to Optometry |
| 20190114102 | MARSHALL, GWENDOLYN | 03/25/2019 09:21:02 AM | Referral to Optometry |
| 20190114117 | COLEMAN, WILLIAM | 01/17/2019 08:50:04 AM | Referral to Optometry |
| 20190114117 | COLEMAN, WILLIAM | 01/17/2019 11:27:02 AM | Referral to Optometry |
| 20190114117 | COLEMAN, WILLIAM | 01/24/2019 08:02:12 AM | Referral to Optometry |
| 20190114117 | COLEMAN, WILLIAM | 01/25/2019 06:48:43 PM | Referral to Optometry |
| 20190114124 | GILMORE, TARIKA C | 07/07/2019 09:50:52 AM | Referral to Optometry |
| 20190114153 | HOPPER, TERRANCE | 01/23/2019 11:59:34 AM | Referral to Optometry |
| 20190114153 | HOPPER, TERRANCE | 01/23/2019 11:59:35 AM | Referral to Optometry |
| 20190114172 | CARREL, LAMONT E | 01/28/2019 01:53:02 PM | Referral to Optometry |
| 20190114172 | CARREL, LAMONT E | 02/20/2019 05:33:04 PM | Referral to Optometry |
| 20190114207 | BERRY, REGINALD | 04/05/2019 11:15:07 AM | Referral to Optometry |
| 20190114209 | RAY, DARRYL | 02/23/2019 11:10:06 AM | Referral to Optometry |
| 20190115001 | EDWARDS, FRANK P | 02/05/2019 11:28:09 AM | Referral to Optometry |
| 20190115006 | BATTISTE, KARL M | 01/22/2019 10:07:17 AM | Referral to Optometry |
| 20190115006 | BATTISTE, KARL M | 10/30/2019 01:19:27 PM | Referral to Optometry |
| 20190115017 | BURTIN, ALLAN | 01/15/2019 05:47:34 PM | Referral to Optometry |
| 20190115024 | ROBERTS, ALEXANDER J | 03/17/2019 12:04:43 PM | Referral to Optometry |
| 20190115024 | ROBERTS, ALEXANDER J | 09/04/2019 02:13:09 PM | Referral to Optometry |
| 20190115026 | SMITH, VINCENT S | 10/22/2019 11:30:19 AM | Referral to Optometry |
| 20190115026 | SMITH, VINCENT S | 10/25/2019 01:14:50 PM | Referral to Optometry |
| 20190115038 | BRIDGEMON, TED | 01/21/2019 08:04:34 AM | Referral to Optometry |
| 20190115050 | COX, BRYAN J | 01/16/2019 01:20:24 AM | Referral to Optometry |
| 20190115070 | NABRY, STEVEN | 01/31/2019 09:05:34 PM | Referral to Optometry |
| 20190115073 | WASKO, DENNIS | 02/26/2019 08:30:02 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190115099 | CHAMBLISS, DERRAN | 01/26/2019 08:21:21 AM | Referral to Optometry |
| 20190115107 | WRIGHT, WILLIAM H | 04/08/2019 11:47:34 AM | Referral to Optometry |
| 20190115112 | SEWELL, WILLIAM | 02/26/2019 11:16:00 AM | Referral to Optometry |
| 20190115152 | KWAK, KATHERINE | 01/22/2019 12:34:06 PM | Referral to Optometry |
| 20190115206 | THOMPSON, TONJI N | 01/26/2019 11:58:18 AM | Referral to Optometry |
| 20190116018 | FISHER, REGINALD L | 11/12/2019 09:56:12 AM | Referral to Optometry |
| 20190116079 | WRIGHT, BRUCE | 05/09/2019 11:55:44 AM | Referral to Optometry |
| 20190116079 | WRIGHT, BRUCE | 08/19/2019 10:52:25 AM | Referral to Optometry |
| 20190116079 | WRIGHT, BRUCE | 11/11/2019 10:53:28 AM | Referral to Optometry |
| 20190116079 | WRIGHT, BRUCE | 11/15/2019 11:25:36 AM | Referral to Optometry |
| 20190116103 | CATHERY, ANTONIO | 01/24/2019 10:49:55 AM | Referral to Optometry |
| 20190116132 | TWITTY, MARLON | 02/08/2019 10:37:58 AM | Referral to Optometry |
| 20190116132 | TWITTY, MARLON | 02/08/2019 11:59:28 AM | Referral to Optometry |
| 20190116200 | WILLIAMS, PANANMA | 03/01/2019 03:11:01 PM | Referral to Optometry |
| 20190116205 | HERNICZ, JOHN | 01/19/2019 09:52:04 AM | Referral to Optometry |
| 20190116214 | GARCIA, STEVEN | 04/12/2019 09:04:18 AM | Referral to Optometry |
| 20190116223 | BROWNING, RON A | 03/20/2019 10:59:11 AM | Referral to Optometry |
| 20190116223 | BROWNING, RON A | 04/01/2019 11:35:01 AM | Referral to Optometry |
| 20190116223 | BROWNING, RON A | 04/10/2019 11:12:24 AM | Referral to Optometry |
| 20190116223 | BROWNING, RON A | 09/11/2019 09:53:28 PM | Referral to Optometry |
| 20190116223 | BROWNING, RON A | 09/19/2019 12:21:03 PM | Referral to Optometry |
| 20190116223 | BROWNING, RON A | 09/20/2019 10:01:40 AM | Referral to Optometry |
| 20190117035 | WARREN JR, EUGENE | 03/20/2019 07:03:12 PM | Referral to Optometry |
| 20190117036 | DYSON, CLINTON | 01/21/2019 09:06:33 AM | Referral to Optometry |
| 20190117068 | MUELLER, ALBERT R | 01/20/2019 03:21:28 PM | Referral to Optometry |
| 20190117109 | PINEDA, SHAWNTELL | 01/30/2019 05:03:01 PM | Referral to Optometry |
| 20190117109 | PINEDA, SHAWNTELL | 02/02/2019 02:14:49 PM | Referral to Optometry |
| 20190117120 | KRASK, DIANNA M | 06/02/2019 10:48:49 AM | Referral to Optometry |
| 20190117120 | KRASK, DIANNA M | 07/02/2019 09:51:23 AM | Referral to Optometry |
| 20190117142 | MCCOY, KERRY | 01/28/2019 10:00:30 AM | Referral to Optometry |
| 20190117190 | TOWNSEND, MAURICE | 03/20/2019 10:55:07 AM | Referral to Optometry |
| 20190117190 | TOWNSEND, MAURICE | 03/20/2019 10:55:07 AM | Referral to Optometry |
| 20190117199 | JONES, KENYA D | 01/17/2019 04:48:42 PM | Referral to Optometry |
| 20190117214 | SMITH, CORNELUIS | 06/23/2019 08:39:49 AM | Referral to Optometry |
| 20190117214 | SMITH, CORNELUIS | 10/17/2019 10:48:54 AM | Referral to Optometry |
| 20190117218 | SACHELL, MICHAEL | 01/24/2019 12:06:20 PM | Referral to Optometry |
| 20190118017 | WHITTINGTON, LEVALE D | 03/25/2019 01:54:34 PM | Referral to Optometry |
| 20190118017 | WHITTINGTON, LEVALE D | 04/08/2019 08:36:58 AM | Referral to Optometry |
| 20190118017 | WHITTINGTON, LEVALE D | 04/09/2019 07:38:51 AM | Referral to Optometry |
| 20190118017 | WHITTINGTON, LEVALE D | 05/22/2019 12:59:35 PM | Referral to Optometry |
| 20190118017 | WHITTINGTON, LEVALE D | 05/31/2019 11:15:11 AM | Referral to Optometry |
| 20190118017 | WHITTINGTON, LEVALE D | 06/09/2019 07:37:25 AM | Referral to Optometry |
| 20190118017 | WHITTINGTON, LEVALE D | 06/11/2019 10:47:04 AM | Referral to Optometry |
| 20190118017 | WHITTINGTON, LEVALE D | 06/11/2019 10:47:04 AM | Referral to Optometry |
| 20190118017 | WHITTINGTON, LEVALE D | 07/10/2019 01:47:43 PM | Referral to Optometry |
| 20190118023 | KING, HOWARD | 01/22/2019 12:10:08 PM | Referral to Optometry |
| 20190118027 | PEREZ, ABEL | 01/22/2019 07:40:39 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20190118027 | PEREZ, ABEL | 01/24/2019 12:00:34 PM | Referral to Optometry |
| 20190118080 | Hamilton, Douglas L | 01/21/2019 11:25:15 AM | Referral to Optometry |
| 20190118187 | HERRERA, FERNANDO | 03/21/2019 07:28:52 AM | Referral to Optometry |
| 20190118187 | HERRERA, FERNANDO | 04/18/2019 01:44:34 PM | Referral to Optometry |
| 20190118187 | HERRERA, FERNANDO | 04/21/2019 11:51:24 AM | Referral to Optometry |
| 20190118187 | HERRERA, FERNANDO | 05/09/2019 11:40:11 AM | Referral to Optometry |
| 20190118187 | HERRERA, FERNANDO | 05/13/2019 11:09:05 AM | Referral to Optometry |
| 20190118187 | HERRERA, FERNANDO | 06/13/2019 07:07:48 PM | Referral to Optometry |
| 20190118187 | HERRERA, FERNANDO | 07/08/2019 02:40:15 PM | Referral to Optometry |
| 20190118210 | GARCIA, ALVARO R | 01/24/2019 10:45:18 AM | Referral to Optometry |
| 20190119021 | SUGGS, JOHNNIE M | 01/27/2019 05:25:25 PM | Referral to Optometry |
| 20190119059 | Glasper, Charles | 11/07/2019 01:04:38 PM | Referral to Optometry |
| 20190119079 | RUSH, CHONDELL M | 06/19/2019 08:05:10 AM | Referral to Optometry |
| 20190119098 | REE, JONG PIL | 09/30/2019 11:11:12 AM | Referral to Optometry |
| 20190119098 | REE, JONG PIL | 10/08/2019 12:47:58 PM | Referral to Optometry |
| 20190119098 | REE, JONG PIL | 10/11/2019 02:24:08 PM | Referral to Optometry |
| 20190119123 | WILLIAMS, DAMIEN | 01/23/2019 12:48:10 PM | Referral to Optometry |
| 20190119123 | WILLIAMS, DAMIEN | 02/23/2019 11:08:42 AM | Referral to Optometry |
| 20190119123 | WILLIAMS, DAMIEN | 04/30/2019 10:48:30 AM | Referral to Optometry |
| 20190119123 | WILLIAMS, DAMIEN | 12/31/2019 08:30:52 AM | Referral to Optometry |
| 20190119153 | MAYER, BRIDGETT K | 02/04/2019 11:04:56 AM | Referral to Optometry |
| 20190120004 | HYMON, JOESPH | 01/28/2019 04:48:59 PM | Referral to Optometry |
| 20190120004 | HYMON, JOESPH | 03/05/2019 11:11:56 AM | Referral to Optometry |
| 20190120033 | BRANCH, BRYANT | 02/21/2019 10:24:21 AM | Referral to Optometry |
| 20190120033 | BRANCH, BRYANT | 03/13/2019 09:58:19 AM | Referral to Optometry |
| 20190120058 | REMEDIOS, STEPHEN | 01/20/2019 07:52:03 PM | Referral to Optometry |
| 20190120059 | HENDRIX, NAPOLEON | 02/11/2019 07:40:20 AM | Referral to Optometry |
| 20190120107 | HILL, BRITTANY R | 02/10/2019 09:36:21 AM | Referral to Optometry |
| 20190120138 | CLIFTON, CASEY | 01/22/2019 12:51:24 PM | Referral to Optometry |
| 20190122128 | BYRNE, MATTHEW T | 02/28/2019 06:41:48 PM | Referral to Optometry |
| 20190122162 | THAKURDAS, SAMUEL | 02/11/2019 07:33:17 AM | Referral to Optometry |
| 20190123026 | SEARLES II, BRIAN V | 02/15/2019 05:07:11 PM | Referral to Optometry |
| 20190123057 | WILLIAMS, JOHNNY | 02/02/2019 08:12:01 AM | Referral to Optometry |
| 20190123057 | WILLIAMS, JOHNNY | 02/06/2019 08:29:31 AM | Referral to Optometry |
| 20190123057 | WILLIAMS, JOHNNY | 03/11/2019 01:44:58 PM | Referral to Optometry |
| 20190123057 | WILLIAMS, JOHNNY | 04/09/2019 07:23:58 AM | Referral to Optometry |
| 20190123057 | WILLIAMS, JOHNNY | 04/18/2019 10:51:44 AM | Referral to Optometry |
| 20190123057 | WILLIAMS, JOHNNY | 04/21/2019 10:56:15 AM | Referral to Optometry |
| 20190123057 | WILLIAMS, JOHNNY | 04/27/2019 09:54:39 AM | Referral to Optometry |
| 20190123057 | WILLIAMS, JOHNNY | 05/31/2019 09:03:25 AM | Referral to Optometry |
| 20190123057 | WILLIAMS, JOHNNY | 06/18/2019 04:14:43 PM | Referral to Optometry |
| 20190123077 | BORKOWSKI, ANTHONY J | 01/30/2019 11:38:40 AM | Referral to Optometry |
| 20190123088 | WILSON, CASHIMIRE | 02/12/2019 05:39:30 PM | Referral to Optometry |
| 20190123104 | WOODS, CLINT K | 07/28/2019 01:20:00 PM | Referral to Optometry |
| 20190123104 | WOODS, CLINT K | 09/01/2019 12:40:32 PM | Referral to Optometry |
| 20190123104 | WOODS, CLINT K | 10/13/2019 03:12:35 PM | Referral to Optometry |
| 20190123123 | WOODS, RAQKELL S | 02/06/2019 12:23:20 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190123134 | HARVEY, EFREM B | 02/24/2019 08:50:43 AM | Referral to Optometry |
| 20190123152 | LEE, TIMOTHY | 03/06/2019 11:01:30 AM | Referral to Optometry |
| 20190123152 | LEE, TIMOTHY | 03/19/2019 11:26:40 AM | Referral to Optometry |
| 20190123152 | LEE, TIMOTHY | 12/20/2019 11:28:29 PM | Referral to Optometry |
| 20190123165 | JOINER, JOHN | 04/10/2019 08:02:54 AM | Referral to Optometry |
| 20190123165 | JOINER, JOHN | 04/10/2019 08:02:55 AM | Referral to Optometry |
| 20190124001 | HEARD, BRANDON L | 04/11/2019 12:44:25 PM | Referral to Optometry |
| 20190124001 | HEARD, BRANDON L | 04/11/2019 12:44:26 PM | Referral to Optometry |
| 20190124016 | BROOKS, TIMOTHY D | 02/20/2019 06:07:52 PM | Referral to Optometry |
| 20190124016 | BROOKS, TIMOTHY D | 02/20/2019 06:07:53 PM | Referral to Optometry |
| 20190124042 | REYNOLDS, YOLANDA | 03/09/2019 12:25:00 PM | Referral to Optometry |
| 20190124069 | BRADLEY, FRANK | 02/08/2019 03:15:15 PM | Referral to Optometry |
| 20190124079 | JACKSON, JERRY | 02/09/2019 02:23:28 PM | Referral to Optometry |
| 20190124136 | COX, DEANDRE | 06/29/2019 02:44:49 PM | Referral to Optometry |
| 20190124142 | CARROLL, JULIAN C | 08/12/2019 11:24:13 AM | Referral to Optometry |
| 20190125041 | TART, RUBIN L | 02/06/2019 08:29:44 AM | Referral to Optometry |
| 20190125041 | TART, RUBIN L | 03/16/2019 08:14:11 AM | Referral to Optometry |
| 20190125101 | STRINGER, JOHN | 02/24/2019 01:17:47 PM | Referral to Optometry |
| 20190125101 | STRINGER, JOHN | 03/05/2019 10:36:30 AM | Referral to Optometry |
| 20190125106 | SISTRUNK, KENYA | 12/02/2019 11:27:49 AM | Referral to Optometry |
| 20190125138 | WEAVER, SHANNON | 02/10/2019 09:34:38 AM | Referral to Optometry |
| 20190125144 | DOUGLAS, LAWRENCE A | 01/30/2019 12:23:50 PM | Referral to Optometry |
| 20190125150 | BAKER, SANDY | 07/10/2019 01:58:27 PM | Referral to Optometry |
| 20190125150 | BAKER, SANDY | 10/03/2019 09:59:00 AM | Referral to Optometry |
| 20190125212 | SAMMAK, ZAHER | 02/06/2019 12:32:34 PM | Referral to Optometry |
| 20190125227 | FAUGHT, NOLAN | 02/09/2019 02:59:48 PM | Referral to Optometry |
| 20190125235 | SMITH, ANTONIO C | 02/13/2019 11:41:46 AM | Referral to Optometry |
| 20190126015 | GAITOR, CLIFTON W | 01/29/2019 10:38:26 AM | Referral to Optometry |
| 20190126055 | VANCE, EVERETT L | 01/31/2019 09:23:09 AM | Referral to Optometry |
| 20190126059 | PURCELL, DAKARAI | 01/29/2019 11:59:32 AM | Referral to Optometry |
| 20190126059 | PURCELL, DAKARAI | 10/28/2019 09:16:17 AM | Referral to Optometry |
| 20190126066 | BOLDEN, EBONY | 03/04/2019 10:11:14 AM | Referral to Optometry |
| 20190126137 | CAIN, MICHELLE E | 02/12/2019 11:04:25 AM | Referral to Optometry |
| 20190126156 | HUDSON, CORNELIUS T | 09/27/2019 08:00:45 PM | Referral to Optometry |
| 20190126164 | BRAZZLE, ANDREW | 02/21/2019 08:27:14 AM | Referral to Optometry |
| 20190126164 | BRAZZLE, ANDREW | 02/25/2019 11:38:34 AM | Referral to Optometry |
| 20190126164 | BRAZZLE, ANDREW | 03/12/2019 09:16:28 AM | Referral to Optometry |
| 20190126164 | BRAZZLE, ANDREW | 05/29/2019 02:17:28 PM | Referral to Optometry |
| 20190127015 | ORR, ERIC | 04/15/2019 02:39:05 PM | Referral to Optometry |
| 20190127015 | ORR, ERIC | 06/19/2019 03:16:49 PM | Referral to Optometry |
| 20190127015 | ORR, ERIC | 09/12/2019 05:49:34 PM | Referral to Optometry |
| 20190127026 | REDDICK, DWAYNE | 01/30/2019 10:54:48 AM | Referral to Optometry |
| 20190127035 | COX, BRYAN J | 01/30/2019 10:32:08 AM | Referral to Optometry |
| 20190127035 | COX, BRYAN J | 02/03/2019 01:59:58 PM | Referral to Optometry |
| 20190127036 | REDMOND, CHARLES ANTWAN | 02/10/2019 04:36:13 PM | Referral to Optometry |
| 20190127131 | ROBINSON, LARRY M | 02/06/2019 10:51:19 AM | Referral to Optometry |
| 20190128023 | MOHAMMED, SWALEH S | 02/15/2019 05:08:17 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190128108 | MCCAIN, RACQUEL R | 03/07/2019 09:05:00 AM | Referral to Optometry |
| 20190129028 | TOLBERT, ANTHONY C | 09/22/2019 01:24:04 PM | Referral to Optometry |
| 20190129082 | LEWIS, CHRISTOPHER | 02/04/2019 09:12:17 AM | Referral to Optometry |
| 20190129083 | WATSON, LACOLUS J | 04/06/2019 07:57:31 AM | Referral to Optometry |
| 20190129111 | RAY, SEAN | 02/22/2019 09:45:52 AM | Referral to Optometry |
| 20190129124 | COPE, THERESA M | 02/26/2019 01:13:09 PM | Referral to Optometry |
| 20190129134 | VICTOR, CANDACE | 01/29/2019 07:02:14 PM | Referral to Optometry |
| 20190129166 | LANEY, JOHN A | 04/29/2019 09:23:45 AM | Referral to Optometry |
| 20190130048 | JONES, LESTER | 03/02/2019 12:12:08 PM | Referral to Optometry |
| 20190130048 | JONES, LESTER | 03/20/2019 10:49:12 AM | Referral to Optometry |
| 20190130079 | MCCLENDON, DAMIAN D | 05/07/2019 01:07:53 PM | Referral to Optometry |
| 20190201052 | VELASCO, JHOVANNY | 03/25/2019 10:34:32 AM | Referral to Optometry |
| 20190201070 | WAGNER, JON | 02/15/2019 10:31:01 AM | Referral to Optometry |
| 20190201070 | WAGNER, JON | 04/30/2019 11:55:27 AM | Referral to Optometry |
| 20190201095 | JOHNSON, MESSIAH X | 02/12/2019 05:06:11 PM | Referral to Optometry |
| 20190201114 | CAMPBELL, JOLESSE | 02/15/2019 11:52:16 AM | Referral to Optometry |
| 20190201128 | GRIER JR, BOBBY A | 02/17/2019 11:14:02 AM | Referral to Optometry |
| 20190201128 | GRIER JR, BOBBY A | 02/17/2019 11:23:35 AM | Referral to Optometry |
| 20190201139 | BROWN, MALIK E | 04/11/2019 03:58:21 PM | Referral to Optometry |
| 20190202002 | MULDROW, DARREN R | 03/22/2019 09:45:37 AM | Referral to Optometry |
| 20190202002 | MULDROW, DARREN R | 06/17/2019 10:48:12 AM | Referral to Optometry |
| 20190202015 | ELMORE, DWIGHT | 02/20/2019 01:48:51 PM | Referral to Optometry |
| 20190202015 | ELMORE, DWIGHT | 02/20/2019 01:48:51 PM | Referral to Optometry |
| 20190202015 | ELMORE, DWIGHT | 02/26/2019 11:00:41 AM | Referral to Optometry |
| 20190202062 | TURNER JR, LOUIS L | 02/23/2019 08:17:43 AM | Referral to Optometry |
| 20190202096 | STEWART, KENNETH | 02/08/2019 11:27:17 AM | Referral to Optometry |
| 20190202096 | STEWART, KENNETH | 03/04/2019 07:47:38 PM | Referral to Optometry |
| 20190202200 | DUMAG, FREDERICK W | 04/17/2019 01:05:06 PM | Referral to Optometry |
| 20190202208 | TKACZYK, ROBERT P | 02/11/2019 09:13:22 AM | Referral to Optometry |
| 20190202208 | TKACZYK, ROBERT P | 03/27/2019 10:52:46 AM | Referral to Optometry |
| 20190202208 | TKACZYK, ROBERT P | 05/15/2019 08:48:38 AM | Referral to Optometry |
| 20190202217 | JORDAN, JAMES L | 02/15/2019 01:38:01 PM | Referral to Optometry |
| 20190203017 | MCGROWN, TERRON L | 02/14/2019 05:00:28 PM | Referral to Optometry |
| 20190203018 | BELL, KENNETH | 06/08/2019 08:50:05 AM | Referral to Optometry |
| 20190203057 | JOHNSON, TONY | 02/09/2019 08:05:01 AM | Referral to Optometry |
| 20190203057 | JOHNSON, TONY | 03/04/2019 03:21:23 PM | Referral to Optometry |
| 20190203106 | CHARLTON, DEVON | 08/01/2019 10:17:19 AM | Referral to Optometry |
| 20190203136 | SCHULTEN, BRADLEY M | 04/20/2019 06:44:17 PM | Referral to Optometry |
| 20190203136 | SCHULTEN, BRADLEY M | 04/20/2019 06:44:17 PM | Referral to Optometry |
| 20190203211 | SKIPPER, DORIAN R | 02/09/2019 11:17:03 AM | Referral to Optometry |
| 20190204002 | WILLIAMS, WALTER | 02/07/2019 09:20:53 AM | Referral to Optometry |
| 20190204002 | WILLIAMS, WALTER | 02/12/2019 12:13:01 PM | Referral to Optometry |
| 20190204018 | WEST, CURTIS ALLEN | 03/08/2019 07:37:53 AM | Referral to Optometry |
| 20190204018 | WEST, CURTIS ALLEN | 04/28/2019 06:37:18 AM | Referral to Optometry |
| 20190204048 | JOHNSTON, HERMAN D | 02/11/2019 12:01:12 PM | Referral to Optometry |
| 20190204054 | TADE, PHILLIP | 02/10/2019 07:50:42 AM | Referral to Optometry |
| 20190204056 | CHAMBERS, JERRY | 02/09/2019 07:42:01 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190204056 | CHAMBERS, JERRY | 02/27/2019 07:59:40 AM | Referral to Optometry |
| 20190204066 | SCOTT, BENJAMIN R | 02/09/2019 08:13:46 AM | Referral to Optometry |
| 20190204066 | SCOTT, BENJAMIN R | 03/19/2019 02:14:23 PM | Referral to Optometry |
| 20190204066 | SCOTT, BENJAMIN R | 03/25/2019 09:52:08 PM | Referral to Optometry |
| 20190204066 | SCOTT, BENJAMIN R | 04/05/2019 08:26:34 PM | Referral to Optometry |
| 20190204188 | AUSTIN, TOMMIE | 02/12/2019 12:29:53 PM | Referral to Optometry |
| 20190205004 | MCKINNEY, DENZEL C | 02/07/2019 11:14:22 AM | Referral to Optometry |
| 20190205004 | MCKINNEY, DENZEL C | 06/13/2019 10:55:24 AM | Referral to Optometry |
| 20190205014 | NUNEZ, FRANCISCO | 05/28/2019 10:07:37 AM | Referral to Optometry |
| 20190205034 | STIGLER, JEROME | 02/09/2019 07:59:46 AM | Referral to Optometry |
| 20190205034 | STIGLER, JEROME | 03/08/2019 09:26:29 PM | Referral to Optometry |
| 20190205034 | STIGLER, JEROME | 03/13/2019 03:23:07 PM | Referral to Optometry |
| 20190205059 | TAYLOR, JUSTIN K | 02/07/2019 07:51:56 AM | Referral to Optometry |
| 20190205059 | TAYLOR, JUSTIN K | 04/11/2019 08:32:31 AM | Referral to Optometry |
| 20190205059 | TAYLOR, JUSTIN K | 05/05/2019 08:08:40 AM | Referral to Optometry |
| 20190205074 | HARMON, LETWAUN | 06/08/2019 03:27:26 PM | Referral to Optometry |
| 20190205074 | HARMON, LETWAUN | 11/21/2019 12:47:48 PM | Referral to Optometry |
| 20190205080 | BRICE, KEITH | 02/10/2019 11:09:08 AM | Referral to Optometry |
| 20190205125 | BURNSIDE, CORLISS | 05/14/2019 12:33:02 PM | Referral to Optometry |
| 20190205125 | BURNSIDE, CORLISS | 08/16/2019 09:10:46 AM | Referral to Optometry |
| 20190205125 | BURNSIDE, CORLISS | 08/20/2019 09:57:34 AM | Referral to Optometry |
| 20190205125 | BURNSIDE, CORLISS | 08/20/2019 02:56:52 PM | Referral to Optometry |
| 20190205179 | CABROL, GUY C | 02/20/2019 08:30:15 AM | Referral to Optometry |
| 20190205183 | JONES, JUSTIN E | 02/05/2019 08:54:06 PM | Referral to Optometry |
| 20190205191 | HAMMOND, BILLY | 02/09/2019 10:48:37 AM | Referral to Optometry |
| 20190205191 | HAMMOND, BILLY | 02/12/2019 12:39:04 PM | Referral to Optometry |
| 20190206009 | GLASS, DONQUALE T | 04/23/2019 11:35:50 AM | Referral to Optometry |
| 20190206043 | CRUZ, EDWARD I | 03/11/2019 07:38:22 AM | Referral to Optometry |
| 20190206043 | CRUZ, EDWARD I | 04/07/2019 10:12:05 AM | Referral to Optometry |
| 20190206043 | CRUZ, EDWARD I | 04/09/2019 07:41:12 AM | Referral to Optometry |
| 20190206043 | CRUZ, EDWARD I | 04/27/2019 08:09:37 AM | Referral to Optometry |
| 20190206043 | CRUZ, EDWARD I | 06/10/2019 09:19:01 AM | Referral to Optometry |
| 20190206043 | CRUZ, EDWARD I | 08/13/2019 12:39:55 PM | Referral to Optometry |
| 20190206043 | CRUZ, EDWARD I | 09/04/2019 08:08:10 AM | Referral to Optometry |
| 20190206043 | CRUZ, EDWARD I | 09/14/2019 03:25:29 PM | Referral to Optometry |
| 20190206043 | CRUZ, EDWARD I | 10/02/2019 01:21:51 PM | Referral to Optometry |
| 20190206043 | CRUZ, EDWARD I | 10/21/2019 09:57:43 AM | Referral to Optometry |
| 20190206052 | ALI, ABDAL | 08/16/2019 09:22:55 AM | Referral to Optometry |
| 20190206054 | KADING, BRIAN S | 03/01/2019 08:59:46 AM | Referral to Optometry |
| 20190206054 | KADING, BRIAN S | 03/28/2019 09:39:11 PM | Referral to Optometry |
| 20190206090 | MARTINEZ JR, JORGE L | 03/12/2019 03:27:56 PM | Referral to Optometry |
| 20190206097 | MILLER, SARAH D | 03/16/2019 11:51:09 AM | Referral to Optometry |
| 20190206097 | MILLER, SARAH D | 04/14/2019 11:43:52 AM | Referral to Optometry |
| 20190206097 | MILLER, SARAH D | 04/23/2019 08:34:47 AM | Referral to Optometry |
| 20190206097 | MILLER, SARAH D | 05/25/2019 12:23:56 PM | Referral to Optometry |
| 20190206106 | ROGERS, KENNETH | 02/26/2019 07:44:50 AM | Referral to Optometry |
| 20190206111 | REDZISZ, DOROTA | 04/08/2019 12:54:06 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190206132 | GADSON, ROSALIND DENISE | 02/23/2019 11:38:54 AM | Referral to Optometry |
| 20190206141 | DAVIS, KEYSHAWN L | 03/07/2019 09:09:42 AM | Referral to Optometry |
| 20190206149 | JONES, CARDALE D | 03/11/2019 03:52:03 PM | Referral to Optometry |
| 20190206153 | PAGANO, ANTHONY | 02/11/2019 01:29:58 PM | Referral to Optometry |
| 20190206155 | DENNIS, XAVIER C | 07/08/2019 10:57:53 AM | Referral to Optometry |
| 20190206175 | HURLEY, MARCELL C | 09/23/2019 05:42:20 PM | Referral to Optometry |
| 20190206175 | HURLEY, MARCELL C | 12/29/2019 01:45:28 PM | Referral to Optometry |
| 20190206202 | FARMER, EDDIE | 03/25/2019 07:31:53 PM | Referral to Optometry |
| 20190206202 | FARMER, EDDIE | 03/25/2019 07:31:53 PM | Referral to Optometry |
| 20190207004 | JACKSON, ALEX J | 02/15/2019 11:38:37 AM | Referral to Optometry |
| 20190207021 | SHEETS, RANDY | 11/22/2019 03:09:45 PM | Referral to Optometry |
| 20190207056 | BEMPAH, JOSEPH O | 02/10/2019 05:04:26 PM | Referral to Optometry |
| 20190207056 | BEMPAH, JOSEPH O | 02/14/2019 09:08:05 PM | Referral to Optometry |
| 20190207160 | JONES, GREGORY L | 03/18/2019 04:37:02 PM | Referral to Optometry |
| 20190207160 | JONES, GREGORY L | 05/15/2019 12:05:35 PM | Referral to Optometry |
| 20190207174 | SPRUILLE, ANTHONY | 06/21/2019 07:44:14 AM | Referral to Optometry |
| 20190208013 | MCCARTY, MARTELL D | 02/10/2019 08:48:08 AM | Referral to Optometry |
| 20190208013 | MCCARTY, MARTELL D | 02/13/2019 09:47:00 AM | Referral to Optometry |
| 20190208037 | JACKSON, JAMES L | 03/09/2019 01:04:15 PM | Referral to Optometry |
| 20190208037 | JACKSON, JAMES L | 03/10/2019 12:18:09 PM | Referral to Optometry |
| 20190208082 | KNIGHT, DEONTE | 02/10/2019 04:06:36 PM | Referral to Optometry |
| 20190208082 | KNIGHT, DEONTE | 02/12/2019 11:58:27 AM | Referral to Optometry |
| 20190208089 | HOWARD, JAMAYLE S | 03/06/2019 08:32:49 AM | Referral to Optometry |
| 20190208182 | DEBOCK, DOMINICK | 10/23/2019 10:24:12 AM | Referral to Optometry |
| 20190209049 | ANDERSON, MICHAEL E | 06/17/2019 11:09:34 AM | Referral to Optometry |
| 20190209063 | DELGADO, JOSE A | 02/15/2019 12:11:25 PM | Referral to Optometry |
| 20190209063 | DELGADO, JOSE A | 03/24/2019 05:45:17 PM | Referral to Optometry |
| 20190209142 | MURRELL, JASON A | 04/14/2019 09:31:55 AM | Referral to Optometry |
| 20190209142 | MURRELL, JASON A | 04/30/2019 10:50:48 AM | Referral to Optometry |
| 20190209142 | MURRELL, JASON A | 06/08/2019 03:30:07 PM | Referral to Optometry |
| 20190209142 | MURRELL, JASON A | 07/28/2019 12:36:36 PM | Referral to Optometry |
| 20190209155 | STREET, JAMES H | 03/28/2019 03:32:55 PM | Referral to Optometry |
| 20190209170 | GOZZOLA, CHARLES COLEMAN | 03/16/2019 11:19:39 AM | Referral to Optometry |
| 20190209195 | ROWE, ROSFELTA | 03/09/2019 11:38:03 AM | Referral to Optometry |
| 20190210071 | SANTIAGO, ANGEL L | 02/21/2019 08:40:40 AM | Referral to Optometry |
| 20190210071 | SANTIAGO, ANGEL L | 02/26/2019 05:48:29 PM | Referral to Optometry |
| 20190210075 | LEFLORE, OCTAVIAN D | 02/13/2019 01:33:13 PM | Referral to Optometry |
| 20190210075 | LEFLORE, OCTAVIAN D | 08/05/2019 11:27:00 AM | Referral to Optometry |
| 20190210075 | LEFLORE, OCTAVIAN D | 08/19/2019 08:37:58 AM | Referral to Optometry |
| 20190210075 | LEFLORE, OCTAVIAN D | 08/26/2019 07:40:53 AM | Referral to Optometry |
| 20190210088 | CHURCHILL, JOVAN | 03/09/2019 10:38:10 AM | Referral to Optometry |
| 20190210089 | FORD, JEFF | 03/01/2019 11:52:20 AM | Referral to Optometry |
| 20190210089 | FORD, JEFF | 05/11/2019 01:45:59 PM | Referral to Optometry |
| 20190210134 | RANKIN, CHESTER G | 03/02/2019 03:16:04 PM | Referral to Optometry |
| 20190210135 | ROBINSON, STEVEN E | 08/07/2019 12:34:17 PM | Referral to Optometry |
| 20190210135 | ROBINSON, STEVEN E | 09/02/2019 11:33:56 AM | Referral to Optometry |
| 20190210137 | SIMS, VINCENT C | 02/13/2019 12:59:31 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20190210152 | MINOR, DESHON | 02/24/2019 09:01:57 PM | Referral to Optometry |
| 20190210152 | MINOR, DESHON | 03/06/2019 10:41:15 AM | Referral to Optometry |
| 20190210164 | VILLA, JOSE M | 05/31/2019 05:59:44 PM | Referral to Optometry |
| 20190210164 | VILLA, JOSE M | 11/12/2019 10:25:37 AM | Referral to Optometry |
| 20190210177 | SHANNON, GREGORY W | 05/18/2019 02:35:05 PM | Referral to Optometry |
| 20190211030 | SALAS, ROBERTO | 04/12/2019 02:45:28 PM | Referral to Optometry |
| 20190211043 | LEONARD, TRAYVON D | 05/01/2019 12:39:32 PM | Referral to Optometry |
| 20190211101 | ABUDAYEH, SANAN | 12/08/2019 09:02:51 AM | Referral to Optometry |
| 20190211162 | TAYLOR, LASHAWN | 03/29/2019 07:26:16 AM | Referral to Optometry |
| 20190212015 | WHITMORE, GATSBY | 02/26/2019 02:38:05 PM | Referral to Optometry |
| 20190212065 | GIL, JASON P | 05/07/2019 09:46:26 AM | Referral to Optometry |
| 20190212101 | LANKSTON, MAURICE | 03/06/2019 08:46:59 AM | Referral to Optometry |
| 20190212113 | KING, CHARLETTA L | 03/06/2019 03:37:44 PM | Referral to Optometry |
| 20190212113 | KING, CHARLETTA L | 03/12/2019 09:51:03 AM | Referral to Optometry |
| 20190212113 | KING, CHARLETTA L | 03/26/2019 09:22:57 AM | Referral to Optometry |
| 20190212113 | KING, CHARLETTA L | 04/05/2019 09:15:52 AM | Referral to Optometry |
| 20190212113 | KING, CHARLETTA L | 04/07/2019 01:17:58 PM | Referral to Optometry |
| 20190212133 | MURPHY, MITCHELL B | 02/14/2019 12:17:12 PM | Referral to Optometry |
| 20190213028 | MENDOZA, ANTHONY M | 03/04/2019 08:08:27 PM | Referral to Optometry |
| 20190213028 | MENDOZA, ANTHONY M | 03/04/2019 08:08:28 PM | Referral to Optometry |
| 20190213032 | SMITH, PHILLIP | 03/03/2019 01:00:46 PM | Referral to Optometry |
| 20190213032 | SMITH, PHILLIP | 04/11/2019 10:47:57 AM | Referral to Optometry |
| 20190213037 | TORRADO, LAZADO A | 02/15/2019 12:56:33 PM | Referral to Optometry |
| 20190213037 | TORRADO, LAZADO A | 05/03/2019 06:48:44 PM | Referral to Optometry |
| 20190213037 | TORRADO, LAZADO A | 05/22/2019 10:51:21 AM | Referral to Optometry |
| 20190213037 | TORRADO, LAZADO A | 05/29/2019 09:03:16 PM | Referral to Optometry |
| 20190213037 | TORRADO, LAZADO A | 06/05/2019 10:20:39 AM | Referral to Optometry |
| 20190213037 | TORRADO, LAZADO A | 06/05/2019 10:20:39 AM | Referral to Optometry |
| 20190213049 | MONTANEZ, JOSE R | 02/21/2019 09:41:44 AM | Referral to Optometry |
| 20190213074 | SANCHEZ, JESUS T | 04/18/2019 10:31:25 AM | Referral to Optometry |
| 20190213074 | SANCHEZ, JESUS T | 07/02/2019 11:06:41 AM | Referral to Optometry |
| 20190213074 | SANCHEZ, JESUS T | 07/05/2019 05:02:52 PM | Referral to Optometry |
| 20190213085 | CROSBY, RAKWAN | 12/06/2019 12:49:20 PM | Referral to Optometry |
| 20190213096 | ALLEN, TERRANCE | 02/26/2019 09:26:13 AM | Referral to Optometry |
| 20190213096 | ALLEN, TERRANCE | 03/10/2019 12:30:35 PM | Referral to Optometry |
| 20190213096 | ALLEN, TERRANCE | 03/23/2019 12:18:00 PM | Referral to Optometry |
| 20190213103 | CARDONA, RICARDO | 03/03/2019 08:15:40 PM | Referral to Optometry |
| 20190213103 | CARDONA, RICARDO | 03/10/2019 10:48:25 PM | Referral to Optometry |
| 20190213115 | JOHNSON, ANTHONY | 03/06/2019 11:48:30 AM | Referral to Optometry |
| 20190213122 | LOMAX, MARY | 04/20/2019 02:06:24 PM | Referral to Optometry |
| 20190213133 | GAYDEN, DEQUAN L | 03/08/2019 08:22:48 AM | Referral to Optometry |
| 20190213155 | MOORE, JERMAIN R | 04/02/2019 06:52:15 PM | Referral to Optometry |
| 20190213155 | MOORE, JERMAIN R | 04/02/2019 06:52:16 PM | Referral to Optometry |
| 20190213173 | GONZALEZ, ROSARIO | 02/16/2019 10:28:39 AM | Referral to Optometry |
| 20190213195 | CONONICO, JAMES A | 02/20/2019 08:14:47 AM | Referral to Optometry |
| 20190213217 | JIMERSON, GERELL | 02/28/2019 10:30:42 AM | Referral to Optometry |
| 20190213217 | JIMERSON, GERELL | 04/05/2019 11:02:12 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20190214003 | FISHER, COREY L | 02/21/2019 12:43:39 PM | Referral to Optometry |
| 20190214003 | FISHER, COREY L | 02/28/2019 04:43:02 PM | Referral to Optometry |
| 20190214035 | SHORE, RACHEL | 02/26/2019 01:21:08 PM | Referral to Optometry |
| 20190214050 | DEAN, BRYEN | 03/28/2019 08:29:55 AM | Referral to Optometry |
| 20190214050 | DEAN, BRYEN | 10/11/2019 08:23:27 AM | Referral to Optometry |
| 20190214084 | WHITE, ANTHONY | 03/31/2019 02:04:04 PM | Referral to Optometry |
| 20190214095 | SINGLETON, DIRK D | 03/03/2019 08:11:35 PM | Referral to Optometry |
| 20190214098 | AKOGU, NICHOLAS | 02/23/2019 08:25:30 PM | Referral to Optometry |
| 20190214098 | AKOGU, NICHOLAS | 02/23/2019 08:25:30 PM | Referral to Optometry |
| 20190214098 | AKOGU, NICHOLAS | 02/25/2019 11:54:34 AM | Referral to Optometry |
| 20190214098 | AKOGU, NICHOLAS | 02/26/2019 12:42:12 PM | Referral to Optometry |
| 20190214098 | AKOGU, NICHOLAS | 03/11/2019 12:19:42 PM | Referral to Optometry |
| 20190214098 | AKOGU, NICHOLAS | 04/11/2019 08:17:23 AM | Referral to Optometry |
| 20190214098 | AKOGU, NICHOLAS | 12/10/2019 09:12:35 AM | Referral to Optometry |
| 20190214128 | HASSELL, RENALDEE | 08/17/2019 02:20:08 PM | Referral to Optometry |
| 20190214157 | PERRY, MICHAEL | 11/10/2019 12:43:18 PM | Referral to Optometry |
| 20190214173 | GARNER, ALONZO M | 03/14/2019 07:50:53 AM | Referral to Optometry |
| 20190214209 | PATINO, JOSE A | 02/20/2019 07:52:28 AM | Referral to Optometry |
| 20190214215 | WADE, RONALD C | 03/13/2019 10:14:42 AM | Referral to Optometry |
| 20190214215 | WADE, RONALD C | 03/28/2019 12:03:26 PM | Referral to Optometry |
| 20190215011 | LUEDKE, DANIEL | 02/22/2019 04:33:04 PM | Referral to Optometry |
| 20190215113 | STUDNICKA, JAMES | 10/15/2019 02:41:31 PM | Referral to Optometry |
| 20190215159 | PATTERSON, LEWAYNE | 03/18/2019 07:30:36 AM | Referral to Optometry |
| 20190215159 | PATTERSON, LEWAYNE | 05/01/2019 08:14:23 AM | Referral to Optometry |
| 20190215159 | PATTERSON, LEWAYNE | 05/23/2019 10:12:24 AM | Referral to Optometry |
| 20190215165 | PATRICK, DASHAUN J | 10/26/2019 08:33:10 AM | Referral to Optometry |
| 20190215200 | DAVIS MARTIN, SINEAD | 04/04/2019 09:36:32 AM | Referral to Optometry |
| 20190216054 | HAWKINS, JULIAN | 07/01/2019 04:40:22 PM | Referral to Optometry |
| 20190216054 | HAWKINS, JULIAN | 10/06/2019 08:30:13 AM | Referral to Optometry |
| 20190216081 | LONG, MARGARET M | 10/19/2019 01:08:46 PM | Referral to Optometry |
| 20190216084 | DUKE, DARRIUS | 11/28/2019 06:41:47 AM | Referral to Optometry |
| 20190216166 | CRUZ, JESUS | 02/21/2019 10:06:35 AM | Referral to Optometry |
| 20190216205 | MCLAUGHLIN, SAMUEL E | 08/07/2019 11:18:28 AM | Referral to Optometry |
| 20190217012 | SPROLES, TIMOTHY | 02/23/2019 01:08:59 PM | Referral to Optometry |
| 20190217012 | SPROLES, TIMOTHY | 03/13/2019 11:28:19 AM | Referral to Optometry |
| 20190217012 | SPROLES, TIMOTHY | 11/06/2019 12:10:43 PM | Referral to Optometry |
| 20190217012 | SPROLES, TIMOTHY | 11/10/2019 11:46:13 AM | Referral to Optometry |
| 20190217012 | SPROLES, TIMOTHY | 11/16/2019 11:50:40 AM | Referral to Optometry |
| 20190217020 | WILLIAMS, ERIC | 02/26/2019 08:17:07 AM | Referral to Optometry |
| 20190217044 | CAMPBELL, NIKKI | 03/01/2019 09:14:08 AM | Referral to Optometry |
| 20190217044 | CAMPBELL, NIKKI | 12/12/2019 11:24:01 AM | Referral to Optometry |
| 20190217079 | MARTINEZ, JESUS | 02/21/2019 11:45:03 AM | Referral to Optometry |
| 20190217109 | HILL, LARRY J | 03/16/2019 06:31:56 PM | Referral to Optometry |
| 20190217125 | HINTON, CHRISTOPHER | 04/02/2019 01:36:30 PM | Referral to Optometry |
| 20190217173 | LOONEY, ODIS | 02/21/2019 11:11:45 AM | Referral to Optometry |
| 20190217173 | LOONEY, ODIS | 05/16/2019 09:45:05 AM | Referral to Optometry |
| 20190217173 | LOONEY, ODIS | 06/20/2019 07:45:28 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190217173 | LOONEY, ODIS | 08/11/2019 12:54:40 PM | Referral to Optometry |
| 20190217173 | LOONEY, ODIS | 09/06/2019 12:50:21 PM | Referral to Optometry |
| 20190217173 | LOONEY, ODIS | 10/01/2019 09:38:08 AM | Referral to Optometry |
| 20190217173 | LOONEY, ODIS | 10/28/2019 03:35:16 PM | Referral to Optometry |
| 20190217173 | LOONEY, ODIS | 11/01/2019 01:55:49 PM | Referral to Optometry |
| 20190217173 | LOONEY, ODIS | 11/13/2019 04:04:53 PM | Referral to Optometry |
| 20190217173 | LOONEY, ODIS | 11/14/2019 09:35:10 AM | Referral to Optometry |
| 20190218042 | BROWN, JEROME L | 05/12/2019 08:36:49 AM | Referral to Optometry |
| 20190218049 | DAVIS, NICHOLAS L | 03/11/2019 09:09:33 AM | Referral to Optometry |
| 20190218049 | DAVIS, NICHOLAS L | 03/31/2019 08:32:55 AM | Referral to Optometry |
| 20190218049 | DAVIS, NICHOLAS L | 04/03/2019 09:25:25 AM | Referral to Optometry |
| 20190218121 | CALHOUN, TONYIA | 04/03/2019 09:52:14 AM | Referral to Optometry |
| 20190218124 | RIVERA, MARCOS A | 02/22/2019 01:01:33 PM | Referral to Optometry |
| 20190218124 | RIVERA, MARCOS A | 02/28/2019 03:12:59 PM | Referral to Optometry |
| 20190218150 | WESTBY, ADAM | 03/08/2019 03:14:00 PM | Referral to Optometry |
| 20190218150 | WESTBY, ADAM | 03/13/2019 09:09:43 AM | Referral to Optometry |
| 20190218150 | WESTBY, ADAM | 03/14/2019 03:03:46 PM | Referral to Optometry |
| 20190218150 | WESTBY, ADAM | 03/23/2019 01:50:10 PM | Referral to Optometry |
| 20190218150 | WESTBY, ADAM | 04/01/2019 12:39:11 PM | Referral to Optometry |
| 20190219020 | MORGAN, DON | 03/10/2019 12:19:15 PM | Referral to Optometry |
| 20190219033 | MARTINEZ, ANGEL | 02/20/2019 01:34:57 PM | Referral to Optometry |
| 20190219055 | SIMMS, LADARIUS | 03/02/2019 11:46:19 AM | Referral to Optometry |
| 20190219061 | BENNETT, RORY E | 06/26/2019 10:41:50 AM | Referral to Optometry |
| 20190219074 | FERNANDEZ, LEONARDO | 03/25/2019 05:47:51 PM | Referral to Optometry |
| 20190219077 | POINER, JOHN G | 02/21/2019 11:31:15 AM | Referral to Optometry |
| 20190219095 | KEARNS, EDWARD | 03/18/2019 11:55:24 AM | Referral to Optometry |
| 20190219123 | MONYAK, JOSEPH N | 03/02/2019 12:13:22 PM | Referral to Optometry |
| 20190219141 | VAN, ANTHONY | 03/07/2019 10:30:16 AM | Referral to Optometry |
| 20190219141 | VAN, ANTHONY | 12/16/2019 10:51:13 AM | Referral to Optometry |
| 20190219160 | MCNICKLES, DAVID | 05/31/2019 05:44:42 PM | Referral to Optometry |
| 20190219164 | PARKER, MARSHAWN | 04/02/2019 01:10:03 PM | Referral to Optometry |
| 20190219164 | PARKER, MARSHAWN | 04/02/2019 01:10:04 PM | Referral to Optometry |
| 20190219194 | KELLEY LOMAX, JEVARREO J | 03/02/2019 08:33:45 PM | Referral to Optometry |
| 20190220003 | SMITH-PERRY, MONTE | 02/27/2019 05:30:44 PM | Referral to Optometry |
| 20190220003 | SMITH-PERRY, MONTE | 04/23/2019 08:43:24 AM | Referral to Optometry |
| 20190220003 | SMITH-PERRY, MONTE | 04/26/2019 07:33:20 AM | Referral to Optometry |
| 20190220003 | SMITH-PERRY, MONTE | 05/04/2019 08:26:58 AM | Referral to Optometry |
| 20190220003 | SMITH-PERRY, MONTE | 05/10/2019 09:44:10 AM | Referral to Optometry |
| 20190220003 | SMITH-PERRY, MONTE | 06/05/2019 11:59:59 AM | Referral to Optometry |
| 20190220064 | JONES, MANDELA | 04/09/2019 08:28:05 AM | Referral to Optometry |
| 20190220078 | COKER, CURTIS C | 05/09/2019 11:04:34 AM | Referral to Optometry |
| 20190220078 | COKER, CURTIS C | 11/20/2019 10:53:30 AM | Referral to Optometry |
| 20190220078 | COKER, CURTIS C | 12/20/2019 10:02:10 AM | Referral to Optometry |
| 20190220138 | GARRETT, AMARION | 05/17/2019 08:11:24 AM | Referral to Optometry |
| 20190220138 | GARRETT, AMARION | 07/06/2019 08:21:49 AM | Referral to Optometry |
| 20190220143 | MARSHALL, RAYMOND L | 03/02/2019 03:28:29 PM | Referral to Optometry |
| 20190220150 | Arroyo, George L | 03/01/2019 12:51:59 PM | Referral to Optometry |

# Cermak Health Services

## Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20190220150 | Arroyo, George L | 07/28/2019 12:41:23 PM | Referral to Optometry |
| 20190220186 | NELSON, FREDERICK M | 08/02/2019 11:02:44 AM | Referral to Optometry |
| 20190220186 | NELSON, FREDERICK M | 08/02/2019 11:02:44 AM | Referral to Optometry |
| 20190221002 | REDMOND, DEANDRE | 03/28/2019 10:38:40 AM | Referral to Optometry |
| 20190221025 | CERVANTES, MARCO | 03/30/2019 02:02:33 PM | Referral to Optometry |
| 20190221038 | TOWNSEND, MARCHELLO | 03/02/2019 05:10:02 PM | Referral to Optometry |
| 20190221063 | ROBERTSON, GERRY | 02/26/2019 02:51:37 PM | Referral to Optometry |
| 20190221064 | HEARD, CHRISTOPHER | 03/15/2019 08:04:31 AM | Referral to Optometry |
| 20190221072 | GUTTERREZGOMEZ, GEORDINA | 02/23/2019 03:00:22 PM | Referral to Optometry |
| 20190221130 | BOGAN, LEE ALLEN | 03/01/2019 12:59:01 PM | Referral to Optometry |
| 20190221130 | BOGAN, LEE ALLEN | 03/02/2019 08:34:56 AM | Referral to Optometry |
| 20190221156 | COOPER, MARQUISE | 03/06/2019 01:01:57 PM | Referral to Optometry |
| 20190221175 | YISRAEL, DESHAWN | 03/06/2019 04:18:10 PM | Referral to Optometry |
| 20190221184 | WIEBECAZARES, BRYAN | 03/13/2019 10:44:30 AM | Referral to Optometry |
| 20190221196 | HILL, BERNELL | 03/05/2019 12:17:30 PM | Referral to Optometry |
| 20190221199 | BAKER, DIONNIS M | 07/27/2019 01:07:45 PM | Referral to Optometry |
| 20190221199 | BAKER, DIONNIS M | 08/24/2019 08:18:31 PM | Referral to Optometry |
| 20190222007 | SINGER, BRIAN | 03/06/2019 10:57:40 AM | Referral to Optometry |
| 20190222016 | TAYLOR, JAMES | 03/09/2019 05:53:45 PM | Referral to Optometry |
| 20190222019 | OWENS, DONTA L | 06/03/2019 10:03:28 PM | Referral to Optometry |
| 20190222020 | KELLUM, RAYMOND L | 06/19/2019 10:29:00 AM | Referral to Optometry |
| 20190222020 | KELLUM, RAYMOND L | 07/19/2019 12:09:03 PM | Referral to Optometry |
| 20190222047 | PEACHES, GOLDEN L | 05/22/2019 09:10:23 AM | Referral to Optometry |
| 20190222053 | ROBERTS, ANTON R | 07/24/2019 10:33:41 AM | Referral to Optometry |
| 20190222057 | TORRES, LISA | 02/28/2019 12:45:09 PM | Referral to Optometry |
| 20190222082 | NIMOCK, MICHAEL | 04/11/2019 08:21:59 AM | Referral to Optometry |
| 20190222096 | FULTON, KENNETH L | 02/24/2019 08:00:24 AM | Referral to Optometry |
| 20190222102 | BINION, MARVELL | 03/30/2019 10:24:46 AM | Referral to Optometry |
| 20190222119 | NASH, ANNE F | 03/04/2019 11:31:41 AM | Referral to Optometry |
| 20190222130 | VELAZQUEZ, FABIAN | 03/15/2019 11:34:31 AM | Referral to Optometry |
| 20190222131 | LARA, ANTHONY T | 02/28/2019 07:45:27 AM | Referral to Optometry |
| 20190222160 | MEDINA, JOSE L | 07/23/2019 10:15:35 AM | Referral to Optometry |
| 20190222160 | MEDINA, JOSE L | 07/28/2019 01:17:02 PM | Referral to Optometry |
| 20190222160 | MEDINA, JOSE L | 11/04/2019 11:15:08 AM | Referral to Optometry |
| 20190222160 | MEDINA, JOSE L | 11/04/2019 11:15:09 AM | Referral to Optometry |
| 20190222160 | MEDINA, JOSE L | 12/02/2019 10:26:42 AM | Referral to Optometry |
| 20190222162 | KEMPER, JUSTIN M | 02/25/2019 12:03:19 PM | Referral to Optometry |
| 20190222162 | KEMPER, JUSTIN M | 04/17/2019 07:55:16 PM | Referral to Optometry |
| 20190222162 | KEMPER, JUSTIN M | 04/17/2019 07:55:16 PM | Referral to Optometry |
| 20190222162 | KEMPER, JUSTIN M | 05/14/2019 12:48:21 PM | Referral to Optometry |
| 20190222166 | KYLES, ARCHIE J | 02/26/2019 01:16:32 PM | Referral to Optometry |
| 20190222174 | LAZAZZERA, ANDREW D | 02/26/2019 07:36:50 AM | Referral to Optometry |
| 20190222174 | LAZAZZERA, ANDREW D | 02/28/2019 11:59:58 AM | Referral to Optometry |
| 20190222174 | LAZAZZERA, ANDREW D | 03/01/2019 11:28:15 AM | Referral to Optometry |
| 20190222174 | LAZAZZERA, ANDREW D | 03/06/2019 11:21:14 AM | Referral to Optometry |
| 20190222174 | LAZAZZERA, ANDREW D | 03/14/2019 10:31:10 AM | Referral to Optometry |
| 20190222176 | FOUNTAS, NICHOLAS J | 04/05/2019 12:34:59 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20190222176 | FOUNTAS, NICHOLAS J | 04/05/2019 12:34:59 PM | Referral to Optometry |
| 20190222185 | CHAMBERS, MARQUS T | 06/02/2019 10:44:35 AM | Referral to Optometry |
| 20190222208 | PEREZ, MIGUEL | 03/02/2019 11:40:21 PM | Referral to Optometry |
| 20190222214 | WARE, MARVIN | 02/25/2019 08:44:07 AM | Referral to Optometry |
| 20190222230 | CARRIVEAU, JENNIFER L | 03/23/2019 12:58:56 PM | Referral to Optometry |
| 20190223009 | MORRIS, LANETTA | 03/02/2019 01:59:45 PM | Referral to Optometry |
| 20190223018 | SHARLOW, JORDAN L | 04/01/2019 12:43:09 PM | Referral to Optometry |
| 20190223018 | SHARLOW, JORDAN L | 04/11/2019 12:59:16 PM | Referral to Optometry |
| 20190223018 | SHARLOW, JORDAN L | 04/26/2019 11:58:02 AM | Referral to Optometry |
| 20190223023 | LINDSEY, ANTHONY | 03/05/2019 11:42:05 AM | Referral to Optometry |
| 20190223029 | GORDON, DENNIS LAVON | 02/28/2019 09:16:02 AM | Referral to Optometry |
| 20190223029 | GORDON, DENNIS LAVON | 03/04/2019 12:00:06 PM | Referral to Optometry |
| 20190223029 | GORDON, DENNIS LAVON | 03/19/2019 10:09:59 AM | Referral to Optometry |
| 20190223029 | GORDON, DENNIS LAVON | 04/03/2019 10:41:45 AM | Referral to Optometry |
| 20190223029 | GORDON, DENNIS LAVON | 04/03/2019 10:41:45 AM | Referral to Optometry |
| 20190223029 | GORDON, DENNIS LAVON | 04/04/2019 11:11:09 AM | Referral to Optometry |
| 20190223029 | GORDON, DENNIS LAVON | 05/09/2019 01:01:37 PM | Referral to Optometry |
| 20190223029 | GORDON, DENNIS LAVON | 06/18/2019 07:17:42 AM | Referral to Optometry |
| 20190223029 | GORDON, DENNIS LAVON | 06/26/2019 01:14:00 PM | Referral to Optometry |
| 20190223029 | GORDON, DENNIS LAVON | 07/19/2019 08:06:23 AM | Referral to Optometry |
| 20190223029 | GORDON, DENNIS LAVON | 09/07/2019 01:03:40 PM | Referral to Optometry |
| 20190223029 | GORDON, DENNIS LAVON | 10/04/2019 03:16:34 PM | Referral to Optometry |
| 20190223029 | GORDON, DENNIS LAVON | 10/16/2019 10:38:02 AM | Referral to Optometry |
| 20190223058 | JORDAN, DARRYL L | 03/04/2019 10:12:17 AM | Referral to Optometry |
| 20190223087 | FRILLS, NICK D | 03/03/2019 08:20:53 AM | Referral to Optometry |
| 20190223087 | FRILLS, NICK D | 03/03/2019 08:20:53 AM | Referral to Optometry |
| 20190223136 | OSHKESHEQUOAM, APRIL | 04/06/2019 10:56:28 AM | Referral to Optometry |
| 20190223212 | COX, BRYAN J | 02/25/2019 03:26:57 PM | Referral to Optometry |
| 20190223231 | CASTON, MIKLOS | 03/03/2019 12:22:11 PM | Referral to Optometry |
| 20190223231 | CASTON, MIKLOS | 03/08/2019 02:01:02 PM | Referral to Optometry |
| 20190223231 | CASTON, MIKLOS | 04/16/2019 12:01:06 PM | Referral to Optometry |
| 20190224007 | JOHNSON, ANDREW | 03/28/2019 12:03:55 PM | Referral to Optometry |
| 20190224007 | JOHNSON, ANDREW | 05/18/2019 10:36:48 AM | Referral to Optometry |
| 20190224022 | DAVIS, ROY | 06/25/2019 08:33:12 PM | Referral to Optometry |
| 20190225042 | LOCKETT, ADRIENNE L | 03/04/2019 09:33:32 AM | Referral to Optometry |
| 20190225067 | WALKER, VICTORIA J | 03/02/2019 01:14:02 PM | Referral to Optometry |
| 20190225096 | WHITE, JAVANTE JJ | 02/28/2019 07:25:31 AM | Referral to Optometry |
| 20190225108 | BROWNAQRABAWI, JASMINE | 02/27/2019 12:22:25 PM | Referral to Optometry |
| 20190225140 | ROBINSON, DARRYL | 05/11/2019 09:27:00 AM | Referral to Optometry |
| 20190225150 | CORREA, JOSE A | 03/04/2019 11:02:15 AM | Referral to Optometry |
| 20190225150 | CORREA, JOSE A | 03/04/2019 11:02:15 AM | Referral to Optometry |
| 20190225151 | AVALOS, JESUS | 03/26/2019 07:19:08 AM | Referral to Optometry |
| 20190225151 | AVALOS, JESUS | 04/11/2019 10:30:21 AM | Referral to Optometry |
| 20190225151 | AVALOS, JESUS | 04/11/2019 10:30:21 AM | Referral to Optometry |
| 20190225151 | AVALOS, JESUS | 05/29/2019 05:45:36 PM | Referral to Optometry |
| 20190225151 | AVALOS, JESUS | 10/22/2019 10:41:03 AM | Referral to Optometry |
| 20190225151 | AVALOS, JESUS | 10/22/2019 05:39:38 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190225163 | HAMPTON, CHARLES | 03/14/2019 12:18:31 PM | Referral to Optometry |
| 20190225167 | HERNANDEZ, OSCAR | 03/22/2019 07:01:46 AM | Referral to Optometry |
| 20190225167 | HERNANDEZ, OSCAR | 04/03/2019 08:46:20 AM | Referral to Optometry |
| 20190225167 | HERNANDEZ, OSCAR | 04/03/2019 09:58:53 AM | Referral to Optometry |
| 20190225169 | LOPEZ, DONALD | 02/27/2019 11:58:53 AM | Referral to Optometry |
| 20190226038 | ROG, SZYMON | 03/16/2019 11:21:02 AM | Referral to Optometry |
| 20190226038 | ROG, SZYMON | 03/26/2019 09:35:34 AM | Referral to Optometry |
| 20190226038 | ROG, SZYMON | 04/17/2019 01:24:25 PM | Referral to Optometry |
| 20190226088 | PIPER, DYLAN | 07/11/2019 12:06:58 PM | Referral to Optometry |
| 20190226097 | WRIGHT, JEROME | 09/04/2019 07:52:29 AM | Referral to Optometry |
| 20190226097 | WRIGHT, JEROME | 10/31/2019 10:02:35 AM | Referral to Optometry |
| 20190226097 | WRIGHT, JEROME | 11/11/2019 10:06:22 AM | Referral to Optometry |
| 20190226108 | STEELE, VINCENT | 03/05/2019 10:49:52 AM | Referral to Optometry |
| 20190226123 | NATHANIEL, ROBERT LEE | 04/04/2019 12:06:45 PM | Referral to Optometry |
| 20190226141 | ROCQUEMORE, JEREMY | 03/25/2019 09:44:40 AM | Referral to Optometry |
| 20190226175 | JONES, CODERO | 03/16/2019 11:05:17 AM | Referral to Optometry |
| 20190226175 | JONES, CODERO | 03/20/2019 10:47:56 AM | Referral to Optometry |
| 20190226206 | THOMPSON, JOE | 03/01/2019 12:52:28 PM | Referral to Optometry |
| 20190227001 | BYRD, LARRY J | 03/02/2019 08:33:20 AM | Referral to Optometry |
| 20190227062 | BATCHELOR, LUIS M | 03/08/2019 09:47:16 AM | Referral to Optometry |
| 20190227067 | GONZALEZ, FRANCISCO N | 08/05/2019 09:06:53 AM | Referral to Optometry |
| 20190227076 | SNOW, DWIGHT L | 06/25/2019 11:41:38 AM | Referral to Optometry |
| 20190227076 | SNOW, DWIGHT L | 07/06/2019 09:09:38 AM | Referral to Optometry |
| 20190227076 | SNOW, DWIGHT L | 07/07/2019 10:05:19 AM | Referral to Optometry |
| 20190227077 | RODRIGUEZ, CARLOS | 04/05/2019 11:36:01 AM | Referral to Optometry |
| 20190227077 | RODRIGUEZ, CARLOS | 04/05/2019 11:36:01 AM | Referral to Optometry |
| 20190227200 | DAMON, RUSSEL | 03/08/2019 06:01:27 PM | Referral to Optometry |
| 20190228032 | VAUGHNS, EDDY N | 03/16/2019 12:02:48 PM | Referral to Optometry |
| 20190228035 | THOMAS, MARK A | 06/13/2019 10:27:10 AM | Referral to Optometry |
| 20190228035 | THOMAS, MARK A | 07/03/2019 09:14:16 AM | Referral to Optometry |
| 20190228058 | LEE-HAMILTON, TEONTAYE | 04/20/2019 08:01:10 AM | Referral to Optometry |
| 20190228070 | WILLINGHAM, ANTHONY | 03/19/2019 07:15:57 PM | Referral to Optometry |
| 20190228074 | CRAWFORD, PENNY L | 03/10/2019 09:48:56 AM | Referral to Optometry |
| 20190228076 | QUARTERMAN, DONALD R | 04/05/2019 04:22:56 PM | Referral to Optometry |
| 20190228079 | WILLIAMS, JEFFERY | 05/18/2019 12:29:40 PM | Referral to Optometry |
| 20190228079 | WILLIAMS, JEFFERY | 05/24/2019 10:43:56 AM | Referral to Optometry |
| 20190228079 | WILLIAMS, JEFFERY | 06/05/2019 10:25:35 AM | Referral to Optometry |
| 20190228079 | WILLIAMS, JEFFERY | 06/05/2019 10:25:35 AM | Referral to Optometry |
| 20190228083 | VICKERS, ANTONIO | 05/22/2019 06:26:58 PM | Referral to Optometry |
| 20190228084 | RIVERA, CLAUDIO | 03/21/2019 03:52:03 PM | Referral to Optometry |
| 20190228084 | RIVERA, CLAUDIO | 03/21/2019 03:52:04 PM | Referral to Optometry |
| 20190228084 | RIVERA, CLAUDIO | 05/06/2019 12:08:26 PM | Referral to Optometry |
| 20190228084 | RIVERA, CLAUDIO | 06/10/2019 11:45:46 AM | Referral to Optometry |
| 20190228084 | RIVERA, CLAUDIO | 06/10/2019 11:45:46 AM | Referral to Optometry |
| 20190228084 | RIVERA, CLAUDIO | 06/25/2019 10:40:48 AM | Referral to Optometry |
| 20190228084 | RIVERA, CLAUDIO | 07/22/2019 11:27:21 AM | Referral to Optometry |
| 20190228084 | RIVERA, CLAUDIO | 09/18/2019 03:13:08 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20190228084 | RIVERA, CLAUDIO | 10/31/2019 03:13:07 PM | Referral to Optometry |
| 20190228147 | MATTISON, SCOTT | 03/01/2019 12:02:40 AM | Referral to Optometry |
| 20190228171 | LEGROS, FRITZ | 03/11/2019 02:24:53 PM | Referral to Optometry |
| 20190228171 | LEGROS, FRITZ | 03/27/2019 10:29:31 AM | Referral to Optometry |
| 20190228172 | BEECHAM, TYRIN D | 05/31/2019 01:55:13 PM | Referral to Optometry |
| 20190228199 | CHARLES, COREY M | 03/05/2019 02:53:55 PM | Referral to Optometry |
| 20190228199 | CHARLES, COREY M | 04/10/2019 09:23:53 AM | Referral to Optometry |
| 20190301021 | NEGRETE, CHRISTOPHER M | 03/05/2019 10:59:56 PM | Referral to Optometry |
| 20190301021 | NEGRETE, CHRISTOPHER M | 03/16/2019 11:48:07 AM | Referral to Optometry |
| 20190301082 | RENFRO, DAQUON D | 04/18/2019 09:23:29 AM | Referral to Optometry |
| 20190301090 | CROOM, TYRONE | 03/04/2019 11:43:38 AM | Referral to Optometry |
| 20190301132 | DAVIS, ANTHONY | 06/18/2019 02:36:21 PM | Referral to Optometry |
| 20190301161 | PEEPLES, DAVID | 03/15/2019 08:03:04 AM | Referral to Optometry |
| 20190301161 | PEEPLES, DAVID | 03/31/2019 07:53:09 AM | Referral to Optometry |
| 20190301161 | PEEPLES, DAVID | 03/31/2019 07:53:09 AM | Referral to Optometry |
| 20190301161 | PEEPLES, DAVID | 05/27/2019 11:57:32 AM | Referral to Optometry |
| 20190301161 | PEEPLES, DAVID | 07/28/2019 10:09:31 AM | Referral to Optometry |
| 20190302022 | LANGSTON, MARVELL | 03/27/2019 01:54:13 PM | Referral to Optometry |
| 20190302022 | LANGSTON, MARVELL | 04/02/2019 11:45:10 AM | Referral to Optometry |
| 20190302022 | LANGSTON, MARVELL | 04/02/2019 11:45:11 AM | Referral to Optometry |
| 20190302024 | BEAL, EDWARD D | 03/24/2019 09:17:50 AM | Referral to Optometry |
| 20190302024 | BEAL, EDWARD D | 04/02/2019 07:53:58 AM | Referral to Optometry |
| 20190302024 | BEAL, EDWARD D | 04/05/2019 11:16:26 AM | Referral to Optometry |
| 20190302024 | BEAL, EDWARD D | 06/02/2019 04:04:44 PM | Referral to Optometry |
| 20190302024 | BEAL, EDWARD D | 06/20/2019 09:13:09 AM | Referral to Optometry |
| 20190302024 | BEAL, EDWARD D | 09/20/2019 11:39:01 AM | Referral to Optometry |
| 20190302024 | BEAL, EDWARD D | 10/06/2019 01:47:16 PM | Referral to Optometry |
| 20190302024 | BEAL, EDWARD D | 11/30/2019 09:28:44 AM | Referral to Optometry |
| 20190302027 | REVELES, RAUL C | 08/11/2019 08:48:23 AM | Referral to Optometry |
| 20190302047 | LATIKER, DALE | 03/29/2019 07:46:43 PM | Referral to Optometry |
| 20190302047 | LATIKER, DALE | 03/29/2019 07:46:43 PM | Referral to Optometry |
| 20190302066 | BRIDGES, DARIUS | 03/26/2019 07:16:33 AM | Referral to Optometry |
| 20190302066 | BRIDGES, DARIUS | 08/25/2019 06:31:21 PM | Referral to Optometry |
| 20190302066 | BRIDGES, DARIUS | 08/25/2019 06:31:21 PM | Referral to Optometry |
| 20190302079 | REED, EDWARD L | 09/29/2019 01:38:51 PM | Referral to Optometry |
| 20190302079 | REED, EDWARD L | 10/05/2019 09:40:32 AM | Referral to Optometry |
| 20190302079 | REED, EDWARD L | 11/12/2019 01:30:16 PM | Referral to Optometry |
| 20190302114 | SOLORZANO , ANGEL | 03/29/2019 12:32:52 PM | Referral to Optometry |
| 20190302114 | SOLORZANO , ANGEL | 04/13/2019 09:35:23 AM | Referral to Optometry |
| 20190302114 | SOLORZANO , ANGEL | 04/25/2019 07:21:24 PM | Referral to Optometry |
| 20190302122 | MITCHELL, MICHAEL D | 04/15/2019 11:44:18 AM | Referral to Optometry |
| 20190302122 | MITCHELL, MICHAEL D | 04/20/2019 08:58:54 AM | Referral to Optometry |
| 20190302127 | SAXON, RONALD | 03/04/2019 08:23:07 AM | Referral to Optometry |
| 20190302127 | SAXON, RONALD | 03/22/2019 08:34:00 AM | Referral to Optometry |
| 20190302127 | SAXON, RONALD | 04/03/2019 02:39:21 PM | Referral to Optometry |
| 20190302136 | GRADY, NICHOLAS J | 10/17/2019 11:19:20 AM | Referral to Optometry |
| 20190302169 | ORTIZ, ALEJANDRO | 03/04/2019 08:22:11 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190303005 | RAINE, DEMETRIUS | 03/12/2019 01:20:23 PM | Referral to Optometry |
| 20190303128 | VEASLEY Jr, WILLIE J | 04/01/2019 08:13:00 AM | Referral to Optometry |
| 20190303133 | HUDDLESTON, CALVIN | 03/12/2019 10:46:46 AM | Referral to Optometry |
| 20190303188 | COULTER, LARRY T | 03/03/2019 07:03:01 PM | Referral to Optometry |
| 20190303194 | COOPER, MARCUS L | 11/19/2019 01:35:01 PM | Referral to Optometry |
| 20190304011 | HENRY, KAREN R | 04/25/2019 04:52:44 PM | Referral to Optometry |
| 20190304098 | TURNER JR, WILLIE R | 04/30/2019 03:55:23 PM | Referral to Optometry |
| 20190304116 | VALLE, VICTOR | 04/12/2019 02:48:29 PM | Referral to Optometry |
| 20190304116 | VALLE, VICTOR | 10/01/2019 08:36:37 AM | Referral to Optometry |
| 20190304132 | HARRIS, KEYVON | 03/07/2019 05:42:24 PM | Referral to Optometry |
| 20190305035 | MURRAY, MICHAEL | 06/14/2019 11:22:24 AM | Referral to Optometry |
| 20190305082 | QUEZADA, MOISES | 04/28/2019 10:29:01 AM | Referral to Optometry |
| 20190305087 | GENTRY, MICHAEL | 03/13/2019 02:21:34 PM | Referral to Optometry |
| 20190305087 | GENTRY, MICHAEL | 03/20/2019 08:00:19 AM | Referral to Optometry |
| 20190305087 | GENTRY, MICHAEL | 04/08/2019 08:24:08 AM | Referral to Optometry |
| 20190305116 | JONES, JERRY L | 03/05/2019 05:45:24 PM | Referral to Optometry |
| 20190305134 | GIVHAN, RAY B | 04/05/2019 06:23:25 PM | Referral to Optometry |
| 20190305137 | PITTS, QUINTON L | 12/23/2019 09:26:33 AM | Referral to Optometry |
| 20190305140 | UTENAGE, JACOB D | 03/09/2019 10:41:30 AM | Referral to Optometry |
| 20190305168 | PAGE, NOE E | 03/16/2019 10:54:27 AM | Referral to Optometry |
| 20190305168 | PAGE, NOE E | 04/03/2019 09:54:42 AM | Referral to Optometry |
| 20190305168 | PAGE, NOE E | 05/01/2019 11:39:47 AM | Referral to Optometry |
| 20190305168 | PAGE, NOE E | 11/04/2019 11:20:08 AM | Referral to Optometry |
| 20190305168 | PAGE, NOE E | 11/04/2019 11:20:08 AM | Referral to Optometry |
| 20190305172 | BROWN, RAZHIANA | 03/07/2019 08:44:28 AM | Referral to Optometry |
| 20190305183 | SMITH, ASA D | 03/19/2019 08:54:17 AM | Referral to Optometry |
| 20190305183 | SMITH, ASA D | 04/06/2019 07:59:16 AM | Referral to Optometry |
| 20190305183 | SMITH, ASA D | 04/06/2019 07:59:16 AM | Referral to Optometry |
| 20190305183 | SMITH, ASA D | 04/23/2019 03:32:34 PM | Referral to Optometry |
| 20190305183 | SMITH, ASA D | 05/01/2019 07:58:52 AM | Referral to Optometry |
| 20190305183 | SMITH, ASA D | 05/22/2019 03:40:40 PM | Referral to Optometry |
| 20190305183 | SMITH, ASA D | 05/22/2019 03:40:40 PM | Referral to Optometry |
| 20190306037 | MORALES, EDWIN G | 11/20/2019 10:30:08 AM | Referral to Optometry |
| 20190306037 | MORALES, EDWIN G | 12/09/2019 12:13:37 PM | Referral to Optometry |
| 20190306037 | MORALES, EDWIN G | 12/30/2019 11:18:22 AM | Referral to Optometry |
| 20190306045 | PEREZ, ABEL | 03/15/2019 08:42:37 AM | Referral to Optometry |
| 20190306045 | PEREZ, ABEL | 04/03/2019 08:45:27 AM | Referral to Optometry |
| 20190306045 | PEREZ, ABEL | 04/26/2019 11:54:30 AM | Referral to Optometry |
| 20190306080 | BROWN, JOHNNY | 03/12/2019 11:29:11 AM | Referral to Optometry |
| 20190306080 | BROWN, JOHNNY | 03/18/2019 10:39:19 AM | Referral to Optometry |
| 20190306080 | BROWN, JOHNNY | 03/27/2019 12:48:40 PM | Referral to Optometry |
| 20190306080 | BROWN, JOHNNY | 03/27/2019 12:48:40 PM | Referral to Optometry |
| 20190306080 | BROWN, JOHNNY | 04/05/2019 11:57:47 AM | Referral to Optometry |
| 20190306080 | BROWN, JOHNNY | 04/10/2019 08:50:13 AM | Referral to Optometry |
| 20190306080 | BROWN, JOHNNY | 04/10/2019 09:03:39 AM | Referral to Optometry |
| 20190306080 | BROWN, JOHNNY | 04/15/2019 10:43:56 AM | Referral to Optometry |
| 20190306080 | BROWN, JOHNNY | 04/24/2019 11:39:00 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190306080 | BROWN, JOHNNY | 05/13/2019 03:56:35 PM | Referral to Optometry |
| 20190306080 | BROWN, JOHNNY | 05/21/2019 08:24:13 AM | Referral to Optometry |
| 20190306112 | THOMAS, DEMONTREL T | 04/03/2019 07:39:56 AM | Referral to Optometry |
| 20190306161 | HILLBRANT, DOROTHY M | 03/16/2019 12:22:59 PM | Referral to Optometry |
| 20190306167 | ZIOMBER, BRANDON | 07/13/2019 07:50:41 AM | Referral to Optometry |
| 20190307017 | REYES, MARIO | 07/13/2019 10:29:44 PM | Referral to Optometry |
| 20190307017 | REYES, MARIO | 11/21/2019 08:54:13 AM | Referral to Optometry |
| 20190307017 | REYES, MARIO | 11/30/2019 10:03:34 AM | Referral to Optometry |
| 20190307020 | COLE, JEREMY M | 04/02/2019 07:29:53 AM | Referral to Optometry |
| 20190307020 | COLE, JEREMY M | 05/16/2019 08:33:29 AM | Referral to Optometry |
| 20190307020 | COLE, JEREMY M | 06/12/2019 08:53:24 AM | Referral to Optometry |
| 20190307020 | COLE, JEREMY M | 08/02/2019 06:57:03 AM | Referral to Optometry |
| 20190307020 | COLE, JEREMY M | 08/11/2019 12:23:02 PM | Referral to Optometry |
| 20190307020 | COLE, JEREMY M | 08/17/2019 02:25:35 PM | Referral to Optometry |
| 20190307020 | COLE, JEREMY M | 10/12/2019 08:26:49 AM | Referral to Optometry |
| 20190307020 | COLE, JEREMY M | 11/13/2019 09:54:00 AM | Referral to Optometry |
| 20190307036 | WILLIAMS, CLAY W | 04/02/2019 07:50:22 PM | Referral to Optometry |
| 20190307051 | IVORY, JAMES L | 03/26/2019 10:36:03 AM | Referral to Optometry |
| 20190307051 | IVORY, JAMES L | 04/18/2019 08:58:28 AM | Referral to Optometry |
| 20190307051 | IVORY, JAMES L | 07/28/2019 12:44:06 PM | Referral to Optometry |
| 20190307051 | IVORY, JAMES L | 08/25/2019 12:21:20 PM | Referral to Optometry |
| 20190307051 | IVORY, JAMES L | 10/03/2019 11:29:35 AM | Referral to Optometry |
| 20190307058 | SIERRA, MICHAEL | 03/29/2019 07:19:36 AM | Referral to Optometry |
| 20190307073 | PAGE, ANDREW | 04/04/2019 10:42:31 AM | Referral to Optometry |
| 20190307083 | MITCHELL, MALIK | 03/14/2019 12:36:34 PM | Referral to Optometry |
| 20190307084 | MOBLEY, ANTHONY | 03/11/2019 07:42:51 AM | Referral to Optometry |
| 20190307085 | ORTEGA, EDGAR | 04/15/2019 01:34:42 PM | Referral to Optometry |
| 20190307085 | ORTEGA, EDGAR | 12/13/2019 11:03:06 AM | Referral to Optometry |
| 20190307146 | WARNER, JAMAL M | 04/29/2019 12:28:24 PM | Referral to Optometry |
| 20190307146 | WARNER, JAMAL M | 04/29/2019 04:50:19 PM | Referral to Optometry |
| 20190307146 | WARNER, JAMAL M | 07/07/2019 07:31:59 AM | Referral to Optometry |
| 20190308003 | GWYN, MARVIN | 03/30/2019 08:43:29 AM | Referral to Optometry |
| 20190308003 | GWYN, MARVIN | 03/30/2019 08:43:29 AM | Referral to Optometry |
| 20190308020 | ESTRADA-GARCIA, SALVADOR | 04/25/2019 11:12:44 AM | Referral to Optometry |
| 20190308043 | NELSON, BOBBY | 03/21/2019 07:50:51 AM | Referral to Optometry |
| 20190308063 | GAINES, DENISE | 04/05/2019 09:44:55 AM | Referral to Optometry |
| 20190308077 | KONTAXIS, DAVID | 04/10/2019 10:59:03 AM | Referral to Optometry |
| 20190308122 | JOHNSON, WILLIE | 03/22/2019 08:14:10 AM | Referral to Optometry |
| 20190308122 | JOHNSON, WILLIE | 03/23/2019 12:08:27 PM | Referral to Optometry |
| 20190308124 | JACKSON, PERRY | 03/25/2019 09:57:03 AM | Referral to Optometry |
| 20190308124 | JACKSON, PERRY | 04/05/2019 11:30:44 AM | Referral to Optometry |
| 20190308169 | LIDDELL, GREGORY L | 03/16/2019 11:39:07 AM | Referral to Optometry |
| 20190308169 | LIDDELL, GREGORY L | 04/12/2019 11:10:42 AM | Referral to Optometry |
| 20190308169 | LIDDELL, GREGORY L | 04/12/2019 11:10:42 AM | Referral to Optometry |
| 20190309080 | BLANTON, SCHANOR R | 07/21/2019 11:25:03 AM | Referral to Optometry |
| 20190309103 | HOPE, JULIUS | 07/29/2019 11:56:57 AM | Referral to Optometry |
| 20190309106 | ORTEGA, JUAN | 07/23/2019 07:05:02 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20190309124 | THOMAS, DARRELL L | 08/13/2019 03:05:25 PM | Referral to Optometry |
| 20190309124 | THOMAS, DARRELL L | 08/13/2019 03:05:25 PM | Referral to Optometry |
| 20190309147 | EDWARDS, KEITH C | 04/02/2019 11:09:19 AM | Referral to Optometry |
| 20190309178 | AVALOS, UBERTINO | 05/03/2019 09:44:03 AM | Referral to Optometry |
| 20190309178 | AVALOS, UBERTINO | 08/02/2019 08:56:49 AM | Referral to Optometry |
| 20190309178 | AVALOS, UBERTINO | 09/11/2019 03:26:49 PM | Referral to Optometry |
| 20190310004 | PITTMAN, ASHON | 03/22/2019 06:54:42 AM | Referral to Optometry |
| 20190310064 | CHRISTIAN, CHRISTOPHER D | 03/10/2019 06:33:48 PM | Referral to Optometry |
| 20190310064 | CHRISTIAN, CHRISTOPHER D | 04/03/2019 02:58:02 PM | Referral to Optometry |
| 20190310064 | CHRISTIAN, CHRISTOPHER D | 06/22/2019 10:08:03 PM | Referral to Optometry |
| 20190310065 | WARRIOR, DEVONTE J | 05/26/2019 02:43:22 PM | Referral to Optometry |
| 20190310065 | WARRIOR, DEVONTE J | 07/24/2019 10:09:34 AM | Referral to Optometry |
| 20190310065 | WARRIOR, DEVONTE J | 11/30/2019 10:10:05 AM | Referral to Optometry |
| 20190310119 | PETRONELLA, EMILY | 03/15/2019 01:09:48 PM | Referral to Optometry |
| 20190311002 | ROBERTS, RICKY L | 03/17/2019 09:55:10 AM | Referral to Optometry |
| 20190311029 | CHORNE, ERIC R | 10/29/2019 01:57:21 PM | Referral to Optometry |
| 20190311066 | cordelle, Ronnie | 03/22/2019 12:30:33 PM | Referral to Optometry |
| 20190311066 | cordelle, Ronnie | 03/26/2019 07:25:36 PM | Referral to Optometry |
| 20190311175 | PETTY, ERICA | 05/04/2019 01:24:13 PM | Referral to Optometry |
| 20190311175 | PETTY, ERICA | 11/05/2019 11:44:07 AM | Referral to Optometry |
| 20190312011 | JOHNSON, MARTINEZ | 04/10/2019 07:56:35 AM | Referral to Optometry |
| 20190312011 | JOHNSON, MARTINEZ | 04/10/2019 07:56:35 AM | Referral to Optometry |
| 20190312033 | JOHNSON, KEVIN | 03/24/2019 06:15:33 PM | Referral to Optometry |
| 20190312033 | JOHNSON, KEVIN | 03/24/2019 06:15:33 PM | Referral to Optometry |
| 20190312122 | ROMERO, JENNIFER | 03/27/2019 02:13:28 PM | Referral to Optometry |
| 20190312122 | ROMERO, JENNIFER | 03/29/2019 10:01:31 AM | Referral to Optometry |
| 20190312139 | ELLIS, AZARIAS D | 06/28/2019 08:50:03 AM | Referral to Optometry |
| 20190312177 | FRIEBERG, STEPHEN A | 03/14/2019 11:00:08 AM | Referral to Optometry |
| 20190312203 | THOMPSON, STEVEN | 11/15/2019 11:40:39 AM | Referral to Optometry |
| 20190312234 | LOPEZ, RICHARD | 03/21/2019 08:27:33 PM | Referral to Optometry |
| 20190312234 | LOPEZ, RICHARD | 03/21/2019 08:27:33 PM | Referral to Optometry |
| 20190312234 | LOPEZ, RICHARD | 04/08/2019 05:37:23 PM | Referral to Optometry |
| 20190312234 | LOPEZ, RICHARD | 04/15/2019 04:33:42 PM | Referral to Optometry |
| 20190313003 | NEVAREZ JR, JAMIE N | 03/21/2019 09:25:23 AM | Referral to Optometry |
| 20190313054 | VILLASANA, DANIEL | 05/21/2019 10:05:23 AM | Referral to Optometry |
| 20190313062 | DOUGLAS, DAVID R | 04/20/2019 01:17:19 PM | Referral to Optometry |
| 20190313111 | SANDERS, DAVID R | 04/15/2019 02:53:33 PM | Referral to Optometry |
| 20190313116 | WESTON, CHARLES | 04/16/2019 11:46:14 AM | Referral to Optometry |
| 20190313124 | MCDONNELL, MICHAEL | 03/28/2019 09:22:44 PM | Referral to Optometry |
| 20190313126 | LODYGOWSKI, RONALD | 03/15/2019 07:25:18 AM | Referral to Optometry |
| 20190313126 | LODYGOWSKI, RONALD | 03/17/2019 08:42:32 AM | Referral to Optometry |
| 20190313126 | LODYGOWSKI, RONALD | 03/20/2019 01:00:21 PM | Referral to Optometry |
| 20190313152 | FOUNTAIN, MECCA M | 04/24/2019 02:02:31 PM | Referral to Optometry |
| 20190313152 | FOUNTAIN, MECCA M | 06/17/2019 08:19:57 AM | Referral to Optometry |
| 20190313154 | MURPHY, JOSEPH | 05/11/2019 08:20:15 AM | Referral to Optometry |
| 20190313178 | JONES, JACQUAIL M | 03/18/2019 05:52:01 PM | Referral to Optometry |
| 20190313234 | SCOTT, PATRICK | 05/03/2019 01:40:04 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20190314032 | SHORT, MARTESE D | 04/04/2019 01:30:35 PM | Referral to Optometry |
| 20190314032 | SHORT, MARTESE D | 05/09/2019 08:45:03 AM | Referral to Optometry |
| 20190314032 | SHORT, MARTESE D | 09/16/2019 08:18:15 AM | Referral to Optometry |
| 20190314032 | SHORT, MARTESE D | 10/03/2019 09:09:29 AM | Referral to Optometry |
| 20190314032 | SHORT, MARTESE D | 10/19/2019 08:58:09 AM | Referral to Optometry |
| 20190314032 | SHORT, MARTESE D | 10/19/2019 11:44:35 AM | Referral to Optometry |
| 20190314032 | SHORT, MARTESE D | 11/11/2019 12:58:48 PM | Referral to Optometry |
| 20190314058 | GUTIERREZ, AARON E | 03/18/2019 09:21:56 AM | Referral to Optometry |
| 20190314129 | POPE, PIERRE R | 07/09/2019 08:03:32 AM | Referral to Optometry |
| 20190314143 | PEREZ, JACINTO | 03/22/2019 10:56:42 AM | Referral to Optometry |
| 20190314143 | PEREZ, JACINTO | 03/27/2019 07:52:22 AM | Referral to Optometry |
| 20190314143 | PEREZ, JACINTO | 04/08/2019 12:02:14 PM | Referral to Optometry |
| 20190314154 | Stevenson, Zurich T | 03/21/2019 05:34:43 PM | Referral to Optometry |
| 20190314154 | Stevenson, Zurich T | 04/06/2019 06:05:02 PM | Referral to Optometry |
| 20190314154 | Stevenson, Zurich T | 04/06/2019 06:05:02 PM | Referral to Optometry |
| 20190314223 | OCONNER, JOHN | 03/23/2019 07:47:31 PM | Referral to Optometry |
| 20190315006 | BROWN, DAVID E | 06/18/2019 10:38:00 AM | Referral to Optometry |
| 20190315006 | BROWN, DAVID E | 07/26/2019 02:08:56 PM | Referral to Optometry |
| 20190315006 | BROWN, DAVID E | 09/17/2019 08:22:46 AM | Referral to Optometry |
| 20190315043 | PLUMMER, CHRISTIAN A | 04/06/2019 10:03:05 AM | Referral to Optometry |
| 20190315043 | PLUMMER, CHRISTIAN A | 04/06/2019 10:03:05 AM | Referral to Optometry |
| 20190315048 | POWER, CHARLES | 03/20/2019 10:51:23 AM | Referral to Optometry |
| 20190315062 | RYMUS, STEVEN P | 05/11/2019 01:55:36 PM | Referral to Optometry |
| 20190315070 | NORTHERN, VERDELL | 04/05/2019 07:55:46 AM | Referral to Optometry |
| 20190315070 | NORTHERN, VERDELL | 04/19/2019 10:25:53 AM | Referral to Optometry |
| 20190315070 | NORTHERN, VERDELL | 05/13/2019 09:20:58 AM | Referral to Optometry |
| 20190315070 | NORTHERN, VERDELL | 05/20/2019 08:54:14 AM | Referral to Optometry |
| 20190315070 | NORTHERN, VERDELL | 05/22/2019 03:38:57 PM | Referral to Optometry |
| 20190315070 | NORTHERN, VERDELL | 05/22/2019 03:38:57 PM | Referral to Optometry |
| 20190315070 | NORTHERN, VERDELL | 05/29/2019 08:31:14 AM | Referral to Optometry |
| 20190315070 | NORTHERN, VERDELL | 06/04/2019 05:22:35 PM | Referral to Optometry |
| 20190315070 | NORTHERN, VERDELL | 06/12/2019 08:19:51 AM | Referral to Optometry |
| 20190315070 | NORTHERN, VERDELL | 06/23/2019 11:44:37 AM | Referral to Optometry |
| 20190315070 | NORTHERN, VERDELL | 06/27/2019 06:01:12 PM | Referral to Optometry |
| 20190315070 | NORTHERN, VERDELL | 07/02/2019 07:16:05 PM | Referral to Optometry |
| 20190315070 | NORTHERN, VERDELL | 07/08/2019 05:24:35 PM | Referral to Optometry |
| 20190315070 | NORTHERN, VERDELL | 07/15/2019 04:51:23 PM | Referral to Optometry |
| 20190315070 | NORTHERN, VERDELL | 08/28/2019 05:50:37 PM | Referral to Optometry |
| 20190315070 | NORTHERN, VERDELL | 09/11/2019 06:26:32 PM | Referral to Optometry |
| 20190315088 | SOLIS, ROBERTO A | 05/18/2019 10:37:02 AM | Referral to Optometry |
| 20190315099 | CARTER, BYRON J | 04/15/2019 01:55:59 PM | Referral to Optometry |
| 20190315127 | HOWE, TODD | 09/05/2019 12:29:46 PM | Referral to Optometry |
| 20190315127 | HOWE, TODD | 10/17/2019 08:38:01 AM | Referral to Optometry |
| 20190315148 | CAMPBELL, KEYVIN A | 08/11/2019 08:50:32 AM | Referral to Optometry |
| 20190315148 | CAMPBELL, KEYVIN A | 08/20/2019 11:41:30 AM | Referral to Optometry |
| 20190315162 | FRANKLIN, BERNESHA | 11/30/2019 10:45:43 AM | Referral to Optometry |
| 20190315164 | GRZYB, PAUL | 03/25/2019 10:05:09 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190315198 | IVORY, TEARRIS T | 04/03/2019 09:32:45 AM | Referral to Optometry |
| 20190315227 | TAYLOR, ROCHELLE | 03/27/2019 10:35:22 AM | Referral to Optometry |
| 20190315227 | TAYLOR, ROCHELLE | 03/29/2019 12:22:29 PM | Referral to Optometry |
| 20190315227 | TAYLOR, ROCHELLE | 05/10/2019 11:32:39 AM | Referral to Optometry |
| 20190315232 | YOUKHANA, ALBERT E | 03/30/2019 09:48:04 AM | Referral to Optometry |
| 20190315246 | STUCKEY, JASON | 05/29/2019 11:25:28 AM | Referral to Optometry |
| 20190315249 | WALLACE, JAQUES | 04/05/2019 07:54:32 AM | Referral to Optometry |
| 20190316008 | STEWART, YURI | 03/19/2019 07:04:14 PM | Referral to Optometry |
| 20190316028 | GARDLEY, WILLIE L K | 11/23/2019 09:24:01 AM | Referral to Optometry |
| 20190316050 | MARSHALL, CARLOS S | 05/17/2019 08:16:50 AM | Referral to Optometry |
| 20190316050 | MARSHALL, CARLOS S | 06/05/2019 10:51:11 AM | Referral to Optometry |
| 20190316069 | ROMAN, EDGARDO T | 03/23/2019 12:55:34 PM | Referral to Optometry |
| 20190316069 | ROMAN, EDGARDO T | 04/17/2019 12:10:45 PM | Referral to Optometry |
| 20190316069 | ROMAN, EDGARDO T | 04/24/2019 11:26:47 AM | Referral to Optometry |
| 20190316069 | ROMAN, EDGARDO T | 05/14/2019 12:12:04 PM | Referral to Optometry |
| 20190316069 | ROMAN, EDGARDO T | 05/22/2019 09:56:52 AM | Referral to Optometry |
| 20190316069 | ROMAN, EDGARDO T | 11/05/2019 10:42:23 AM | Referral to Optometry |
| 20190316094 | MURDOCK, KEON | 05/17/2019 10:07:45 AM | Referral to Optometry |
| 20190316094 | MURDOCK, KEON | 05/21/2019 10:03:34 AM | Referral to Optometry |
| 20190316094 | MURDOCK, KEON | 06/07/2019 04:30:29 PM | Referral to Optometry |
| 20190316094 | MURDOCK, KEON | 06/23/2019 05:18:33 PM | Referral to Optometry |
| 20190316166 | CHAYIM, DAWVID | 03/27/2019 09:14:52 AM | Referral to Optometry |
| 20190316184 | MAUNA JR, MICHAEL | 03/20/2019 08:23:39 AM | Referral to Optometry |
| 20190317018 | WILLIAMS, TERELL D | 04/02/2019 07:18:14 AM | Referral to Optometry |
| 20190317018 | WILLIAMS, TERELL D | 08/06/2019 08:06:12 AM | Referral to Optometry |
| 20190317018 | WILLIAMS, TERELL D | 08/10/2019 09:50:10 AM | Referral to Optometry |
| 20190317018 | WILLIAMS, TERELL D | 09/20/2019 01:26:20 PM | Referral to Optometry |
| 20190317018 | WILLIAMS, TERELL D | 12/24/2019 09:32:07 AM | Referral to Optometry |
| 20190317064 | OLIVER, KENNETH | 10/24/2019 08:37:55 AM | Referral to Optometry |
| 20190317064 | OLIVER, KENNETH | 11/09/2019 08:21:11 AM | Referral to Optometry |
| 20190317064 | OLIVER, KENNETH | 11/15/2019 08:20:02 AM | Referral to Optometry |
| 20190317131 | PETROV, MICKE M | 03/29/2019 11:00:00 AM | Referral to Optometry |
| 20190317131 | PETROV, MICKE M | 05/04/2019 02:45:03 PM | Referral to Optometry |
| 20190317132 | NEIL, GERRY | 03/24/2019 07:43:19 AM | Referral to Optometry |
| 20190317186 | MEJIAS, JOSE | 03/19/2019 12:03:12 PM | Referral to Optometry |
| 20190318036 | BONILLA, JOSE M | 05/05/2019 08:05:30 AM | Referral to Optometry |
| 20190318036 | BONILLA, JOSE M | 05/05/2019 08:05:30 AM | Referral to Optometry |
| 20190318036 | BONILLA, JOSE M | 05/14/2019 08:39:03 AM | Referral to Optometry |
| 20190318045 | RODRIGUEZ, JOSE | 03/21/2019 10:26:44 AM | Referral to Optometry |
| 20190318125 | CARRICK, JUSTIN T | 03/27/2019 07:54:56 AM | Referral to Optometry |
| 20190318125 | CARRICK, JUSTIN T | 04/07/2019 11:06:14 AM | Referral to Optometry |
| 20190318182 | DUNLAP, ALONZO | 04/04/2019 11:49:08 AM | Referral to Optometry |
| 20190318182 | DUNLAP, ALONZO | 05/20/2019 10:05:08 AM | Referral to Optometry |
| 20190318182 | DUNLAP, ALONZO | 06/14/2019 07:45:45 AM | Referral to Optometry |
| 20190318182 | DUNLAP, ALONZO | 06/15/2019 11:00:17 AM | Referral to Optometry |
| 20190318182 | DUNLAP, ALONZO | 06/27/2019 08:08:17 AM | Referral to Optometry |
| 20190318182 | DUNLAP, ALONZO | 08/21/2019 06:03:31 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190318182 | DUNLAP, ALONZO | 09/08/2019 03:40:09 PM | Referral to Optometry |
| 20190318182 | DUNLAP, ALONZO | 10/02/2019 12:09:00 PM | Referral to Optometry |
| 20190318182 | DUNLAP, ALONZO | 12/30/2019 06:44:45 PM | Referral to Optometry |
| 20190318218 | PRICE, RASAAN A | 05/15/2019 12:24:35 PM | Referral to Optometry |
| 20190318218 | PRICE, RASAAN A | 05/20/2019 09:59:31 AM | Referral to Optometry |
| 20190319105 | PORTER, LAVELL D | 04/16/2019 08:23:41 AM | Referral to Optometry |
| 20190319115 | REUS, JAMES | 06/15/2019 02:32:51 PM | Referral to Optometry |
| 20190319128 | WRIGHT, RAYMOND | 05/19/2019 10:29:36 AM | Referral to Optometry |
| 20190319128 | WRIGHT, RAYMOND | 05/25/2019 10:34:52 AM | Referral to Optometry |
| 20190319156 | MCKILLIP, THOMAS A | 04/06/2019 11:30:05 AM | Referral to Optometry |
| 20190319160 | MAYR, ERWIN | 03/23/2019 08:07:58 AM | Referral to Optometry |
| 20190319160 | MAYR, ERWIN | 04/29/2019 10:56:03 AM | Referral to Optometry |
| 20190319183 | ANDRADE-CALDERON, JUAN | 03/27/2019 11:36:54 AM | Referral to Optometry |
| 20190319183 | ANDRADE-CALDERON, JUAN | 04/01/2019 12:53:57 PM | Referral to Optometry |
| 20190319193 | RODRIGUEZ, ALFREDO | 05/07/2019 01:43:06 PM | Referral to Optometry |
| 20190319199 | GOREL, JAY | 04/08/2019 08:55:11 AM | Referral to Optometry |
| 20190319203 | PEREZ-COLIN, FELICIANO | 03/21/2019 02:14:44 PM | Referral to Optometry |
| 20190319216 | SCIANNI, JENNIFER L | 03/23/2019 09:42:22 AM | Referral to Optometry |
| 20190320066 | MOORE, ROYNELL | 04/04/2019 07:49:26 AM | Referral to Optometry |
| 20190320066 | MOORE, ROYNELL | 04/04/2019 07:52:05 AM | Referral to Optometry |
| 20190320066 | MOORE, ROYNELL | 05/10/2019 12:56:43 PM | Referral to Optometry |
| 20190320093 | CULLINS, DUSTIN M | 04/22/2019 09:34:36 AM | Referral to Optometry |
| 20190320093 | CULLINS, DUSTIN M | 05/09/2019 10:09:21 AM | Referral to Optometry |
| 20190320093 | CULLINS, DUSTIN M | 06/03/2019 10:23:51 AM | Referral to Optometry |
| 20190320093 | CULLINS, DUSTIN M | 06/05/2019 05:43:04 PM | Referral to Optometry |
| 20190320093 | CULLINS, DUSTIN M | 06/05/2019 05:43:04 PM | Referral to Optometry |
| 20190320109 | PASSEV, MICHAEL Z | 04/03/2019 08:09:13 AM | Referral to Optometry |
| 20190320128 | IRSUTO, CAREN B | 03/28/2019 08:44:30 AM | Referral to Optometry |
| 20190320204 | LIGHTSY JR, DERRICK L | 04/19/2019 06:13:33 PM | Referral to Optometry |
| 20190320204 | LIGHTSY JR, DERRICK L | 05/29/2019 09:02:44 AM | Referral to Optometry |
| 20190320204 | LIGHTSY JR, DERRICK L | 05/29/2019 12:31:19 PM | Referral to Optometry |
| 20190320204 | LIGHTSY JR, DERRICK L | 06/14/2019 09:30:48 AM | Referral to Optometry |
| 20190320204 | LIGHTSY JR, DERRICK L | 07/24/2019 09:30:06 AM | Referral to Optometry |
| 20190320204 | LIGHTSY JR, DERRICK L | 08/13/2019 08:17:26 AM | Referral to Optometry |
| 20190320204 | LIGHTSY JR, DERRICK L | 09/04/2019 11:35:59 AM | Referral to Optometry |
| 20190320219 | JOHNSON, JAVON | 04/17/2019 08:08:59 PM | Referral to Optometry |
| 20190320219 | JOHNSON, JAVON | 05/08/2019 08:24:57 AM | Referral to Optometry |
| 20190320219 | JOHNSON, JAVON | 09/28/2019 07:59:29 AM | Referral to Optometry |
| 20190320219 | JOHNSON, JAVON | 10/16/2019 03:40:27 PM | Referral to Optometry |
| 20190321001 | THOMPSON, JOHNATHAN E | 07/03/2019 12:52:35 PM | Referral to Optometry |
| 20190321006 | BOLAND, JOHN | 03/28/2019 07:03:52 AM | Referral to Optometry |
| 20190321006 | BOLAND, JOHN | 03/30/2019 08:09:26 AM | Referral to Optometry |
| 20190321006 | BOLAND, JOHN | 03/30/2019 08:09:27 AM | Referral to Optometry |
| 20190321006 | BOLAND, JOHN | 03/31/2019 08:12:01 AM | Referral to Optometry |
| 20190321006 | BOLAND, JOHN | 03/31/2019 08:12:01 AM | Referral to Optometry |
| 20190321006 | BOLAND, JOHN | 04/20/2019 05:55:03 PM | Referral to Optometry |
| 20190321038 | SLUSS, KALSON CIMINI | 03/26/2019 08:00:57 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20190321058 | PERRIAN, CHRISTOPHER L | 10/11/2019 08:27:51 AM | Referral to Optometry |
| 20190321130 | TREADWELL, DWAYNE L | 03/26/2019 08:48:23 AM | Referral to Optometry |
| 20190321135 | BALDE, MAMADOU | 04/05/2019 08:23:03 PM | Referral to Optometry |
| 20190321183 | MAYES, ANDREI L | 11/20/2019 09:10:56 AM | Referral to Optometry |
| 20190321183 | MAYES, ANDREI L | 11/20/2019 09:10:57 AM | Referral to Optometry |
| 20190321196 | ESPARZA, ALEC E | 04/04/2019 07:51:39 AM | Referral to Optometry |
| 20190321196 | ESPARZA, ALEC E | 04/04/2019 07:51:39 AM | Referral to Optometry |
| 20190321196 | ESPARZA, ALEC E | 04/26/2019 12:31:07 PM | Referral to Optometry |
| 20190321196 | ESPARZA, ALEC E | 04/26/2019 12:31:07 PM | Referral to Optometry |
| 20190321196 | ESPARZA, ALEC E | 04/28/2019 07:48:00 AM | Referral to Optometry |
| 20190321196 | ESPARZA, ALEC E | 06/04/2019 02:39:45 PM | Referral to Optometry |
| 20190321210 | HYC, BRITTANY M | 04/19/2019 09:11:12 AM | Referral to Optometry |
| 20190321210 | HYC, BRITTANY M | 05/30/2019 08:50:06 AM | Referral to Optometry |
| 20190321210 | HYC, BRITTANY M | 06/19/2019 01:39:11 PM | Referral to Optometry |
| 20190321210 | HYC, BRITTANY M | 06/21/2019 11:18:30 AM | Referral to Optometry |
| 20190321210 | HYC, BRITTANY M | 09/06/2019 10:49:41 AM | Referral to Optometry |
| 20190321210 | HYC, BRITTANY M | 10/03/2019 10:44:58 AM | Referral to Optometry |
| 20190321210 | HYC, BRITTANY M | 10/09/2019 09:12:53 AM | Referral to Optometry |
| 20190322009 | GILBERT, CHRISTINA R | 03/24/2019 10:51:05 AM | Referral to Optometry |
| 20190322037 | WILLIAMS, ARMOND L | 10/24/2019 03:37:08 PM | Referral to Optometry |
| 20190322085 | GREEN, ROBERT R | 04/16/2019 09:18:51 AM | Referral to Optometry |
| 20190322085 | GREEN, ROBERT R | 07/01/2019 04:58:01 PM | Referral to Optometry |
| 20190322087 | CURRIE, LATROY | 03/25/2019 07:43:47 AM | Referral to Optometry |
| 20190322102 | TORRES, SIFREDO | 03/22/2019 08:23:40 PM | Referral to Optometry |
| 20190322136 | MELICHAR, MICHAEL K | 03/26/2019 09:55:38 AM | Referral to Optometry |
| 20190322139 | MINK, AIDEN C | 10/01/2019 09:11:34 AM | Referral to Optometry |
| 20190322139 | MINK, AIDEN C | 10/11/2019 08:31:59 AM | Referral to Optometry |
| 20190322152 | PETTIES, RICHARD | 03/27/2019 11:52:04 AM | Referral to Optometry |
| 20190322152 | PETTIES, RICHARD | 04/01/2019 10:58:38 AM | Referral to Optometry |
| 20190322152 | PETTIES, RICHARD | 04/05/2019 10:38:50 AM | Referral to Optometry |
| 20190322152 | PETTIES, RICHARD | 04/08/2019 09:25:41 AM | Referral to Optometry |
| 20190322168 | SANTOS, GREGORY | 03/28/2019 03:09:31 PM | Referral to Optometry |
| 20190322168 | SANTOS, GREGORY | 03/30/2019 05:29:06 PM | Referral to Optometry |
| 20190322180 | PURNELL, MICHAEL | 07/25/2019 12:32:16 PM | Referral to Optometry |
| 20190322190 | USHER III, MICHAEL | 04/07/2019 11:01:17 AM | Referral to Optometry |
| 20190322190 | USHER III, MICHAEL | 04/07/2019 11:01:17 AM | Referral to Optometry |
| 20190322190 | USHER III, MICHAEL | 04/24/2019 03:22:39 PM | Referral to Optometry |
| 20190322190 | USHER III, MICHAEL | 04/24/2019 03:22:39 PM | Referral to Optometry |
| 20190322190 | USHER III, MICHAEL | 05/09/2019 11:31:25 AM | Referral to Optometry |
| 20190322214 | LAWRENCE, JAMES A | 03/31/2019 07:59:36 PM | Referral to Optometry |
| 20190322227 | MOORE, ANTONIO | 12/28/2019 08:49:50 AM | Referral to Optometry |
| 20190323066 | DENT, KEON | 06/05/2019 01:39:49 PM | Referral to Optometry |
| 20190323082 | HALL, EDWARD PIERRE | 10/10/2019 08:19:47 AM | Referral to Optometry |
| 20190323082 | HALL, EDWARD PIERRE | 11/04/2019 06:40:25 PM | Referral to Optometry |
| 20190323091 | NELSON, JERMAINE | 04/29/2019 11:13:09 AM | Referral to Optometry |
| 20190323095 | COLLIER, RAESWON J | 04/06/2019 08:27:53 AM | Referral to Optometry |
| 20190323095 | COLLIER, RAESWON J | 04/08/2019 11:22:53 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190323095 | COLLIER, RAESWON J | 04/14/2019 08:40:27 AM | Referral to Optometry |
| 20190323121 | STAPLETON, DWAYNE A | 04/23/2019 10:28:00 AM | Referral to Optometry |
| 20190323127 | JACKSON, ANTWANE | 10/07/2019 11:49:16 AM | Referral to Optometry |
| 20190323127 | JACKSON, ANTWANE | 10/30/2019 08:47:24 AM | Referral to Optometry |
| 20190323127 | JACKSON, ANTWANE | 11/25/2019 09:11:31 AM | Referral to Optometry |
| 20190323128 | WALKER, BEVERLY J | 12/03/2019 07:18:16 AM | Referral to Optometry |
| 20190323188 | TYSON, JAFARI | 03/30/2019 12:39:52 PM | Referral to Optometry |
| 20190323188 | TYSON, JAFARI | 04/06/2019 12:56:59 PM | Referral to Optometry |
| 20190324087 | HOWARD, ANTHONY | 04/19/2019 08:31:43 PM | Referral to Optometry |
| 20190324091 | BARRON, SANDRA L | 03/29/2019 09:45:42 AM | Referral to Optometry |
| 20190324143 | COBB, PATRICK | 04/04/2019 09:40:53 AM | Referral to Optometry |
| 20190324147 | TABB, JOE A | 03/30/2019 01:33:10 PM | Referral to Optometry |
| 20190324156 | HECKMAN, RYAN R | 03/24/2019 08:35:05 PM | Referral to Optometry |
| 20190324166 | MORGAN, JAMES | 04/06/2019 08:26:46 AM | Referral to Optometry |
| 20190324166 | MORGAN, JAMES | 04/13/2019 08:46:06 AM | Referral to Optometry |
| 20190324186 | DEMARET, FREDO | 07/08/2019 06:36:23 PM | Referral to Optometry |
| 20190324196 | BELLAMY, JERRY | 04/07/2019 10:53:03 AM | Referral to Optometry |
| 20190324196 | BELLAMY, JERRY | 04/07/2019 10:53:03 AM | Referral to Optometry |
| 20190324196 | BELLAMY, JERRY | 06/18/2019 12:59:40 PM | Referral to Optometry |
| 20190324201 | GUAJARDO, STEVEN M | 03/27/2019 01:12:20 PM | Referral to Optometry |
| 20190324202 | EVANS, ALI J | 07/02/2019 07:32:53 AM | Referral to Optometry |
| 20190324202 | EVANS, ALI J | 07/08/2019 02:57:32 PM | Referral to Optometry |
| 20190324202 | EVANS, ALI J | 07/26/2019 06:50:58 PM | Referral to Optometry |
| 20190324217 | BROWN, CANTRELL | 03/24/2019 06:15:36 PM | Referral to Optometry |
| 20190325002 | PRESIDENT, JEROME | 04/02/2019 10:23:34 AM | Referral to Optometry |
| 20190325025 | BLAKEMORE, CORNELIIUS J | 05/14/2019 08:10:25 PM | Referral to Optometry |
| 20190325025 | BLAKEMORE, CORNELIIUS J | 05/24/2019 06:44:48 PM | Referral to Optometry |
| 20190325061 | ROGERS, KENNETH | 03/30/2019 09:58:11 AM | Referral to Optometry |
| 20190325071 | COLLINS, KERMIT R | 05/03/2019 08:48:47 AM | Referral to Optometry |
| 20190325071 | COLLINS, KERMIT R | 07/02/2019 10:10:24 AM | Referral to Optometry |
| 20190325108 | JACKSON, MENELICK N | 05/05/2019 12:09:29 PM | Referral to Optometry |
| 20190325108 | JACKSON, MENELICK N | 06/14/2019 11:00:50 AM | Referral to Optometry |
| 20190325108 | JACKSON, MENELICK N | 07/12/2019 12:20:25 PM | Referral to Optometry |
| 20190325108 | JACKSON, MENELICK N | 09/08/2019 12:14:47 PM | Referral to Optometry |
| 20190325108 | JACKSON, MENELICK N | 12/26/2019 07:42:10 AM | Referral to Optometry |
| 20190325108 | JACKSON, MENELICK N | 12/26/2019 12:03:21 PM | Referral to Optometry |
| 20190325139 | DOHERTY, JESSICA | 05/28/2019 09:19:50 AM | Referral to Optometry |
| 20190325153 | JARMON, RICHARD | 04/01/2019 06:20:41 PM | Referral to Optometry |
| 20190325190 | KHAN, HAYAAT S | 03/27/2019 11:52:19 AM | Referral to Optometry |
| 20190326005 | GILETTA, LEE A | 03/29/2019 12:00:10 PM | Referral to Optometry |
| 20190326010 | JACKSON, TERRAN C | 04/12/2019 09:11:53 AM | Referral to Optometry |
| 20190326041 | GOLDSMITH, TASHYRA C | 03/29/2019 09:49:06 AM | Referral to Optometry |
| 20190326154 | CROWDER, JERMAINE | 04/29/2019 09:59:41 AM | Referral to Optometry |
| 20190326155 | BRADLEY, DUSHAWN | 06/26/2019 11:03:23 AM | Referral to Optometry |
| 20190326155 | BRADLEY, DUSHAWN | 07/15/2019 05:41:57 PM | Referral to Optometry |
| 20190326202 | SIMMS, BOB J | 03/28/2019 03:05:33 PM | Referral to Optometry |
| 20190326202 | SIMMS, BOB J | 03/29/2019 10:31:56 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190326202 | SIMMS, BOB J | 04/06/2019 04:12:08 PM | Referral to Optometry |
| 20190327001 | WILLIAMS, CAROLYN | 03/29/2019 09:57:57 AM | Referral to Optometry |
| 20190327001 | WILLIAMS, CAROLYN | 04/06/2019 12:26:11 PM | Referral to Optometry |
| 20190327001 | WILLIAMS, CAROLYN | 04/20/2019 01:50:44 PM | Referral to Optometry |
| 20190327035 | SYLVESTER, BRIAN P | 04/06/2019 12:40:03 PM | Referral to Optometry |
| 20190327040 | ROSAS, JUAN MANUEL | 06/21/2019 02:29:01 PM | Referral to Optometry |
| 20190327040 | ROSAS, JUAN MANUEL | 06/21/2019 02:29:01 PM | Referral to Optometry |
| 20190327040 | ROSAS, JUAN MANUEL | 07/01/2019 11:24:59 AM | Referral to Optometry |
| 20190327040 | ROSAS, JUAN MANUEL | 07/11/2019 04:13:38 PM | Referral to Optometry |
| 20190327040 | ROSAS, JUAN MANUEL | 07/11/2019 04:13:38 PM | Referral to Optometry |
| 20190327040 | ROSAS, JUAN MANUEL | 08/01/2019 07:33:47 PM | Referral to Optometry |
| 20190327040 | ROSAS, JUAN MANUEL | 09/23/2019 08:06:15 AM | Referral to Optometry |
| 20190327040 | ROSAS, JUAN MANUEL | 09/30/2019 05:21:51 PM | Referral to Optometry |
| 20190327040 | ROSAS, JUAN MANUEL | 10/13/2019 02:59:58 PM | Referral to Optometry |
| 20190327069 | PARKER, JOHNNY K | 04/06/2019 08:08:45 AM | Referral to Optometry |
| 20190327099 | MALDONADOVARGAS, EDWIN | 04/18/2019 07:32:05 AM | Referral to Optometry |
| 20190327122 | HILL, SHIRLEY | 06/28/2019 09:41:45 AM | Referral to Optometry |
| 20190327132 | LEWIS, LEROY | 04/17/2019 09:55:31 AM | Referral to Optometry |
| 20190328058 | PRATT, ANTHONY J | 04/17/2019 01:01:22 PM | Referral to Optometry |
| 20190328073 | THOMAS, CARL A | 04/05/2019 04:09:38 PM | Referral to Optometry |
| 20190328073 | THOMAS, CARL A | 04/05/2019 04:09:39 PM | Referral to Optometry |
| 20190328123 | KROOK, JAMES M | 04/18/2019 11:07:29 PM | Referral to Optometry |
| 20190328131 | FISHER, ERIC L | 07/26/2019 12:21:48 PM | Referral to Optometry |
| 20190328139 | PHILLIPS, CHAUNDRA | 03/30/2019 01:35:30 PM | Referral to Optometry |
| 20190328148 | GREYER, DESTINY L | 06/18/2019 01:06:46 PM | Referral to Optometry |
| 20190328148 | GREYER, DESTINY L | 06/18/2019 01:07:17 PM | Referral to Optometry |
| 20190328178 | PARKER, RAYVON E | 04/26/2019 11:29:54 AM | Referral to Optometry |
| 20190328186 | GALLARDO, ALFREDO | 05/10/2019 04:36:51 PM | Referral to Optometry |
| 20190328198 | CORREA, HUMBERTO G | 04/30/2019 01:34:10 PM | Referral to Optometry |
| 20190328203 | TAYLOR, ANTHONY | 05/04/2019 10:08:27 AM | Referral to Optometry |
| 20190328203 | TAYLOR, ANTHONY | 05/04/2019 10:08:27 AM | Referral to Optometry |
| 20190328211 | BRYANT, MAURICE | 04/11/2019 12:57:11 PM | Referral to Optometry |
| 20190329004 | Morens, Joseph S | 04/23/2019 07:18:34 AM | Referral to Optometry |
| 20190329004 | Morens, Joseph S | 05/03/2019 08:16:23 AM | Referral to Optometry |
| 20190329004 | Morens, Joseph S | 05/15/2019 12:46:03 PM | Referral to Optometry |
| 20190329004 | Morens, Joseph S | 07/02/2019 03:34:28 PM | Referral to Optometry |
| 20190329026 | MONTANEZ, JAVIER | 04/03/2019 08:39:37 AM | Referral to Optometry |
| 20190329026 | MONTANEZ, JAVIER | 04/03/2019 08:42:19 AM | Referral to Optometry |
| 20190329026 | MONTANEZ, JAVIER | 04/03/2019 05:49:12 PM | Referral to Optometry |
| 20190329028 | MENDEZ, TED | 04/05/2019 03:03:04 PM | Referral to Optometry |
| 20190329028 | MENDEZ, TED | 04/17/2019 07:56:18 PM | Referral to Optometry |
| 20190329056 | BAHENA-GARCIA, NESTOR | 04/01/2019 10:00:33 AM | Referral to Optometry |
| 20190329056 | BAHENA-GARCIA, NESTOR | 04/01/2019 10:00:33 AM | Referral to Optometry |
| 20190329056 | BAHENA-GARCIA, NESTOR | 04/01/2019 10:04:40 AM | Referral to Optometry |
| 20190329056 | BAHENA-GARCIA, NESTOR | 04/01/2019 10:04:40 AM | Referral to Optometry |
| 20190329058 | KANATSELIS, NICHOLAS | 03/29/2019 06:52:25 PM | Referral to Optometry |
| 20190329058 | KANATSELIS, NICHOLAS | 04/01/2019 08:52:58 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190329058 | KANATSELIS, NICHOLAS | 04/09/2019 12:32:24 PM | Referral to Optometry |
| 20190329071 | ALVARES, GUADALUPE | 04/01/2019 12:52:09 PM | Referral to Optometry |
| 20190329132 | HOSKINS, HOMER | 06/06/2019 04:30:52 PM | Referral to Optometry |
| 20190329132 | HOSKINS, HOMER | 06/06/2019 04:30:53 PM | Referral to Optometry |
| 20190329132 | HOSKINS, HOMER | 06/21/2019 09:51:25 AM | Referral to Optometry |
| 20190329132 | HOSKINS, HOMER | 06/21/2019 09:51:26 AM | Referral to Optometry |
| 20190329132 | HOSKINS, HOMER | 07/18/2019 09:55:01 AM | Referral to Optometry |
| 20190329132 | HOSKINS, HOMER | 07/18/2019 09:55:01 AM | Referral to Optometry |
| 20190329134 | WILLIAMS, GEORGE C | 04/20/2019 05:17:12 PM | Referral to Optometry |
| 20190329139 | CABRERA, CRISTIAN O | 06/14/2019 07:19:39 AM | Referral to Optometry |
| 20190329139 | CABRERA, CRISTIAN O | 07/05/2019 07:39:50 AM | Referral to Optometry |
| 20190329139 | CABRERA, CRISTIAN O | 11/10/2019 09:38:25 AM | Referral to Optometry |
| 20190329174 | PRADO, HEATHER D | 03/30/2019 01:37:59 PM | Referral to Optometry |
| 20190329200 | WILLIAMS, KALEB B | 04/13/2019 08:15:35 AM | Referral to Optometry |
| 20190330003 | FLANAGAN, KEITH | 04/18/2019 10:56:25 AM | Referral to Optometry |
| 20190330003 | FLANAGAN, KEITH | 04/30/2019 11:53:41 AM | Referral to Optometry |
| 20190330003 | FLANAGAN, KEITH | 05/02/2019 11:34:23 AM | Referral to Optometry |
| 20190330108 | MARIAS, BRYAN A | 05/22/2019 10:33:28 AM | Referral to Optometry |
| 20190330108 | MARIAS, BRYAN A | 06/12/2019 09:57:18 AM | Referral to Optometry |
| 20190330108 | MARIAS, BRYAN A | 06/12/2019 09:57:19 AM | Referral to Optometry |
| 20190330113 | KOZIEL, KRZYSZTOF | 10/11/2019 01:49:55 PM | Referral to Optometry |
| 20190330113 | KOZIEL, KRZYSZTOF | 11/06/2019 02:45:22 PM | Referral to Optometry |
| 20190330113 | KOZIEL, KRZYSZTOF | 12/21/2019 09:08:04 AM | Referral to Optometry |
| 20190330130 | PRICE, BILLY L | 05/04/2019 08:58:30 AM | Referral to Optometry |
| 20190330143 | COLLINS JR, TYY A | 04/04/2019 09:42:30 AM | Referral to Optometry |
| 20190330149 | DUDLEY, JEREMY A | 07/09/2019 11:09:08 AM | Referral to Optometry |
| 20190330182 | BRABBS, JENNIFER K | 04/23/2019 09:01:36 AM | Referral to Optometry |
| 20190330182 | BRABBS, JENNIFER K | 04/24/2019 08:05:10 AM | Referral to Optometry |
| 20190330182 | BRABBS, JENNIFER K | 04/27/2019 03:09:34 PM | Referral to Optometry |
| 20190401026 | LINDSEY, KEVIN | 04/03/2019 11:46:36 AM | Referral to Optometry |
| 20190401026 | LINDSEY, KEVIN | 04/12/2019 09:57:33 AM | Referral to Optometry |
| 20190401026 | LINDSEY, KEVIN | 05/09/2019 12:35:54 PM | Referral to Optometry |
| 20190401026 | LINDSEY, KEVIN | 05/19/2019 11:05:44 AM | Referral to Optometry |
| 20190401043 | PEREZ, RODOLFO | 04/12/2019 07:44:52 AM | Referral to Optometry |
| 20190401047 | MCKINNEY, MARERO D | 05/05/2019 11:18:30 AM | Referral to Optometry |
| 20190401052 | BANKS, CURTIS L | 05/17/2019 08:15:32 AM | Referral to Optometry |
| 20190401052 | BANKS, CURTIS L | 05/17/2019 08:35:41 AM | Referral to Optometry |
| 20190401052 | BANKS, CURTIS L | 05/21/2019 08:37:15 AM | Referral to Optometry |
| 20190401064 | NORRIS, LISA | 05/25/2019 11:51:05 AM | Referral to Optometry |
| 20190401134 | JONES, GARVIS G | 11/18/2019 04:51:37 PM | Referral to Optometry |
| 20190401160 | HENRY, DWIGHT U | 05/10/2019 12:55:02 PM | Referral to Optometry |
| 20190401169 | HALL, CHARLES H | 04/25/2019 07:59:28 AM | Referral to Optometry |
| 20190401188 | COOK, TYRON O | 06/25/2019 12:15:36 PM | Referral to Optometry |
| 20190401212 | WEATHERSPOON, ALEXANDER N | 06/06/2019 01:01:14 PM | Referral to Optometry |
| 20190402010 | SWANSEY, DVANTE R | 04/08/2019 11:04:16 AM | Referral to Optometry |
| 20190402013 | GREENWOOD, SEAN D | 04/09/2019 12:26:55 PM | Referral to Optometry |
| 20190402040 | OLIVA, JESTERBENSON | 04/08/2019 08:44:11 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20190402040 | OLIVA, JESTERBENSON | 05/31/2019 12:20:16 PM | Referral to Optometry |
| 20190402040 | OLIVA, JESTERBENSON | 06/21/2019 09:57:09 AM | Referral to Optometry |
| 20190402040 | OLIVA, JESTERBENSON | 06/21/2019 09:57:10 AM | Referral to Optometry |
| 20190402063 | DEAN, LAWRENCE T | 04/07/2019 11:18:58 AM | Referral to Optometry |
| 20190402063 | DEAN, LAWRENCE T | 04/07/2019 11:19:37 AM | Referral to Optometry |
| 20190402086 | BAKER, CECARA | 04/05/2019 10:23:43 AM | Referral to Optometry |
| 20190402108 | LITTLE, STEVEN T | 06/18/2019 09:08:09 AM | Referral to Optometry |
| 20190402140 | DILLARD, TIARRA | 08/12/2019 11:03:49 AM | Referral to Optometry |
| 20190403028 | HUNT, GLENN T | 04/23/2019 03:37:30 PM | Referral to Optometry |
| 20190403038 | GALLARDO, ROBERT A | 04/13/2019 09:04:08 AM | Referral to Optometry |
| 20190403051 | BREWER, ARTHUR A | 11/14/2019 09:31:26 AM | Referral to Optometry |
| 20190403088 | MANN, GRADY | 04/07/2019 01:06:42 PM | Referral to Optometry |
| 20190403112 | BROWN, NICHOLAS A | 08/31/2019 09:50:04 AM | Referral to Optometry |
| 20190403118 | OPITZ, BROOKE | 06/10/2019 11:13:51 AM | Referral to Optometry |
| 20190403118 | OPITZ, BROOKE | 07/08/2019 01:09:46 PM | Referral to Optometry |
| 20190403123 | DIAZ, JAIME | 09/16/2019 03:16:32 PM | Referral to Optometry |
| 20190403127 | WILLIAMS, KIMBERLY | 04/10/2019 10:49:42 AM | Referral to Optometry |
| 20190403157 | BROWN, MICHAEL A | 04/17/2019 09:46:38 AM | Referral to Optometry |
| 20190403188 | NEAL, DEMETRIUS | 04/12/2019 04:33:21 PM | Referral to Optometry |
| 20190403188 | NEAL, DEMETRIUS | 04/12/2019 04:33:22 PM | Referral to Optometry |
| 20190403225 | BROOKS, JONATHAN | 04/10/2019 08:18:46 AM | Referral to Optometry |
| 20190403231 | CLARK, ERNEST | 04/25/2019 02:09:19 PM | Referral to Optometry |
| 20190403231 | CLARK, ERNEST | 06/12/2019 09:17:47 AM | Referral to Optometry |
| 20190403231 | CLARK, ERNEST | 06/12/2019 09:17:48 AM | Referral to Optometry |
| 20190404002 | HAMILTON, ANTHONY JAMES | 06/04/2019 10:17:20 AM | Referral to Optometry |
| 20190404033 | Murray, Louis E | 04/04/2019 08:39:23 PM | Referral to Optometry |
| 20190404067 | MUCHA, DOROTA | 07/23/2019 01:22:48 PM | Referral to Optometry |
| 20190404099 | JOHNSON, LISA M | 04/08/2019 11:51:49 AM | Referral to Optometry |
| 20190404161 | CURTIS, JOSEPH | 11/13/2019 10:52:10 AM | Referral to Optometry |
| 20190404174 | HAL, CORDERO | 04/16/2019 08:09:30 AM | Referral to Optometry |
| 20190404189 | CALVIN, LESTER | 04/23/2019 11:34:05 AM | Referral to Optometry |
| 20190404204 | GAITAN, VENUS | 05/26/2019 04:07:11 PM | Referral to Optometry |
| 20190405014 | TENUTA, FRANK J | 04/11/2019 10:15:39 AM | Referral to Optometry |
| 20190405026 | IVY, ERIC | 08/27/2019 12:57:46 PM | Referral to Optometry |
| 20190405026 | IVY, ERIC | 10/22/2019 02:25:52 PM | Referral to Optometry |
| 20190405026 | IVY, ERIC | 11/21/2019 07:39:34 AM | Referral to Optometry |
| 20190405026 | IVY, ERIC | 12/20/2019 07:24:48 AM | Referral to Optometry |
| 20190405026 | IVY, ERIC | 12/20/2019 07:24:48 AM | Referral to Optometry |
| 20190405029 | HOUSTON, DEVONTE | 05/21/2019 07:07:53 AM | Referral to Optometry |
| 20190405034 | FINDLEY, JUSTINE | 07/07/2019 09:47:34 AM | Referral to Optometry |
| 20190405073 | LASHLEY, LOUIS E | 04/08/2019 11:56:37 AM | Referral to Optometry |
| 20190405074 | CASTILLO, JONAS | 10/09/2019 11:13:36 AM | Referral to Optometry |
| 20190405101 | OMOTADE, KOLWOLE | 04/21/2019 11:53:00 AM | Referral to Optometry |
| 20190405101 | OMOTADE, KOLWOLE | 04/21/2019 11:53:00 AM | Referral to Optometry |
| 20190405101 | OMOTADE, KOLWOLE | 04/27/2019 04:36:09 PM | Referral to Optometry |
| 20190405101 | OMOTADE, KOLWOLE | 05/10/2019 02:46:39 PM | Referral to Optometry |
| 20190405101 | OMOTADE, KOLWOLE | 06/26/2019 10:43:07 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20190405101 | OMOTADE, KOLWOLE | 08/17/2019 02:08:04 PM | Referral to Optometry |
| 20190405101 | OMOTADE, KOLWOLE | 08/19/2019 09:40:19 AM | Referral to Optometry |
| 20190405101 | OMOTADE, KOLWOLE | 08/19/2019 09:40:19 AM | Referral to Optometry |
| 20190405133 | VIGILANT, JOSEPH S | 05/05/2019 12:16:39 PM | Referral to Optometry |
| 20190405146 | SAULBERRY, RAHSHARD | 08/13/2019 12:08:11 PM | Referral to Optometry |
| 20190405152 | VALDES, MATTHEW | 04/07/2019 10:56:15 AM | Referral to Optometry |
| 20190405182 | SMITH, JAMEEL F | 12/18/2019 07:55:43 AM | Referral to Optometry |
| 20190405192 | BLACKWELL, VINCENT | 07/18/2019 09:02:30 AM | Referral to Optometry |
| 20190406044 | SCOTT, ROOSEVELT | 05/03/2019 10:55:05 AM | Referral to Optometry |
| 20190406071 | JENKINS, WILLIAM T | 06/16/2019 05:27:40 PM | Referral to Optometry |
| 20190406128 | BROWN, DONYELL | 09/18/2019 01:30:13 PM | Referral to Optometry |
| 20190406146 | WASHINGTON, SHAMAR D | 04/23/2019 12:57:53 PM | Referral to Optometry |
| 20190406146 | WASHINGTON, SHAMAR D | 05/17/2019 06:40:44 PM | Referral to Optometry |
| 20190406150 | ALEXANDER, ELIJAH | 04/11/2019 12:01:55 PM | Referral to Optometry |
| 20190406150 | ALEXANDER, ELIJAH | 06/03/2019 08:37:11 AM | Referral to Optometry |
| 20190406160 | AYERS, IRA M | 04/29/2019 03:44:00 PM | Referral to Optometry |
| 20190406176 | ZUNIGA, VINCENT | 05/17/2019 08:12:52 AM | Referral to Optometry |
| 20190406176 | ZUNIGA, VINCENT | 06/13/2019 08:25:46 AM | Referral to Optometry |
| 20190406198 | PRINGLE, MASHAWN M | 04/28/2019 07:53:19 AM | Referral to Optometry |
| 20190406198 | PRINGLE, MASHAWN M | 06/07/2019 07:26:39 AM | Referral to Optometry |
| 20190406225 | HESTER, BRIAN T | 04/06/2019 05:00:28 PM | Referral to Optometry |
| 20190406226 | HOWELL, JAKE W | 04/15/2019 05:27:13 PM | Referral to Optometry |
| 20190406226 | HOWELL, JAKE W | 04/17/2019 08:04:17 PM | Referral to Optometry |
| 20190406226 | HOWELL, JAKE W | 07/05/2019 05:01:35 PM | Referral to Optometry |
| 20190407006 | ALEXANDER, CORRIE | 09/02/2019 10:11:44 AM | Referral to Optometry |
| 20190407006 | ALEXANDER, CORRIE | 09/02/2019 02:31:45 AM | Referral to Optometry |
| 20190407011 | DANGERFIELD, LEVAL | 04/13/2019 12:16:03 PM | Referral to Optometry |
| 20190407040 | HENDERSON, STENNIS L | 04/10/2019 10:22:45 AM | Referral to Optometry |
| 20190407111 | LONG, DORIAN D | 05/12/2019 01:12:34 PM | Referral to Optometry |
| 20190407111 | LONG, DORIAN D | 05/21/2019 10:34:37 AM | Referral to Optometry |
| 20190407114 | THOMAS, LESTER | 04/11/2019 10:55:55 AM | Referral to Optometry |
| 20190407121 | DAVIS, ADMIRAL | 08/05/2019 12:57:01 PM | Referral to Optometry |
| 20190407125 | CRAWFORD, DERRICK | 04/12/2019 08:33:45 AM | Referral to Optometry |
| 20190407125 | CRAWFORD, DERRICK | 04/14/2019 11:06:29 AM | Referral to Optometry |
| 20190407172 | DELUNA, RAPHAEL R | 06/26/2019 11:20:14 AM | Referral to Optometry |
| 20190407172 | DELUNA, RAPHAEL R | 06/28/2019 07:34:07 AM | Referral to Optometry |
| 20190408078 | PENNY, EZEKIEL M | 04/14/2019 11:46:31 AM | Referral to Optometry |
| 20190408078 | PENNY, EZEKIEL M | 04/20/2019 03:41:53 PM | Referral to Optometry |
| 20190408078 | PENNY, EZEKIEL M | 04/20/2019 03:41:53 PM | Referral to Optometry |
| 20190408081 | KELLER, STANLEY D | 07/29/2019 01:33:27 PM | Referral to Optometry |
| 20190408081 | KELLER, STANLEY D | 09/19/2019 10:25:09 AM | Referral to Optometry |
| 20190408081 | KELLER, STANLEY D | 11/15/2019 01:51:03 PM | Referral to Optometry |
| 20190408081 | KELLER, STANLEY D | 11/19/2019 01:32:10 PM | Referral to Optometry |
| 20190408081 | KELLER, STANLEY D | 11/26/2019 12:18:03 PM | Referral to Optometry |
| 20190408081 | KELLER, STANLEY D | 12/02/2019 10:35:52 AM | Referral to Optometry |
| 20190408084 | CORONA, JUAN P | 04/10/2019 09:19:24 AM | Referral to Optometry |
| 20190408096 | TOMASINO, JOSEPH | 05/14/2019 07:26:55 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190408103 | FRENDEN, KEVIN | 07/23/2019 02:22:50 PM | Referral to Optometry |
| 20190408110 | BUFFKIN, DARIUS J | 06/16/2019 04:11:23 PM | Referral to Optometry |
| 20190408110 | BUFFKIN, DARIUS J | 07/03/2019 08:50:24 AM | Referral to Optometry |
| 20190408110 | BUFFKIN, DARIUS J | 07/27/2019 08:39:48 AM | Referral to Optometry |
| 20190408110 | BUFFKIN, DARIUS J | 08/20/2019 01:58:50 PM | Referral to Optometry |
| 20190408110 | BUFFKIN, DARIUS J | 09/26/2019 10:37:31 AM | Referral to Optometry |
| 20190408163 | EARL, DANA | 04/20/2019 05:07:34 PM | Referral to Optometry |
| 20190409011 | BAUER, ADRIAN | 04/26/2019 10:55:37 AM | Referral to Optometry |
| 20190409011 | BAUER, ADRIAN | 05/22/2019 05:53:40 PM | Referral to Optometry |
| 20190409033 | MURPHY, MITCHELL B | 04/11/2019 10:44:37 AM | Referral to Optometry |
| 20190409034 | DAILEY, MAURICE | 04/11/2019 07:53:48 AM | Referral to Optometry |
| 20190409035 | MITCHELL, ERNEST L | 11/03/2019 11:13:54 PM | Referral to Optometry |
| 20190409035 | MITCHELL, ERNEST L | 12/23/2019 08:26:43 AM | Referral to Optometry |
| 20190409056 | KOLOWSKI, MELISSA | 04/12/2019 03:08:55 PM | Referral to Optometry |
| 20190409059 | PAGE, KEVIN M | 04/14/2019 11:34:38 AM | Referral to Optometry |
| 20190409061 | ROBINSON, KAUJAN | 05/07/2019 08:53:27 AM | Referral to Optometry |
| 20190409065 | MEYER, MARVIN | 04/17/2019 12:09:33 PM | Referral to Optometry |
| 20190409096 | ORTIZ, EDWARD | 05/22/2019 05:53:21 PM | Referral to Optometry |
| 20190409096 | ORTIZ, EDWARD | 05/22/2019 05:53:21 PM | Referral to Optometry |
| 20190409158 | BURNS, ANTHONY | 04/18/2019 10:21:45 AM | Referral to Optometry |
| 20190409158 | BURNS, ANTHONY | 09/21/2019 09:19:05 AM | Referral to Optometry |
| 20190409158 | BURNS, ANTHONY | 10/26/2019 02:43:08 PM | Referral to Optometry |
| 20190409242 | BAKER, MICHAEL | 04/18/2019 07:59:10 AM | Referral to Optometry |
| 20190410012 | CRUZ, ANTHONY J | 04/21/2019 11:24:50 AM | Referral to Optometry |
| 20190410012 | CRUZ, ANTHONY J | 05/09/2019 11:40:05 AM | Referral to Optometry |
| 20190410045 | KNOX, VERNON | 04/17/2019 11:44:31 AM | Referral to Optometry |
| 20190410045 | KNOX, VERNON | 06/18/2019 11:22:03 AM | Referral to Optometry |
| 20190410059 | WILLIAMS, KORTNY | 04/13/2019 01:53:50 PM | Referral to Optometry |
| 20190410192 | DREW, DEANDRE | 12/19/2019 10:56:25 AM | Referral to Optometry |
| 20190410198 | KILLINGSWORTH, JAMES | 05/25/2019 01:53:27 PM | Referral to Optometry |
| 20190410217 | HARRIS, ANTOINE | 04/16/2019 07:16:55 AM | Referral to Optometry |
| 20190410253 | CANNON, CHRISTOPHER H | 07/02/2019 02:34:26 PM | Referral to Optometry |
| 20190410253 | CANNON, CHRISTOPHER H | 07/04/2019 04:22:20 PM | Referral to Optometry |
| 20190411009 | ELY, TONY | 06/13/2019 10:25:27 AM | Referral to Optometry |
| 20190411017 | HOWARD, THEODORE | 05/13/2019 01:47:07 PM | Referral to Optometry |
| 20190411037 | WEHMEYER, TIMOTHY A | 05/24/2019 09:32:08 AM | Referral to Optometry |
| 20190411047 | FALLS, ZACHARY | 06/05/2019 11:18:13 AM | Referral to Optometry |
| 20190411053 | PAYNE, JOHNATHAN | 11/01/2019 01:31:12 PM | Referral to Optometry |
| 20190411053 | PAYNE, JOHNATHAN | 11/18/2019 09:01:57 AM | Referral to Optometry |
| 20190411056 | FITZPATRICK, DARIUS | 06/26/2019 10:44:05 AM | Referral to Optometry |
| 20190411056 | FITZPATRICK, DARIUS | 06/26/2019 10:44:06 AM | Referral to Optometry |
| 20190411056 | FITZPATRICK, DARIUS | 07/24/2019 12:42:42 PM | Referral to Optometry |
| 20190411056 | FITZPATRICK, DARIUS | 07/24/2019 09:27:42 PM | Referral to Optometry |
| 20190411064 | SMITH, KIISHA | 04/16/2019 09:06:08 AM | Referral to Optometry |
| 20190411064 | SMITH, KIISHA | 09/12/2019 11:54:30 AM | Referral to Optometry |
| 20190411065 | BELLO, LUIS U | 05/23/2019 08:23:36 AM | Referral to Optometry |
| 20190411106 | ALEXANDER, KEYONTA J | 12/20/2019 07:39:33 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190411106 | ALEXANDER, KEYONTA J | 12/20/2019 07:39:34 AM | Referral to Optometry |
| 20190411123 | EDWARDS, JASMINE | 05/03/2019 12:03:27 PM | Referral to Optometry |
| 20190411123 | EDWARDS, JASMINE | 07/12/2019 12:59:45 PM | Referral to Optometry |
| 20190411123 | EDWARDS, JASMINE | 07/29/2019 10:47:08 AM | Referral to Optometry |
| 20190411123 | EDWARDS, JASMINE | 10/31/2019 11:53:30 AM | Referral to Optometry |
| 20190411143 | ALLANTEGATES, DAVID | 05/07/2019 08:41:35 AM | Referral to Optometry |
| 20190411178 | PERRY, QUINDIN J | 04/17/2019 01:32:48 PM | Referral to Optometry |
| 20190411178 | PERRY, QUINDIN J | 05/02/2019 05:23:56 PM | Referral to Optometry |
| 20190411178 | PERRY, QUINDIN J | 05/18/2019 01:24:02 PM | Referral to Optometry |
| 20190411191 | CASTREJON, ALBERTO | 04/17/2019 01:38:49 PM | Referral to Optometry |
| 20190411191 | CASTREJON, ALBERTO | 05/01/2019 07:36:31 PM | Referral to Optometry |
| 20190411194 | NUNEZ, ALBERTO | 05/16/2019 03:23:39 PM | Referral to Optometry |
| 20190412013 | MALDONADO, ABIMEAL F | 05/29/2019 11:16:37 AM | Referral to Optometry |
| 20190412025 | ROSADO, NELSON | 09/03/2019 03:37:20 PM | Referral to Optometry |
| 20190412025 | ROSADO, NELSON | 11/10/2019 08:21:10 AM | Referral to Optometry |
| 20190412025 | ROSADO, NELSON | 12/16/2019 10:04:48 AM | Referral to Optometry |
| 20190412064 | GREEN, AARON L | 10/03/2019 03:16:24 PM | Referral to Optometry |
| 20190412064 | GREEN, AARON L | 12/09/2019 08:41:12 AM | Referral to Optometry |
| 20190412071 | MARINCARO, JUAN A | 05/01/2019 12:52:18 PM | Referral to Optometry |
| 20190412071 | MARINCARO, JUAN A | 10/17/2019 10:32:38 AM | Referral to Optometry |
| 20190412076 | HUNTER, DENARIO D | 05/14/2019 12:41:13 PM | Referral to Optometry |
| 20190412107 | WILSON, DIWAN T | 04/23/2019 11:30:06 AM | Referral to Optometry |
| 20190413068 | HOLMES, CHRISTOPHER | 07/11/2019 08:01:11 AM | Referral to Optometry |
| 20190413068 | HOLMES, CHRISTOPHER | 12/18/2019 01:44:08 PM | Referral to Optometry |
| 20190413145 | MITCHELL, TIMBERLY | 05/10/2019 08:19:14 AM | Referral to Optometry |
| 20190414076 | FLOWERS, DIONTE L | 07/05/2019 07:59:56 AM | Referral to Optometry |
| 20190414076 | FLOWERS, DIONTE L | 07/28/2019 04:27:40 PM | Referral to Optometry |
| 20190414086 | SANCHEZ, NOEL | 06/05/2019 05:56:06 PM | Referral to Optometry |
| 20190414170 | PERKINS, MICHAEL H | 08/08/2019 09:19:36 AM | Referral to Optometry |
| 20190414208 | BROUDE, KRISTI | 04/14/2019 09:43:08 PM | Referral to Optometry |
| 20190415022 | NEAL, JOHNNY R | 06/22/2019 08:50:47 AM | Referral to Optometry |
| 20190415022 | NEAL, JOHNNY R | 08/01/2019 12:34:15 PM | Referral to Optometry |
| 20190415022 | NEAL, JOHNNY R | 08/01/2019 12:34:15 PM | Referral to Optometry |
| 20190415022 | NEAL, JOHNNY R | 10/08/2019 10:23:12 AM | Referral to Optometry |
| 20190415051 | JONES, MARKAYLA L | 05/03/2019 10:25:49 AM | Referral to Optometry |
| 20190415068 | FIGUEROA, JOSE M | 04/24/2019 08:42:09 AM | Referral to Optometry |
| 20190415068 | FIGUEROA, JOSE M | 04/26/2019 10:14:45 AM | Referral to Optometry |
| 20190415081 | BLAKNEY, DAQUAN R | 04/26/2019 11:40:25 AM | Referral to Optometry |
| 20190415081 | BLAKNEY, DAQUAN R | 07/21/2019 09:39:13 AM | Referral to Optometry |
| 20190415106 | MOSLEY, RODNEY | 04/15/2019 04:37:14 PM | Referral to Optometry |
| 20190415168 | BOTELLO, VINCENT | 04/22/2019 09:18:55 AM | Referral to Optometry |
| 20190415168 | BOTELLO, VINCENT | 05/12/2019 09:09:04 AM | Referral to Optometry |
| 20190415168 | BOTELLO, VINCENT | 06/21/2019 08:56:27 AM | Referral to Optometry |
| 20190415168 | BOTELLO, VINCENT | 06/26/2019 07:32:51 AM | Referral to Optometry |
| 20190415168 | BOTELLO, VINCENT | 07/11/2019 07:58:56 AM | Referral to Optometry |
| 20190416018 | TOWNSELL, HERMAN | 05/27/2019 07:52:06 AM | Referral to Optometry |
| 20190416018 | TOWNSELL, HERMAN | 07/22/2019 10:40:53 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20190416018 | TOWNSELL, HERMAN | 08/01/2019 11:07:13 AM | Referral to Optometry |
| 20190416018 | TOWNSELL, HERMAN | 08/02/2019 12:26:51 PM | Referral to Optometry |
| 20190416018 | TOWNSELL, HERMAN | 08/06/2019 10:45:53 AM | Referral to Optometry |
| 20190416018 | TOWNSELL, HERMAN | 08/11/2019 11:29:26 AM | Referral to Optometry |
| 20190416018 | TOWNSELL, HERMAN | 08/11/2019 12:24:56 PM | Referral to Optometry |
| 20190416018 | TOWNSELL, HERMAN | 08/17/2019 09:11:03 AM | Referral to Optometry |
| 20190416018 | TOWNSELL, HERMAN | 08/27/2019 11:57:31 AM | Referral to Optometry |
| 20190416050 | HARDEN, KEITH | 11/14/2019 10:04:47 AM | Referral to Optometry |
| 20190416059 | JACKSON, MICHAEL L | 05/17/2019 11:39:05 AM | Referral to Optometry |
| 20190416059 | JACKSON, MICHAEL L | 06/11/2019 10:48:08 AM | Referral to Optometry |
| 20190416063 | WALLS, BREAUN T | 05/23/2019 08:24:52 AM | Referral to Optometry |
| 20190416067 | DIAZ, FIDEL | 04/26/2019 10:42:49 AM | Referral to Optometry |
| 20190416067 | DIAZ, FIDEL | 04/26/2019 10:42:49 AM | Referral to Optometry |
| 20190416084 | EVANS, SHANDEL A | 05/03/2019 09:00:35 PM | Referral to Optometry |
| 20190416128 | SEXTON, TRACY EDWARD | 04/25/2019 09:44:48 AM | Referral to Optometry |
| 20190416128 | SEXTON, TRACY EDWARD | 05/18/2019 02:44:16 PM | Referral to Optometry |
| 20190416146 | WOFFORD, FREDRICK | 05/01/2019 10:55:51 AM | Referral to Optometry |
| 20190416148 | WALKER, ROBERT J | 04/30/2019 09:32:40 AM | Referral to Optometry |
| 20190416149 | SANDERS, KEAIRA | 04/27/2019 02:28:50 PM | Referral to Optometry |
| 20190417012 | SINGLETON, LAUREAN | 04/29/2019 03:28:49 PM | Referral to Optometry |
| 20190417014 | MEDINA, JESUS | 09/21/2019 09:30:50 AM | Referral to Optometry |
| 20190417046 | CORTINA, ADRIAN | 04/21/2019 06:09:17 PM | Referral to Optometry |
| 20190417054 | ODUM, TREVION D | 04/24/2019 01:05:28 PM | Referral to Optometry |
| 20190417054 | ODUM, TREVION D | 05/12/2019 09:47:00 AM | Referral to Optometry |
| 20190417152 | DAMON, DAVID VICTOR | 05/27/2019 11:08:29 AM | Referral to Optometry |
| 20190417154 | MAXWELL, BRIAN | 05/09/2019 10:25:18 AM | Referral to Optometry |
| 20190417176 | GREENLAW, ANTWION M | 04/21/2019 11:10:21 AM | Referral to Optometry |
| 20190417176 | GREENLAW, ANTWION M | 04/21/2019 11:10:21 AM | Referral to Optometry |
| 20190417209 | MCBLACKWELL, HELEN | 04/24/2019 01:13:15 PM | Referral to Optometry |
| 20190418009 | BOLDEN, DAMIEN | 05/12/2019 02:47:03 PM | Referral to Optometry |
| 20190418069 | MARTINEZ, LUIS A | 04/21/2019 12:02:58 PM | Referral to Optometry |
| 20190418076 | WHITEHEAD, VERLEAN T | 05/11/2019 10:20:17 AM | Referral to Optometry |
| 20190418113 | JACKSON, ANTONIO D | 05/06/2019 11:32:48 AM | Referral to Optometry |
| 20190418137 | LODYGOWSKI, RONALD | 04/20/2019 07:53:03 AM | Referral to Optometry |
| 20190418137 | LODYGOWSKI, RONALD | 04/25/2019 11:37:34 AM | Referral to Optometry |
| 20190418146 | PATTERSON, ANGELO D | 05/21/2019 08:29:35 AM | Referral to Optometry |
| 20190418158 | MIDYETT, JOSE O | 06/03/2019 09:29:59 AM | Referral to Optometry |
| 20190418160 | BRAINER, RONALD | 04/25/2019 08:20:08 AM | Referral to Optometry |
| 20190418194 | STRINGFELLOW, CARLOS P | 05/05/2019 08:14:37 AM | Referral to Optometry |
| 20190418194 | STRINGFELLOW, CARLOS P | 05/15/2019 12:37:19 PM | Referral to Optometry |
| 20190418194 | STRINGFELLOW, CARLOS P | 06/04/2019 05:08:29 PM | Referral to Optometry |
| 20190418242 | JENKINS, JOHNATHAN RYNE | 06/06/2019 03:46:43 PM | Referral to Optometry |
| 20190419058 | WARFIELD, ROJINE | 05/08/2019 11:54:41 AM | Referral to Optometry |
| 20190419082 | WILLIAMS, ANTON M | 05/20/2019 09:52:08 AM | Referral to Optometry |
| 20190419082 | WILLIAMS, ANTON M | 06/27/2019 08:51:09 AM | Referral to Optometry |
| 20190419082 | WILLIAMS, ANTON M | 08/04/2019 10:14:10 AM | Referral to Optometry |
| 20190419082 | WILLIAMS, ANTON M | 08/22/2019 05:18:59 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190419111 | GARCIA, JACOB A | 04/24/2019 07:43:18 AM | Referral to Optometry |
| 20190419122 | MARTIN, ERIC | 05/01/2019 09:58:58 AM | Referral to Optometry |
| 20190419122 | MARTIN, ERIC | 05/01/2019 09:58:58 AM | Referral to Optometry |
| 20190419149 | FRIEBERG, STEPHEN A | 04/22/2019 10:35:07 AM | Referral to Optometry |
| 20190419157 | STEELE, TRAVAUGHN A | 08/17/2019 01:24:58 PM | Referral to Optometry |
| 20190419157 | STEELE, TRAVAUGHN A | 11/18/2019 08:00:19 AM | Referral to Optometry |
| 20190419160 | CARMONA, KRISTINE C | 04/24/2019 08:25:24 AM | Referral to Optometry |
| 20190419160 | CARMONA, KRISTINE C | 05/05/2019 01:29:28 PM | Referral to Optometry |
| 20190419182 | KELLEY LOMAX, JEVARREO J | 04/26/2019 04:51:04 PM | Referral to Optometry |
| 20190419182 | KELLEY LOMAX, JEVARREO J | 05/07/2019 08:53:45 AM | Referral to Optometry |
| 20190419182 | KELLEY LOMAX, JEVARREO J | 05/07/2019 04:39:01 PM | Referral to Optometry |
| 20190419182 | KELLEY LOMAX, JEVARREO J | 05/22/2019 04:38:12 PM | Referral to Optometry |
| 20190419182 | KELLEY LOMAX, JEVARREO J | 06/07/2019 12:48:08 PM | Referral to Optometry |
| 20190419182 | KELLEY LOMAX, JEVARREO J | 06/11/2019 08:06:33 AM | Referral to Optometry |
| 20190419182 | KELLEY LOMAX, JEVARREO J | 06/27/2019 07:40:43 AM | Referral to Optometry |
| 20190419182 | KELLEY LOMAX, JEVARREO J | 07/17/2019 05:34:26 PM | Referral to Optometry |
| 20190419193 | GUITNEY, GREGORY | 06/03/2019 02:10:17 PM | Referral to Optometry |
| 20190420010 | PHILLIPS, DARWIN G | 04/25/2019 10:21:07 AM | Referral to Optometry |
| 20190420010 | PHILLIPS, DARWIN G | 04/30/2019 10:30:22 AM | Referral to Optometry |
| 20190420010 | PHILLIPS, DARWIN G | 07/01/2019 06:53:49 PM | Referral to Optometry |
| 20190420010 | PHILLIPS, DARWIN G | 07/17/2019 06:06:27 PM | Referral to Optometry |
| 20190420010 | PHILLIPS, DARWIN G | 11/06/2019 12:56:03 PM | Referral to Optometry |
| 20190420023 | CARTER, CHARLES H | 04/30/2019 07:25:12 AM | Referral to Optometry |
| 20190420049 | WHITE, CARLTON | 05/14/2019 12:01:11 PM | Referral to Optometry |
| 20190420049 | WHITE, CARLTON | 05/20/2019 09:52:53 AM | Referral to Optometry |
| 20190420049 | WHITE, CARLTON | 06/28/2019 10:11:40 AM | Referral to Optometry |
| 20190420049 | WHITE, CARLTON | 08/15/2019 12:38:54 PM | Referral to Optometry |
| 20190420069 | CHINN, EVERETT | 05/11/2019 01:44:12 PM | Referral to Optometry |
| 20190420069 | CHINN, EVERETT | 06/21/2019 09:58:32 AM | Referral to Optometry |
| 20190420069 | CHINN, EVERETT | 06/21/2019 09:58:32 AM | Referral to Optometry |
| 20190420079 | OTERO, MOISES | 04/23/2019 11:43:18 AM | Referral to Optometry |
| 20190420080 | STEVENSON, CLIFTON D | 12/17/2019 01:05:24 PM | Referral to Optometry |
| 20190420116 | TURNER, LEE | 06/05/2019 12:02:46 PM | Referral to Optometry |
| 20190420116 | TURNER, LEE | 06/05/2019 12:02:46 PM | Referral to Optometry |
| 20190420117 | AGUILAR, CHRISTOPHER A | 04/21/2019 12:36:28 AM | Referral to Optometry |
| 20190420179 | MIXON, MARVIN | 05/02/2019 08:30:52 AM | Referral to Optometry |
| 20190420186 | RUTZEN, MATTHEW A | 05/02/2019 05:00:31 PM | Referral to Optometry |
| 20190420193 | Arce, Wilson | 04/30/2019 12:32:19 PM | Referral to Optometry |
| 20190420211 | SZOPINSKI, PIOTR M | 05/10/2019 11:43:57 AM | Referral to Optometry |
| 20190420221 | AGNEW, ANTHONY | 08/26/2019 01:16:41 PM | Referral to Optometry |
| 20190421015 | BROWN, ARLEANE | 04/29/2019 02:42:16 PM | Referral to Optometry |
| 20190421015 | BROWN, ARLEANE | 07/11/2019 10:19:08 AM | Referral to Optometry |
| 20190421065 | REDISI, ANTHONY | 06/26/2019 08:22:21 AM | Referral to Optometry |
| 20190421065 | REDISI, ANTHONY | 07/12/2019 08:21:54 AM | Referral to Optometry |
| 20190421065 | REDISI, ANTHONY | 07/22/2019 07:42:10 PM | Referral to Optometry |
| 20190421092 | RIOS, OSVALDO | 05/23/2019 12:13:43 PM | Referral to Optometry |
| 20190421092 | RIOS, OSVALDO | 06/13/2019 09:36:37 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190421092 | RIOS, OSVALDO | 06/27/2019 04:13:28 PM | Referral to Optometry |
| 20190421092 | RIOS, OSVALDO | 07/08/2019 04:19:15 PM | Referral to Optometry |
| 20190421093 | HUGHES, ROBERT C | 06/15/2019 09:52:31 PM | Referral to Optometry |
| 20190421122 | JAMES, DARRYL | 04/25/2019 07:44:15 AM | Referral to Optometry |
| 20190421124 | VITAL-TAPIA, MARCO A | 10/01/2019 02:17:12 PM | Referral to Optometry |
| 20190421124 | VITAL-TAPIA, MARCO A | 11/02/2019 05:52:53 PM | Referral to Optometry |
| 20190421159 | SINGLETON, CLARENCE | 06/04/2019 09:07:54 PM | Referral to Optometry |
| 20190421169 | HENRY, TIMOTHY | 04/29/2019 06:18:49 PM | Referral to Optometry |
| 20190421169 | HENRY, TIMOTHY | 05/28/2019 10:22:36 AM | Referral to Optometry |
| 20190421170 | ALEXANDER, ANTOINE | 05/08/2019 04:24:36 PM | Referral to Optometry |
| 20190421178 | HAYWOOD, MARLO | 05/24/2019 10:32:41 AM | Referral to Optometry |
| 20190421217 | FUNCHES, JERCOBIE I | 04/27/2019 02:31:06 PM | Referral to Optometry |
| 20190422006 | AMATO, JAMES | 04/24/2019 07:58:03 AM | Referral to Optometry |
| 20190422006 | AMATO, JAMES | 05/15/2019 06:39:51 PM | Referral to Optometry |
| 20190422006 | AMATO, JAMES | 05/24/2019 09:33:06 AM | Referral to Optometry |
| 20190422025 | WILLIAMS, DYSHAWN J | 09/06/2019 03:00:36 PM | Referral to Optometry |
| 20190422049 | GONZALEZ, ROBERTO G | 04/27/2019 10:42:20 AM | Referral to Optometry |
| 20190422049 | GONZALEZ, ROBERTO G | 05/04/2019 10:03:26 AM | Referral to Optometry |
| 20190422049 | GONZALEZ, ROBERTO G | 05/04/2019 10:03:26 AM | Referral to Optometry |
| 20190422056 | SINGLETON, ANTHONY | 06/22/2019 09:21:06 AM | Referral to Optometry |
| 20190422056 | SINGLETON, ANTHONY | 08/08/2019 05:25:24 PM | Referral to Optometry |
| 20190422064 | MCCANN, SHAWN | 04/25/2019 07:54:09 AM | Referral to Optometry |
| 20190422065 | SCHMIDT, EDWARD M | 05/02/2019 08:21:19 AM | Referral to Optometry |
| 20190422089 | JARMON, RICHARD | 04/22/2019 03:52:11 PM | Referral to Optometry |
| 20190422089 | JARMON, RICHARD | 04/24/2019 08:51:09 AM | Referral to Optometry |
| 20190422089 | JARMON, RICHARD | 05/18/2019 04:00:18 PM | Referral to Optometry |
| 20190422089 | JARMON, RICHARD | 05/22/2019 11:36:21 AM | Referral to Optometry |
| 20190422097 | GRIFFIN, GEORGE O | 04/30/2019 11:32:06 AM | Referral to Optometry |
| 20190422107 | RICHARDSON, DARRENESHA | 05/19/2019 10:35:40 AM | Referral to Optometry |
| 20190422144 | TERAN-VARGAS, JUAN | 10/11/2019 10:40:22 AM | Referral to Optometry |
| 20190422190 | BARNES, OLIVER J | 05/16/2019 09:24:47 AM | Referral to Optometry |
| 20190423009 | ANDERSON, BEN | 05/03/2019 10:17:04 AM | Referral to Optometry |
| 20190423010 | BARKSDALE, LARRY W | 05/14/2019 08:13:33 AM | Referral to Optometry |
| 20190423030 | WILLIAMS, LEROY E | 04/26/2019 07:08:27 PM | Referral to Optometry |
| 20190423039 | AUSTIN, DONYELL A | 05/08/2019 08:48:00 AM | Referral to Optometry |
| 20190423042 | ROACH, FRANK | 04/30/2019 01:44:09 PM | Referral to Optometry |
| 20190423047 | SMITH, DOMINIC H | 04/28/2019 01:02:58 PM | Referral to Optometry |
| 20190423132 | LOCKHART, BEATRICE NAOMI | 05/20/2019 08:27:06 AM | Referral to Optometry |
| 20190423132 | LOCKHART, BEATRICE NAOMI | 07/13/2019 06:40:51 PM | Referral to Optometry |
| 20190423225 | FREDERICK, DAVID W | 06/14/2019 07:18:24 AM | Referral to Optometry |
| 20190423235 | MONROE, JASMINE | 04/26/2019 09:58:35 AM | Referral to Optometry |
| 20190423249 | BONNER, LAVERT | 04/28/2019 02:27:17 PM | Referral to Optometry |
| 20190424045 | FINNIE, LOUIS A | 05/06/2019 09:38:58 AM | Referral to Optometry |
| 20190424065 | JAMES, HENRY P | 04/27/2019 11:28:30 AM | Referral to Optometry |
| 20190424137 | NORTHINGTON, VICTOR C | 05/03/2019 09:03:24 AM | Referral to Optometry |
| 20190424139 | DORSETT, LEONARD L | 05/01/2019 01:19:03 PM | Referral to Optometry |
| 20190424139 | DORSETT, LEONARD L | 06/15/2019 10:43:51 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190424139 | DORSETT, LEONARD L | 06/15/2019 10:43:51 AM | Referral to Optometry |
| 20190424139 | DORSETT, LEONARD L | 06/24/2019 11:55:47 AM | Referral to Optometry |
| 20190424139 | DORSETT, LEONARD L | 06/24/2019 12:05:49 PM | Referral to Optometry |
| 20190424141 | WILLIAMS, MARCUS | 06/05/2019 01:08:31 PM | Referral to Optometry |
| 20190424141 | WILLIAMS, MARCUS | 08/19/2019 11:45:13 AM | Referral to Optometry |
| 20190424141 | WILLIAMS, MARCUS | 09/06/2019 08:45:00 AM | Referral to Optometry |
| 20190424143 | BORGES, JUAN C | 10/23/2019 10:26:32 AM | Referral to Optometry |
| 20190424144 | JILES, CORRIE D | 06/06/2019 06:13:08 PM | Referral to Optometry |
| 20190424184 | SIDNEY, DAPHRINE | 05/02/2019 07:21:23 AM | Referral to Optometry |
| 20190424184 | SIDNEY, DAPHRINE | 05/02/2019 10:23:15 AM | Referral to Optometry |
| 20190424185 | MEANS, MICHAEL P | 05/18/2019 01:36:43 PM | Referral to Optometry |
| 20190424222 | CHICKEY, KATHERINE | 07/26/2019 02:28:20 PM | Referral to Optometry |
| 20190424224 | SAYLES, RICHARD L | 05/13/2019 10:31:44 AM | Referral to Optometry |
| 20190424224 | SAYLES, RICHARD L | 05/27/2019 11:21:40 AM | Referral to Optometry |
| 20190424224 | SAYLES, RICHARD L | 05/28/2019 08:49:07 AM | Referral to Optometry |
| 20190425025 | BROWN, ANTHONY | 06/10/2019 11:34:35 AM | Referral to Optometry |
| 20190425025 | BROWN, ANTHONY | 08/13/2019 10:42:33 AM | Referral to Optometry |
| 20190425118 | EDWARDS, TOMIKOLELA | 05/04/2019 11:39:07 AM | Referral to Optometry |
| 20190425118 | EDWARDS, TOMIKOLELA | 05/21/2019 08:30:14 AM | Referral to Optometry |
| 20190425118 | EDWARDS, TOMIKOLELA | 10/01/2019 01:41:57 PM | Referral to Optometry |
| 20190425127 | Thomas, De'Oveonna | 04/28/2019 12:59:38 PM | Referral to Optometry |
| 20190425138 | GRIFFIN, VEONTE L | 07/11/2019 10:12:16 AM | Referral to Optometry |
| 20190425138 | GRIFFIN, VEONTE L | 10/13/2019 01:27:12 PM | Referral to Optometry |
| 20190425157 | RAMOS-MENDOZA, ANTONIO | 09/11/2019 11:52:38 AM | Referral to Optometry |
| 20190425157 | RAMOS-MENDOZA, ANTONIO | 12/30/2019 08:54:11 AM | Referral to Optometry |
| 20190425178 | GOODWIN, DEMETRIUS | 05/24/2019 12:23:05 PM | Referral to Optometry |
| 20190425178 | GOODWIN, DEMETRIUS | 06/17/2019 06:24:24 PM | Referral to Optometry |
| 20190425178 | GOODWIN, DEMETRIUS | 08/25/2019 02:31:09 PM | Referral to Optometry |
| 20190425185 | MOORE, WENDELL | 05/04/2019 12:20:32 PM | Referral to Optometry |
| 20190425212 | RANDLE, DONTRAE | 07/29/2019 12:11:35 PM | Referral to Optometry |
| 20190425232 | WARREN, JOSIAH M | 06/05/2019 08:48:04 AM | Referral to Optometry |
| 20190425236 | BROWN, TOM EDWARD | 05/01/2019 12:19:35 PM | Referral to Optometry |
| 20190426006 | LATHAM, BRE ANA | 06/03/2019 09:05:48 AM | Referral to Optometry |
| 20190426011 | TOLLIVER, EMANUEL T | 06/05/2019 08:53:38 AM | Referral to Optometry |
| 20190426011 | TOLLIVER, EMANUEL T | 06/05/2019 08:53:39 AM | Referral to Optometry |
| 20190426029 | REBERGER, JACOB | 04/28/2019 11:14:35 AM | Referral to Optometry |
| 20190426041 | JONES, ANTHONY D | 05/25/2019 08:14:00 AM | Referral to Optometry |
| 20190426041 | JONES, ANTHONY D | 06/03/2019 09:16:42 AM | Referral to Optometry |
| 20190426042 | WEATHERSPOON, CHANEL D | 06/10/2019 11:22:29 AM | Referral to Optometry |
| 20190426050 | BERBER, HUMBERTO | 06/18/2019 06:05:57 PM | Referral to Optometry |
| 20190426050 | BERBER, HUMBERTO | 09/05/2019 02:38:45 PM | Referral to Optometry |
| 20190426060 | ARIAS-GONZALEZ, JUAN | 07/17/2019 01:14:59 PM | Referral to Optometry |
| 20190426084 | LEWIS, MONYEA A | 05/09/2019 10:40:38 AM | Referral to Optometry |
| 20190426121 | BINGHAM, JAMES | 04/30/2019 08:20:19 AM | Referral to Optometry |
| 20190426191 | HOGAN, LORENZO A | 08/26/2019 09:02:43 AM | Referral to Optometry |
| 20190426191 | HOGAN, LORENZO A | 11/01/2019 01:33:29 PM | Referral to Optometry |
| 20190427027 | JAMES, EARNEST | 10/15/2019 02:52:54 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190427027 | JAMES, EARNEST | 10/15/2019 02:52:55 PM | Referral to Optometry |
| 20190427049 | HENRY, KEONDRE D | 11/18/2019 09:07:42 AM | Referral to Optometry |
| 20190427057 | HERROD, JERRY L | 05/18/2019 07:44:19 AM | Referral to Optometry |
| 20190427057 | HERROD, JERRY L | 05/21/2019 08:32:24 AM | Referral to Optometry |
| 20190427095 | GRIFFIN, RODNEY | 06/20/2019 11:02:25 AM | Referral to Optometry |
| 20190427095 | GRIFFIN, RODNEY | 07/01/2019 01:09:49 PM | Referral to Optometry |
| 20190427151 | JENNINGS, FARRIES | 05/07/2019 11:24:32 AM | Referral to Optometry |
| 20190427159 | WANGLER, CLAIRE | 05/30/2019 08:58:44 AM | Referral to Optometry |
| 20190427161 | JIMENEZ, JUAN | 05/05/2019 09:23:18 AM | Referral to Optometry |
| 20190427161 | JIMENEZ, JUAN | 05/14/2019 10:49:26 AM | Referral to Optometry |
| 20190427161 | JIMENEZ, JUAN | 05/18/2019 10:04:57 AM | Referral to Optometry |
| 20190427161 | JIMENEZ, JUAN | 06/07/2019 11:02:33 AM | Referral to Optometry |
| 20190427161 | JIMENEZ, JUAN | 08/21/2019 10:06:08 AM | Referral to Optometry |
| 20190428036 | MONTANEZ, JOSE | 06/21/2019 10:18:08 AM | Referral to Optometry |
| 20190428048 | JAVANTE, OLIPHANT | 07/01/2019 10:49:00 AM | Referral to Optometry |
| 20190428049 | FORD, MARCUS | 05/14/2019 12:20:13 PM | Referral to Optometry |
| 20190428136 | WRIGHT, KHALIL I | 05/05/2019 04:58:15 PM | Referral to Optometry |
| 20190428146 | LEGGANS, MARCELLO | 05/02/2019 08:34:20 AM | Referral to Optometry |
| 20190428146 | LEGGANS, MARCELLO | 05/03/2019 09:01:36 AM | Referral to Optometry |
| 20190428146 | LEGGANS, MARCELLO | 05/31/2019 08:56:28 AM | Referral to Optometry |
| 20190428146 | LEGGANS, MARCELLO | 06/03/2019 12:43:12 PM | Referral to Optometry |
| 20190428146 | LEGGANS, MARCELLO | 06/11/2019 10:15:37 AM | Referral to Optometry |
| 20190428157 | ROMAN, JONATHAN | 05/26/2019 01:21:16 PM | Referral to Optometry |
| 20190428157 | ROMAN, JONATHAN | 10/02/2019 03:27:42 PM | Referral to Optometry |
| 20190429040 | JACKSON, JARRELL R | 05/29/2019 10:04:58 AM | Referral to Optometry |
| 20190429048 | GANT, PETER C | 05/01/2019 11:18:12 AM | Referral to Optometry |
| 20190429048 | GANT, PETER C | 07/06/2019 12:13:37 PM | Referral to Optometry |
| 20190429048 | GANT, PETER C | 10/05/2019 12:30:54 PM | Referral to Optometry |
| 20190429048 | GANT, PETER C | 12/06/2019 12:59:46 AM | Referral to Optometry |
| 20190429048 | GANT, PETER C | 12/13/2019 01:06:29 PM | Referral to Optometry |
| 20190429084 | JACKSON, SHAQUILLE D | 08/06/2019 11:54:43 AM | Referral to Optometry |
| 20190429084 | JACKSON, SHAQUILLE D | 11/09/2019 08:33:07 AM | Referral to Optometry |
| 20190429088 | Paul, Curtis | 04/29/2019 08:49:06 PM | Referral to Optometry |
| 20190429104 | HENRY, TITUS K | 05/02/2019 08:35:59 AM | Referral to Optometry |
| 20190429127 | HILL, BRITTANY R | 05/29/2019 10:42:22 AM | Referral to Optometry |
| 20190429127 | HILL, BRITTANY R | 06/22/2019 11:14:16 AM | Referral to Optometry |
| 20190429136 | STEWARD, MARKIST | 05/07/2019 08:47:18 AM | Referral to Optometry |
| 20190429153 | ALTAMIRANO ISALLET, EDER A | 05/22/2019 03:28:37 PM | Referral to Optometry |
| 20190429153 | ALTAMIRANO ISALLET, EDER A | 07/08/2019 12:23:02 PM | Referral to Optometry |
| 20190429170 | HITCHCOCK, WILLIAM D | 04/29/2019 09:12:39 PM | Referral to Optometry |
| 20190429177 | MCDONALD, MICHAEL D | 05/01/2019 08:35:59 AM | Referral to Optometry |
| 20190429177 | MCDONALD, MICHAEL D | 05/08/2019 08:03:27 AM | Referral to Optometry |
| 20190429177 | MCDONALD, MICHAEL D | 11/14/2019 06:53:19 PM | Referral to Optometry |
| 20190429203 | DURAN, LUIS | 05/17/2019 08:52:35 AM | Referral to Optometry |
| 20190429203 | DURAN, LUIS | 05/30/2019 09:19:40 AM | Referral to Optometry |
| 20190429203 | DURAN, LUIS | 06/06/2019 09:59:22 AM | Referral to Optometry |
| 20190429203 | DURAN, LUIS | 06/06/2019 09:59:22 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190429208 | SHEPHERD, DAEQUAN | 06/08/2019 10:21:10 AM | Referral to Optometry |
| 20190430007 | COTTINI, CHRISTOPHER | 07/04/2019 11:29:24 AM | Referral to Optometry |
| 20190430011 | JORDAN, MONTEZ | 05/16/2019 01:11:46 PM | Referral to Optometry |
| 20190430017 | ORTIZ, SALVADOR | 07/12/2019 11:19:18 AM | Referral to Optometry |
| 20190430017 | ORTIZ, SALVADOR | 08/21/2019 11:55:18 AM | Referral to Optometry |
| 20190430017 | ORTIZ, SALVADOR | 10/15/2019 09:30:17 AM | Referral to Optometry |
| 20190430017 | ORTIZ, SALVADOR | 11/10/2019 01:03:50 PM | Referral to Optometry |
| 20190430017 | ORTIZ, SALVADOR | 12/04/2019 01:11:37 PM | Referral to Optometry |
| 20190430022 | GAMEZLOPEZ, JOCELYN | 05/08/2019 11:21:26 AM | Referral to Optometry |
| 20190430049 | ACEVEDO, FRANK A | 06/21/2019 01:19:50 PM | Referral to Optometry |
| 20190430058 | THOMAS, JOVAN T | 05/13/2019 08:29:25 AM | Referral to Optometry |
| 20190430058 | THOMAS, JOVAN T | 10/02/2019 02:45:03 PM | Referral to Optometry |
| 20190430070 | PIPER, BONITA | 05/03/2019 06:05:11 PM | Referral to Optometry |
| 20190430100 | WHITAKER, LEE L | 05/15/2019 11:43:54 AM | Referral to Optometry |
| 20190430101 | GREEN, BRANDON | 09/01/2019 12:24:34 PM | Referral to Optometry |
| 20190430112 | MCKINLEY, KANI | 05/06/2019 07:27:04 AM | Referral to Optometry |
| 20190430112 | MCKINLEY, KANI | 06/22/2019 08:48:03 AM | Referral to Optometry |
| 20190430123 | LEE, MARLON S | 07/28/2019 04:24:18 PM | Referral to Optometry |
| 20190430141 | DE BLEYZER, BRIAN | 05/10/2019 05:49:41 PM | Referral to Optometry |
| 20190430150 | SOLID, EDWARD V | 05/10/2019 03:59:23 PM | Referral to Optometry |
| 20190430150 | SOLID, EDWARD V | 05/23/2019 08:28:46 AM | Referral to Optometry |
| 20190430158 | PERRY, KELVIN M | 05/11/2019 10:36:24 AM | Referral to Optometry |
| 20190430177 | SALGADO, RUBEN | 05/20/2019 01:18:44 PM | Referral to Optometry |
| 20190430177 | SALGADO, RUBEN | 12/08/2019 12:16:48 PM | Referral to Optometry |
| 20190430179 | SNELL JR, CHARLES | 05/07/2019 01:06:13 PM | Referral to Optometry |
| 20190430179 | SNELL JR, CHARLES | 07/10/2019 04:09:05 PM | Referral to Optometry |
| 20190430184 | KING, STANLEY A | 06/21/2019 09:23:33 AM | Referral to Optometry |
| 20190430184 | KING, STANLEY A | 06/21/2019 09:23:33 AM | Referral to Optometry |
| 20190501001 | BRUNSON, DAVID | 05/11/2019 10:07:37 AM | Referral to Optometry |
| 20190501037 | GUERREROGARCIA, ALBARO | 10/23/2019 05:19:58 PM | Referral to Optometry |
| 20190501037 | GUERREROGARCIA, ALBARO | 11/25/2019 09:00:01 AM | Referral to Optometry |
| 20190501052 | JENKINS, TORRY T | 05/10/2019 10:41:57 AM | Referral to Optometry |
| 20190501076 | TALLER, ANTHONY L | 05/12/2019 10:55:32 AM | Referral to Optometry |
| 20190501140 | MENDOZA, JOSE A | 05/19/2019 12:02:07 PM | Referral to Optometry |
| 20190501140 | MENDOZA, JOSE A | 05/22/2019 10:47:39 AM | Referral to Optometry |
| 20190501140 | MENDOZA, JOSE A | 05/27/2019 08:30:49 PM | Referral to Optometry |
| 20190501140 | MENDOZA, JOSE A | 06/15/2019 10:26:40 AM | Referral to Optometry |
| 20190501144 | HENLEY, KEVIN J | 05/05/2019 05:13:10 PM | Referral to Optometry |
| 20190501144 | HENLEY, KEVIN J | 05/08/2019 08:23:21 AM | Referral to Optometry |
| 20190501153 | PAYNE, LARRY L | 05/01/2019 09:49:40 PM | Referral to Optometry |
| 20190501153 | PAYNE, LARRY L | 10/08/2019 08:48:16 AM | Referral to Optometry |
| 20190501153 | PAYNE, LARRY L | 11/20/2019 10:59:42 AM | Referral to Optometry |
| 20190501164 | JENKINS, COURTNEY M | 09/12/2019 06:47:33 PM | Referral to Optometry |
| 20190501179 | BROACH, EUGENE W | 05/06/2019 02:37:02 PM | Referral to Optometry |
| 20190501179 | BROACH, EUGENE W | 05/13/2019 10:04:52 AM | Referral to Optometry |
| 20190501185 | FOSTER, JAMES | 05/18/2019 01:55:01 PM | Referral to Optometry |
| 20190501185 | FOSTER, JAMES | 06/23/2019 10:29:53 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190501185 | FOSTER, JAMES | 07/16/2019 11:29:20 AM | Referral to Optometry |
| 20190501185 | FOSTER, JAMES | 07/29/2019 12:21:47 PM | Referral to Optometry |
| 20190501185 | FOSTER, JAMES | 08/05/2019 10:50:20 AM | Referral to Optometry |
| 20190501185 | FOSTER, JAMES | 09/06/2019 12:07:49 PM | Referral to Optometry |
| 20190501190 | CHAVEZ, JAVIER | 05/12/2019 09:09:29 AM | Referral to Optometry |
| 20190501190 | CHAVEZ, JAVIER | 05/18/2019 10:25:38 AM | Referral to Optometry |
| 20190501190 | CHAVEZ, JAVIER | 05/24/2019 10:42:05 AM | Referral to Optometry |
| 20190501191 | MC CAA, TITUS L | 05/17/2019 11:32:03 AM | Referral to Optometry |
| 20190501191 | MC CAA, TITUS L | 05/25/2019 11:36:19 AM | Referral to Optometry |
| 20190501195 | HUZIOR, URSULA | 05/04/2019 08:22:48 AM | Referral to Optometry |
| 20190501195 | HUZIOR, URSULA | 05/08/2019 08:03:24 AM | Referral to Optometry |
| 20190502059 | ESTRADA, FABIN | 09/12/2019 01:16:22 PM | Referral to Optometry |
| 20190502090 | WILLIAMS, NOLAN | 05/10/2019 09:13:01 AM | Referral to Optometry |
| 20190502090 | WILLIAMS, NOLAN | 05/25/2019 05:20:11 PM | Referral to Optometry |
| 20190502107 | CAMBELL, KARLA D | 05/10/2019 02:36:01 PM | Referral to Optometry |
| 20190502107 | CAMBELL, KARLA D | 10/18/2019 12:42:30 PM | Referral to Optometry |
| 20190502107 | CAMBELL, KARLA D | 11/08/2019 01:34:47 PM | Referral to Optometry |
| 20190502107 | CAMBELL, KARLA D | 12/08/2019 07:40:32 AM | Referral to Optometry |
| 20190502122 | MANDES, MICHAEL A | 05/23/2019 12:17:29 PM | Referral to Optometry |
| 20190502122 | MANDES, MICHAEL A | 06/03/2019 09:15:23 AM | Referral to Optometry |
| 20190502142 | DEETON, CHEVEL K | 09/27/2019 10:41:46 AM | Referral to Optometry |
| 20190502185 | BROWN, JOHN | 05/21/2019 10:07:23 AM | Referral to Optometry |
| 20190502185 | BROWN, JOHN | 05/21/2019 05:09:58 PM | Referral to Optometry |
| 20190502185 | BROWN, JOHN | 06/05/2019 09:02:44 PM | Referral to Optometry |
| 20190502206 | TOVAR, OSVALDO | 05/09/2019 09:22:15 AM | Referral to Optometry |
| 20190502220 | BROWN, MAURICE | 07/20/2019 01:00:24 PM | Referral to Optometry |
| 20190502239 | JIMENEZPEREZ, LUIS | 05/07/2019 02:22:04 PM | Referral to Optometry |
| 20190502239 | JIMENEZPEREZ, LUIS | 05/09/2019 11:18:33 AM | Referral to Optometry |
| 20190502239 | JIMENEZPEREZ, LUIS | 06/14/2019 11:28:44 AM | Referral to Optometry |
| 20190502239 | JIMENEZPEREZ, LUIS | 06/27/2019 10:43:16 AM | Referral to Optometry |
| 20190502239 | JIMENEZPEREZ, LUIS | 11/23/2019 12:04:22 AM | Referral to Optometry |
| 20190502239 | JIMENEZPEREZ, LUIS | 12/05/2019 12:20:33 AM | Referral to Optometry |
| 20190502239 | JIMENEZPEREZ, LUIS | 12/11/2019 12:11:18 PM | Referral to Optometry |
| 20190503008 | GARTH, TONIA | 05/07/2019 11:05:08 AM | Referral to Optometry |
| 20190503033 | COLEMAN, GRANT A | 09/08/2019 10:22:37 AM | Referral to Optometry |
| 20190503033 | COLEMAN, GRANT A | 09/25/2019 09:29:54 AM | Referral to Optometry |
| 20190503039 | VAIL, THOMAS D | 06/15/2019 05:28:28 PM | Referral to Optometry |
| 20190503039 | VAIL, THOMAS D | 07/16/2019 03:24:53 PM | Referral to Optometry |
| 20190503041 | MCGRAW, KEVIN | 05/21/2019 07:38:57 AM | Referral to Optometry |
| 20190503094 | WHITE, MONIQUE L | 07/10/2019 01:26:04 PM | Referral to Optometry |
| 20190503131 | POLE, EDDIE L | 05/10/2019 07:10:03 PM | Referral to Optometry |
| 20190503153 | HINES, KYMOND | 05/15/2019 01:23:27 PM | Referral to Optometry |
| 20190503153 | HINES, KYMOND | 05/30/2019 11:10:56 AM | Referral to Optometry |
| 20190503153 | HINES, KYMOND | 06/06/2019 11:13:25 AM | Referral to Optometry |
| 20190503153 | HINES, KYMOND | 06/06/2019 11:13:25 AM | Referral to Optometry |
| 20190503153 | HINES, KYMOND | 07/31/2019 02:29:22 PM | Referral to Optometry |
| 20190503153 | HINES, KYMOND | 10/01/2019 01:53:23 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190503153 | HINES, KYMOND | 11/08/2019 10:58:08 AM | Referral to Optometry |
| 20190503200 | ZALOUN, JEREMY E | 05/24/2019 09:25:42 AM | Referral to Optometry |
| 20190504026 | TEMPLE, DANTE L | 07/08/2019 10:12:40 AM | Referral to Optometry |
| 20190504026 | TEMPLE, DANTE L | 08/02/2019 10:38:20 AM | Referral to Optometry |
| 20190504041 | BASOURAKOS, KERIAKOS | 10/07/2019 11:33:49 AM | Referral to Optometry |
| 20190504064 | SMITH, QUEON C | 09/12/2019 06:45:26 PM | Referral to Optometry |
| 20190504064 | SMITH, QUEON C | 12/12/2019 07:34:54 AM | Referral to Optometry |
| 20190504109 | JONES, GREGORY D | 11/28/2019 09:55:52 PM | Referral to Optometry |
| 20190504121 | SOWA, ALEXANDER P | 11/20/2019 06:51:43 PM | Referral to Optometry |
| 20190504121 | SOWA, ALEXANDER P | 12/30/2019 04:53:15 PM | Referral to Optometry |
| 20190504171 | DUKES, JOY BETH | 05/24/2019 10:13:46 AM | Referral to Optometry |
| 20190505013 | HARRIS, KENNETH | 07/11/2019 07:27:58 PM | Referral to Optometry |
| 20190505013 | HARRIS, KENNETH | 07/11/2019 07:27:58 PM | Referral to Optometry |
| 20190505013 | HARRIS, KENNETH | 08/23/2019 10:24:43 AM | Referral to Optometry |
| 20190505013 | HARRIS, KENNETH | 08/23/2019 10:24:44 AM | Referral to Optometry |
| 20190505151 | WALTON, MARCUS J | 05/18/2019 10:28:30 AM | Referral to Optometry |
| 20190506011 | GLASPER, MALIK | 08/12/2019 10:05:16 AM | Referral to Optometry |
| 20190506067 | GONZALEZ, SARONG R | 05/09/2019 09:32:46 AM | Referral to Optometry |
| 20190506067 | GONZALEZ, SARONG R | 05/21/2019 10:52:15 AM | Referral to Optometry |
| 20190506067 | GONZALEZ, SARONG R | 05/27/2019 10:45:18 AM | Referral to Optometry |
| 20190506067 | GONZALEZ, SARONG R | 06/17/2019 12:19:44 PM | Referral to Optometry |
| 20190506067 | GONZALEZ, SARONG R | 07/08/2019 09:17:26 AM | Referral to Optometry |
| 20190506092 | RIOS-MARTINEZ, SALVADOR | 05/13/2019 11:13:52 AM | Referral to Optometry |
| 20190506159 | WASHINGTON, KEYRON | 05/13/2019 11:10:35 AM | Referral to Optometry |
| 20190506159 | WASHINGTON, KEYRON | 05/13/2019 06:14:57 PM | Referral to Optometry |
| 20190506187 | GREEN, SHAUN | 05/08/2019 09:52:41 AM | Referral to Optometry |
| 20190506211 | KADLEC, DAVID B | 05/08/2019 11:54:51 AM | Referral to Optometry |
| 20190507010 | LAGUNAS, YARITSA | 05/10/2019 03:43:04 PM | Referral to Optometry |
| 20190507010 | LAGUNAS, YARITSA | 09/14/2019 11:09:35 AM | Referral to Optometry |
| 20190507010 | LAGUNAS, YARITSA | 10/26/2019 12:22:01 PM | Referral to Optometry |
| 20190507011 | OVERSTREET  RICHARDSON, VIOLET A L | 05/11/2019 11:53:13 AM | Referral to Optometry |
| 20190507011 | OVERSTREET  RICHARDSON, VIOLET A L | 05/13/2019 12:23:58 PM | Referral to Optometry |
| 20190507055 | GALLION, ESSIC | 06/20/2019 08:57:47 AM | Referral to Optometry |
| 20190507055 | GALLION, ESSIC | 06/20/2019 08:57:47 AM | Referral to Optometry |
| 20190507072 | DAVIS, FRED | 06/20/2019 08:47:17 AM | Referral to Optometry |
| 20190507072 | DAVIS, FRED | 06/20/2019 08:47:17 AM | Referral to Optometry |
| 20190507072 | DAVIS, FRED | 09/14/2019 03:21:01 PM | Referral to Optometry |
| 20190507102 | NEWMAN, DONNIE | 05/23/2019 05:25:30 PM | Referral to Optometry |
| 20190507151 | CELIS, FRANCISCO | 05/11/2019 12:17:15 PM | Referral to Optometry |
| 20190507183 | CHAMPAGNE, OZELL J | 05/25/2019 08:20:10 AM | Referral to Optometry |
| 20190507183 | CHAMPAGNE, OZELL J | 06/13/2019 08:20:36 AM | Referral to Optometry |
| 20190507183 | CHAMPAGNE, OZELL J | 08/01/2019 10:33:44 AM | Referral to Optometry |
| 20190507183 | CHAMPAGNE, OZELL J | 08/23/2019 03:22:11 PM | Referral to Optometry |
| 20190507183 | CHAMPAGNE, OZELL J | 09/12/2019 12:57:22 PM | Referral to Optometry |
| 20190507183 | CHAMPAGNE, OZELL J | 09/23/2019 12:55:29 PM | Referral to Optometry |
| 20190507183 | CHAMPAGNE, OZELL J | 09/30/2019 05:13:02 PM | Referral to Optometry |
| 20190507193 | HOSKINS JR, JC | 05/18/2019 01:47:50 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190507216 | BOOTH, VICTOR A | 05/23/2019 10:58:40 AM | Referral to Optometry |
| 20190507221 | STONE, TIMOTHY L | 06/29/2019 07:46:22 AM | Referral to Optometry |
| 20190508010 | BARNES, MAURICE A | 05/14/2019 09:44:37 AM | Referral to Optometry |
| 20190508024 | ZABALA, MARCO | 05/14/2019 04:20:17 PM | Referral to Optometry |
| 20190508024 | ZABALA, MARCO | 06/06/2019 04:42:11 PM | Referral to Optometry |
| 20190508024 | ZABALA, MARCO | 10/10/2019 08:39:21 AM | Referral to Optometry |
| 20190508056 | HENKEL, FRANCIS E | 05/25/2019 07:47:38 PM | Referral to Optometry |
| 20190508088 | STROHM, CHRISTOPHER | 05/12/2019 01:08:30 PM | Referral to Optometry |
| 20190508088 | STROHM, CHRISTOPHER | 05/22/2019 11:57:08 AM | Referral to Optometry |
| 20190508129 | PATTERSON, MARK T | 05/13/2019 12:06:09 PM | Referral to Optometry |
| 20190508129 | PATTERSON, MARK T | 05/16/2019 10:40:21 AM | Referral to Optometry |
| 20190508129 | PATTERSON, MARK T | 06/10/2019 09:02:24 AM | Referral to Optometry |
| 20190508129 | PATTERSON, MARK T | 06/10/2019 09:02:25 AM | Referral to Optometry |
| 20190508129 | PATTERSON, MARK T | 07/19/2019 12:53:27 PM | Referral to Optometry |
| 20190508129 | PATTERSON, MARK T | 10/13/2019 05:03:19 PM | Referral to Optometry |
| 20190508136 | VIDAL, DESIREE | 06/18/2019 10:06:48 AM | Referral to Optometry |
| 20190508136 | VIDAL, DESIREE | 07/05/2019 09:36:09 AM | Referral to Optometry |
| 20190508142 | LOTT, JAMES A | 05/11/2019 11:06:14 AM | Referral to Optometry |
| 20190508168 | BROWN, SIERRA R | 06/07/2019 10:42:15 AM | Referral to Optometry |
| 20190508168 | BROWN, SIERRA R | 06/13/2019 09:36:33 AM | Referral to Optometry |
| 20190508193 | HARVEY, DARNELL | 07/27/2019 02:19:56 PM | Referral to Optometry |
| 20190508193 | HARVEY, DARNELL | 08/13/2019 12:41:49 PM | Referral to Optometry |
| 20190508228 | BATTS, DAMON | 08/05/2019 09:42:45 AM | Referral to Optometry |
| 20190508253 | JOHNSON, DOUGLAS P | 12/02/2019 01:38:12 PM | Referral to Optometry |
| 20190508253 | JOHNSON, DOUGLAS P | 12/12/2019 10:03:44 AM | Referral to Optometry |
| 20190509032 | PARRIS, TYRESE H | 05/22/2019 04:39:34 PM | Referral to Optometry |
| 20190509071 | LAWRENCE, CARELL TERELLL | 05/11/2019 09:23:22 AM | Referral to Optometry |
| 20190509071 | LAWRENCE, CARELL TERELLL | 05/11/2019 11:37:23 AM | Referral to Optometry |
| 20190509111 | SHONTS, JENNIFER | 05/29/2019 12:07:13 PM | Referral to Optometry |
| 20190509111 | SHONTS, JENNIFER | 10/20/2019 10:06:29 AM | Referral to Optometry |
| 20190509141 | EGGLESTON, KENNETH | 06/12/2019 09:33:48 AM | Referral to Optometry |
| 20190509141 | EGGLESTON, KENNETH | 06/12/2019 09:33:49 AM | Referral to Optometry |
| 20190509141 | EGGLESTON, KENNETH | 06/27/2019 10:27:29 AM | Referral to Optometry |
| 20190509141 | EGGLESTON, KENNETH | 07/08/2019 01:58:19 PM | Referral to Optometry |
| 20190509171 | HENDERSON, TYRELLE | 06/24/2019 06:05:31 AM | Referral to Optometry |
| 20190509171 | HENDERSON, TYRELLE | 07/10/2019 07:50:12 PM | Referral to Optometry |
| 20190509179 | SIMMONS, KIMBERLY | 06/18/2019 09:09:05 AM | Referral to Optometry |
| 20190509228 | BARRERA, LORENZO A | 05/20/2019 12:01:27 PM | Referral to Optometry |
| 20190509236 | ROOSEVELT, DAVID | 05/22/2019 11:27:44 AM | Referral to Optometry |
| 20190510017 | QUIGLEY, SEAN | 05/24/2019 10:09:08 AM | Referral to Optometry |
| 20190510108 | MCWILLIAMS, VERBEN | 05/22/2019 08:14:28 AM | Referral to Optometry |
| 20190510108 | MCWILLIAMS, VERBEN | 06/19/2019 03:20:36 PM | Referral to Optometry |
| 20190510108 | MCWILLIAMS, VERBEN | 07/29/2019 10:35:32 AM | Referral to Optometry |
| 20190510108 | MCWILLIAMS, VERBEN | 09/20/2019 01:24:59 PM | Referral to Optometry |
| 20190510108 | MCWILLIAMS, VERBEN | 10/23/2019 01:01:16 PM | Referral to Optometry |
| 20190510139 | ZUKOWSKI, BARBARA | 06/28/2019 09:43:31 AM | Referral to Optometry |
| 20190510148 | CAMPBELL, ZEBEDIAH | 05/31/2019 11:10:58 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190510148 | CAMPBELL, ZEBEDIAH | 06/11/2019 10:50:15 AM | Referral to Optometry |
| 20190510148 | CAMPBELL, ZEBEDIAH | 06/11/2019 10:50:16 AM | Referral to Optometry |
| 20190510150 | EPPERSON, LENQUIA TYSHA | 05/30/2019 09:42:42 AM | Referral to Optometry |
| 20190510150 | EPPERSON, LENQUIA TYSHA | 07/10/2019 11:02:39 AM | Referral to Optometry |
| 20190510228 | HOFKAMP, KATHLEEN M | 05/20/2019 09:02:40 AM | Referral to Optometry |
| 20190510255 | LONG, QUENTIN T | 05/25/2019 10:53:32 AM | Referral to Optometry |
| 20190511047 | SALAZAR, ANDRES | 08/14/2019 01:12:37 PM | Referral to Optometry |
| 20190511047 | SALAZAR, ANDRES | 08/14/2019 01:12:38 PM | Referral to Optometry |
| 20190511065 | JACKSON, LAZERRICK C | 07/30/2019 11:18:43 AM | Referral to Optometry |
| 20190511065 | JACKSON, LAZERRICK C | 08/01/2019 06:17:12 PM | Referral to Optometry |
| 20190511065 | JACKSON, LAZERRICK C | 10/23/2019 11:15:50 AM | Referral to Optometry |
| 20190511065 | JACKSON, LAZERRICK C | 11/05/2019 09:02:06 AM | Referral to Optometry |
| 20190511104 | LOFTON, AARON I | 07/10/2019 08:40:02 AM | Referral to Optometry |
| 20190511146 | PRZYBIL, ROBERT J | 07/23/2019 12:35:09 PM | Referral to Optometry |
| 20190511153 | PERKINS, KERRY JEROME | 05/19/2019 07:49:35 AM | Referral to Optometry |
| 20190511153 | PERKINS, KERRY JEROME | 07/01/2019 07:37:34 AM | Referral to Optometry |
| 20190511153 | PERKINS, KERRY JEROME | 07/27/2019 09:50:51 AM | Referral to Optometry |
| 20190511154 | JONES, ANTHONY T | 06/25/2019 08:33:58 AM | Referral to Optometry |
| 20190511163 | MARTIN, PARIS | 06/20/2019 08:25:01 AM | Referral to Optometry |
| 20190511166 | FURMAN, THOMAS | 07/17/2019 02:58:38 PM | Referral to Optometry |
| 20190511166 | FURMAN, THOMAS | 09/19/2019 01:28:13 PM | Referral to Optometry |
| 20190511166 | FURMAN, THOMAS | 10/05/2019 12:44:51 PM | Referral to Optometry |
| 20190511166 | FURMAN, THOMAS | 10/22/2019 11:51:29 AM | Referral to Optometry |
| 20190511169 | MURPHY, JAMES | 05/29/2019 08:58:22 AM | Referral to Optometry |
| 20190511184 | CRAFT, SHATARA CHEMES | 06/05/2019 10:05:39 AM | Referral to Optometry |
| 20190511198 | MYLES, DELILAH | 08/03/2019 08:41:10 AM | Referral to Optometry |
| 20190511198 | MYLES, DELILAH | 08/17/2019 01:50:08 PM | Referral to Optometry |
| 20190511198 | MYLES, DELILAH | 09/06/2019 10:58:59 AM | Referral to Optometry |
| 20190511198 | MYLES, DELILAH | 09/29/2019 03:17:52 PM | Referral to Optometry |
| 20190511198 | MYLES, DELILAH | 10/04/2019 10:38:37 AM | Referral to Optometry |
| 20190511198 | MYLES, DELILAH | 10/21/2019 08:15:42 AM | Referral to Optometry |
| 20190511198 | MYLES, DELILAH | 10/21/2019 08:22:56 AM | Referral to Optometry |
| 20190512033 | DE LA ROSA, JOSEPH A | 05/15/2019 11:07:30 AM | Referral to Optometry |
| 20190512072 | SANCHEZ, JOSE A | 05/22/2019 05:37:37 PM | Referral to Optometry |
| 20190512126 | CALVIN, JERRY | 06/07/2019 10:43:58 AM | Referral to Optometry |
| 20190512176 | COOPER, JALEN | 06/05/2019 12:23:28 PM | Referral to Optometry |
| 20190513001 | MCGEE, VIVIAN L | 06/21/2019 11:27:10 AM | Referral to Optometry |
| 20190513001 | MCGEE, VIVIAN L | 08/21/2019 10:42:57 AM | Referral to Optometry |
| 20190513001 | MCGEE, VIVIAN L | 12/20/2019 09:30:27 AM | Referral to Optometry |
| 20190513078 | ABRON, MALIQUE D | 06/26/2019 11:57:07 AM | Referral to Optometry |
| 20190513154 | DRAKA, MICHAEL | 05/22/2019 08:40:35 AM | Referral to Optometry |
| 20190513158 | BUGG, MARVIN | 05/24/2019 09:40:53 AM | Referral to Optometry |
| 20190513159 | WALTON, JAMES R | 05/21/2019 12:15:21 PM | Referral to Optometry |
| 20190513159 | WALTON, JAMES R | 06/10/2019 08:49:55 AM | Referral to Optometry |
| 20190513159 | WALTON, JAMES R | 06/23/2019 07:50:58 AM | Referral to Optometry |
| 20190513171 | MAYFIELD, DERRICK S | 06/13/2019 08:31:28 AM | Referral to Optometry |
| 20190513171 | MAYFIELD, DERRICK S | 07/30/2019 08:56:30 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190513171 | MAYFIELD, DERRICK S | 12/09/2019 11:58:37 AM | Referral to Optometry |
| 20190513181 | THYS, DANIELLE MARIE | 05/13/2019 07:14:42 PM | Referral to Optometry |
| 20190514058 | BLAIR, DANIEL | 05/21/2019 12:08:31 PM | Referral to Optometry |
| 20190514061 | HOOD, JEFFREY T | 05/18/2019 09:31:27 AM | Referral to Optometry |
| 20190514061 | HOOD, JEFFREY T | 05/21/2019 07:22:54 AM | Referral to Optometry |
| 20190514073 | COLON, RICHARD | 05/22/2019 03:42:29 PM | Referral to Optometry |
| 20190514073 | COLON, RICHARD | 05/25/2019 05:09:46 PM | Referral to Optometry |
| 20190514073 | COLON, RICHARD | 06/06/2019 05:07:31 PM | Referral to Optometry |
| 20190514098 | RIOS, DAVID | 05/16/2019 07:40:31 AM | Referral to Optometry |
| 20190514098 | RIOS, DAVID | 05/22/2019 12:28:09 PM | Referral to Optometry |
| 20190514098 | RIOS, DAVID | 05/26/2019 04:28:19 PM | Referral to Optometry |
| 20190514098 | RIOS, DAVID | 05/27/2019 02:43:27 PM | Referral to Optometry |
| 20190514098 | RIOS, DAVID | 06/09/2019 03:24:26 PM | Referral to Optometry |
| 20190514098 | RIOS, DAVID | 06/14/2019 01:33:10 PM | Referral to Optometry |
| 20190514098 | RIOS, DAVID | 06/24/2019 04:58:58 PM | Referral to Optometry |
| 20190514140 | TADE, PHILLIP | 07/01/2019 12:46:39 PM | Referral to Optometry |
| 20190514156 | JOHNSON, CHRISTOPHER | 07/06/2019 08:26:46 AM | Referral to Optometry |
| 20190514156 | JOHNSON, CHRISTOPHER | 08/02/2019 06:58:08 AM | Referral to Optometry |
| 20190514163 | WILLIAMS, JESSE | 06/12/2019 02:22:57 PM | Referral to Optometry |
| 20190514186 | STOPKA, ZBIGNIEW | 06/01/2019 09:51:16 AM | Referral to Optometry |
| 20190514186 | STOPKA, ZBIGNIEW | 06/01/2019 09:51:16 AM | Referral to Optometry |
| 20190514187 | IVERSON, LUDIE | 05/16/2019 08:41:37 AM | Referral to Optometry |
| 20190514187 | IVERSON, LUDIE | 06/06/2019 05:53:56 PM | Referral to Optometry |
| 20190514187 | IVERSON, LUDIE | 06/21/2019 09:02:18 AM | Referral to Optometry |
| 20190514187 | IVERSON, LUDIE | 06/25/2019 09:13:19 AM | Referral to Optometry |
| 20190515027 | THOMPSON, ANTOINE M | 07/20/2019 12:00:03 PM | Referral to Optometry |
| 20190515051 | HOBBS, LUTHER | 05/18/2019 02:32:32 PM | Referral to Optometry |
| 20190515064 | DUNCAN, SYDNEY J | 05/27/2019 11:25:40 AM | Referral to Optometry |
| 20190515064 | DUNCAN, SYDNEY J | 06/24/2019 08:57:46 AM | Referral to Optometry |
| 20190515103 | SIMS, JORDAN | 06/26/2019 08:21:11 AM | Referral to Optometry |
| 20190515103 | SIMS, JORDAN | 07/10/2019 12:02:27 PM | Referral to Optometry |
| 20190515103 | SIMS, JORDAN | 07/14/2019 08:27:37 AM | Referral to Optometry |
| 20190515133 | PRYOR, BALEEGA A | 12/23/2019 09:13:48 AM | Referral to Optometry |
| 20190515133 | PRYOR, BALEEGA A | 12/23/2019 09:13:48 AM | Referral to Optometry |
| 20190515161 | RIVERA, FELIX | 10/30/2019 07:38:22 AM | Referral to Optometry |
| 20190515161 | RIVERA, FELIX | 12/29/2019 08:53:52 AM | Referral to Optometry |
| 20190515173 | TAYLOR, KATHA D | 10/18/2019 01:57:17 PM | Referral to Optometry |
| 20190515176 | LEVERSTON, TIMOTHY | 05/25/2019 02:52:08 PM | Referral to Optometry |
| 20190515182 | HILL, KENYAI | 11/27/2019 10:13:12 AM | Referral to Optometry |
| 20190515182 | HILL, KENYAI | 11/27/2019 05:51:23 PM | Referral to Optometry |
| 20190515215 | HUSSEY, ERIC | 06/05/2019 07:38:17 PM | Referral to Optometry |
| 20190515215 | HUSSEY, ERIC | 06/05/2019 07:38:17 PM | Referral to Optometry |
| 20190515234 | ANDERSON, CORNELIUS | 10/05/2019 11:24:05 AM | Referral to Optometry |
| 20190515234 | ANDERSON, CORNELIUS | 10/17/2019 10:06:59 AM | Referral to Optometry |
| 20190515234 | ANDERSON, CORNELIUS | 11/02/2019 09:46:42 AM | Referral to Optometry |
| 20190515234 | ANDERSON, CORNELIUS | 11/21/2019 10:59:45 AM | Referral to Optometry |
| 20190515234 | ANDERSON, CORNELIUS | 12/16/2019 10:15:51 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190515234 | ANDERSON, CORNELIUS | 12/16/2019 10:15:51 AM | Referral to Optometry |
| 20190515236 | GRIFFIN, ANTHONY L | 05/16/2019 12:42:31 AM | Referral to Optometry |
| 20190515249 | WRIGHT, QUINCY | 09/18/2019 01:14:57 PM | Referral to Optometry |
| 20190515251 | EVANS, ROSCOE | 10/11/2019 01:10:30 PM | Referral to Optometry |
| 20190515288 | WARD, LESLIE T | 07/31/2019 05:31:09 PM | Referral to Optometry |
| 20190515290 | HOOKS, REGINALD | 11/16/2019 12:57:57 PM | Referral to Optometry |
| 20190515290 | HOOKS, REGINALD | 11/30/2019 12:16:33 PM | Referral to Optometry |
| 20190515290 | HOOKS, REGINALD | 12/13/2019 02:03:31 PM | Referral to Optometry |
| 20190516014 | MURPHY, LAVAR | 08/22/2019 01:15:09 PM | Referral to Optometry |
| 20190516058 | GARCIA, JOHN J | 06/25/2019 09:17:08 AM | Referral to Optometry |
| 20190516159 | SUTTERS, ANTIONE | 06/04/2019 10:23:41 AM | Referral to Optometry |
| 20190516159 | SUTTERS, ANTIONE | 06/21/2019 07:29:37 PM | Referral to Optometry |
| 20190516159 | SUTTERS, ANTIONE | 08/19/2019 10:49:30 AM | Referral to Optometry |
| 20190516159 | SUTTERS, ANTIONE | 08/19/2019 10:49:30 AM | Referral to Optometry |
| 20190516159 | SUTTERS, ANTIONE | 08/20/2019 03:00:22 PM | Referral to Optometry |
| 20190516159 | SUTTERS, ANTIONE | 11/15/2019 07:07:59 PM | Referral to Optometry |
| 20190516159 | SUTTERS, ANTIONE | 11/15/2019 07:22:49 PM | Referral to Optometry |
| 20190517020 | COLE, PATRICK U | 09/19/2019 10:43:59 AM | Referral to Optometry |
| 20190517020 | COLE, PATRICK U | 09/19/2019 10:43:59 AM | Referral to Optometry |
| 20190517045 | Vargas, Jordan | 05/30/2019 01:38:52 PM | Referral to Optometry |
| 20190517065 | SANCHEZ, RAUDEL | 05/22/2019 12:26:16 PM | Referral to Optometry |
| 20190517065 | SANCHEZ, RAUDEL | 07/12/2019 11:19:02 AM | Referral to Optometry |
| 20190517065 | SANCHEZ, RAUDEL | 07/16/2019 12:17:08 PM | Referral to Optometry |
| 20190517065 | SANCHEZ, RAUDEL | 08/04/2019 03:23:43 PM | Referral to Optometry |
| 20190517078 | FIGUEROA, DESIREE | 05/20/2019 03:11:20 PM | Referral to Optometry |
| 20190517078 | FIGUEROA, DESIREE | 10/04/2019 05:00:46 PM | Referral to Optometry |
| 20190517084 | KING, JOSEPH | 05/24/2019 11:29:32 AM | Referral to Optometry |
| 20190517084 | KING, JOSEPH | 05/24/2019 12:13:14 PM | Referral to Optometry |
| 20190517097 | FERNANDEZ, LEONARDO | 05/19/2019 07:38:44 AM | Referral to Optometry |
| 20190517097 | FERNANDEZ, LEONARDO | 05/21/2019 10:50:11 AM | Referral to Optometry |
| 20190517129 | WALKER, JOSHUA | 08/23/2019 04:25:28 PM | Referral to Optometry |
| 20190517129 | WALKER, JOSHUA | 09/24/2019 03:18:03 PM | Referral to Optometry |
| 20190517129 | WALKER, JOSHUA | 11/01/2019 09:49:27 AM | Referral to Optometry |
| 20190517129 | WALKER, JOSHUA | 11/01/2019 09:49:27 AM | Referral to Optometry |
| 20190517146 | BOBAK, PIOTR | 09/01/2019 07:57:27 AM | Referral to Optometry |
| 20190517146 | BOBAK, PIOTR | 11/07/2019 01:18:04 PM | Referral to Optometry |
| 20190517146 | BOBAK, PIOTR | 11/28/2019 12:16:45 PM | Referral to Optometry |
| 20190517146 | BOBAK, PIOTR | 12/04/2019 08:50:42 AM | Referral to Optometry |
| 20190517151 | SAYLES, HOWARD P | 05/30/2019 10:16:41 AM | Referral to Optometry |
| 20190517156 | WEST, GERALD C | 05/29/2019 07:46:25 AM | Referral to Optometry |
| 20190517156 | WEST, GERALD C | 06/03/2019 09:05:12 AM | Referral to Optometry |
| 20190517166 | Kimble-Dillard, Rojah D | 05/20/2019 09:27:14 AM | Referral to Optometry |
| 20190517198 | POWELL, TONY | 10/16/2019 01:25:33 PM | Referral to Optometry |
| 20190517198 | POWELL, TONY | 10/22/2019 10:04:08 AM | Referral to Optometry |
| 20190517209 | STOUTMIRE, JARAIL J | 11/13/2019 07:02:07 AM | Referral to Optometry |
| 20190517209 | STOUTMIRE, JARAIL J | 11/26/2019 12:14:31 PM | Referral to Optometry |
| 20190517209 | STOUTMIRE, JARAIL J | 11/26/2019 12:14:31 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190517210 | SLOKA, ROBERT | 05/30/2019 06:08:06 PM | Referral to Optometry |
| 20190517216 | DADEJ, KRZYSTOF | 06/20/2019 08:53:49 AM | Referral to Optometry |
| 20190517219 | WEBB, SHAKIRA | 09/08/2019 11:27:18 AM | Referral to Optometry |
| 20190517234 | VARGAS, ROMULO | 05/21/2019 01:27:06 PM | Referral to Optometry |
| 20190518017 | ALVAREZ, PAUL | 06/06/2019 01:12:44 PM | Referral to Optometry |
| 20190518042 | LOPEZ, RICHARD J | 05/23/2019 11:25:36 AM | Referral to Optometry |
| 20190518065 | WASHINGTON, BERNARD | 11/15/2019 10:33:41 AM | Referral to Optometry |
| 20190518073 | MCGEE, DANTE | 05/24/2019 08:36:16 AM | Referral to Optometry |
| 20190518073 | MCGEE, DANTE | 06/29/2019 10:29:41 AM | Referral to Optometry |
| 20190518081 | ENDSLEY, SHERELLE | 06/08/2019 11:39:30 AM | Referral to Optometry |
| 20190518105 | ARES, JASON | 05/23/2019 08:10:34 AM | Referral to Optometry |
| 20190518124 | WILLIAMS, ANTONETTE | 06/02/2019 11:06:13 AM | Referral to Optometry |
| 20190518184 | DURAN, BRYAN | 05/29/2019 02:17:46 PM | Referral to Optometry |
| 20190518184 | DURAN, BRYAN | 06/14/2019 01:18:11 PM | Referral to Optometry |
| 20190518184 | DURAN, BRYAN | 06/27/2019 11:43:30 AM | Referral to Optometry |
| 20190518184 | DURAN, BRYAN | 11/09/2019 03:10:40 PM | Referral to Optometry |
| 20190519004 | MILAN, KURT R | 05/30/2019 11:09:06 AM | Referral to Optometry |
| 20190519059 | PADILLA, JUAN C | 09/04/2019 04:39:10 PM | Referral to Optometry |
| 20190519059 | PADILLA, JUAN C | 11/24/2019 09:38:04 AM | Referral to Optometry |
| 20190519069 | IRIGOYEN, RODOLFO | 08/02/2019 08:00:59 AM | Referral to Optometry |
| 20190519188 | MELBORNE, ANTONE | 05/30/2019 01:50:33 PM | Referral to Optometry |
| 20190520020 | BORKOWSKI, DAMIAN J | 07/17/2019 03:26:43 PM | Referral to Optometry |
| 20190520026 | ACEVEDO, ALEXANDER S | 06/13/2019 11:10:12 AM | Referral to Optometry |
| 20190520043 | LEWIS, BOBBY | 07/03/2019 08:23:27 AM | Referral to Optometry |
| 20190520043 | LEWIS, BOBBY | 07/16/2019 01:18:10 PM | Referral to Optometry |
| 20190520043 | LEWIS, BOBBY | 08/31/2019 10:24:48 AM | Referral to Optometry |
| 20190520049 | VELASQUEZ, DIEGO | 05/24/2019 12:26:01 PM | Referral to Optometry |
| 20190520064 | WEAVER, ADRIEANNA L | 06/01/2019 09:12:05 AM | Referral to Optometry |
| 20190520071 | WILLIAMS, LADARIUS A | 08/13/2019 08:18:48 AM | Referral to Optometry |
| 20190520109 | STEWART, FLOYD | 07/12/2019 12:49:24 PM | Referral to Optometry |
| 20190520109 | STEWART, FLOYD | 08/02/2019 09:09:37 AM | Referral to Optometry |
| 20190520109 | STEWART, FLOYD | 09/01/2019 08:47:21 AM | Referral to Optometry |
| 20190520109 | STEWART, FLOYD | 10/04/2019 08:46:21 AM | Referral to Optometry |
| 20190520177 | MASSENBERG, MARCUS M | 06/13/2019 11:26:56 AM | Referral to Optometry |
| 20190520177 | MASSENBERG, MARCUS M | 06/25/2019 10:51:13 AM | Referral to Optometry |
| 20190520177 | MASSENBERG, MARCUS M | 07/08/2019 01:13:27 PM | Referral to Optometry |
| 20190520178 | ALEX, CHARLES E | 06/05/2019 12:32:34 PM | Referral to Optometry |
| 20190520214 | RAMOS, JOSE R | 09/07/2019 09:55:16 AM | Referral to Optometry |
| 20190521009 | STIFF, VINCENT M | 05/24/2019 08:47:13 AM | Referral to Optometry |
| 20190521018 | MIKELS, FRED | 06/19/2019 11:56:18 AM | Referral to Optometry |
| 20190521083 | BLACKMAN, ENNIX | 05/25/2019 11:41:28 AM | Referral to Optometry |
| 20190521083 | BLACKMAN, ENNIX | 06/03/2019 10:17:00 AM | Referral to Optometry |
| 20190521091 | SMITH, TERRILL A | 06/07/2019 09:50:41 AM | Referral to Optometry |
| 20190521091 | SMITH, TERRILL A | 08/02/2019 02:54:11 PM | Referral to Optometry |
| 20190521109 | WEST, TIJON D | 05/25/2019 11:41:38 AM | Referral to Optometry |
| 20190521109 | WEST, TIJON D | 07/31/2019 02:21:44 PM | Referral to Optometry |
| 20190521109 | WEST, TIJON D | 08/15/2019 04:07:36 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20190521151 | SMITH, GERALD A | 06/25/2019 09:49:04 AM | Referral to Optometry |
| 20190521151 | SMITH, GERALD A | 07/25/2019 01:25:47 PM | Referral to Optometry |
| 20190521156 | MUHAMMAD, SHAHEED F | 05/21/2019 05:39:37 PM | Referral to Optometry |
| 20190521191 | OLUJIMI, JONATHAN | 06/06/2019 12:55:54 PM | Referral to Optometry |
| 20190521191 | OLUJIMI, JONATHAN | 07/01/2019 11:38:35 AM | Referral to Optometry |
| 20190521195 | NAFASAT, ADNAN | 06/04/2019 05:00:17 PM | Referral to Optometry |
| 20190522017 | WALLACE, JALEN R | 06/12/2019 09:51:32 AM | Referral to Optometry |
| 20190522017 | WALLACE, JALEN R | 06/12/2019 09:51:32 AM | Referral to Optometry |
| 20190522065 | SPILLERS, ALFRED | 10/06/2019 09:57:12 AM | Referral to Optometry |
| 20190522091 | SIMMS, PIERRE | 06/19/2019 03:43:36 PM | Referral to Optometry |
| 20190522100 | SLASKI, RYAN M | 05/24/2019 08:59:08 AM | Referral to Optometry |
| 20190522101 | HARRIS, MAURICE | 05/24/2019 09:53:43 AM | Referral to Optometry |
| 20190522104 | CARTER, RUBEN | 12/30/2019 10:46:12 AM | Referral to Optometry |
| 20190522106 | BELMONTEZ, JOSEPH R | 06/05/2019 10:29:17 AM | Referral to Optometry |
| 20190522106 | BELMONTEZ, JOSEPH R | 06/05/2019 10:29:17 AM | Referral to Optometry |
| 20190522106 | BELMONTEZ, JOSEPH R | 07/11/2019 09:41:20 AM | Referral to Optometry |
| 20190522106 | BELMONTEZ, JOSEPH R | 07/11/2019 09:41:20 AM | Referral to Optometry |
| 20190522150 | MCKNIGHT, CERICELL VEAL | 05/22/2019 09:43:49 PM | Referral to Optometry |
| 20190522175 | DEAN, ALONZO J | 06/07/2019 08:00:19 AM | Referral to Optometry |
| 20190522200 | CONTRERAS, CESAR | 06/05/2019 05:45:47 PM | Referral to Optometry |
| 20190522200 | CONTRERAS, CESAR | 06/05/2019 05:45:48 PM | Referral to Optometry |
| 20190523012 | HOWARD, JEREMY R | 09/21/2019 11:49:24 AM | Referral to Optometry |
| 20190523048 | MENDOZA, ANGEL | 05/26/2019 11:06:42 AM | Referral to Optometry |
| 20190523089 | PORTER, LAVELL D | 07/22/2019 10:58:53 AM | Referral to Optometry |
| 20190523092 | KOTIW, NICHOLAS | 07/03/2019 10:51:13 AM | Referral to Optometry |
| 20190523129 | GONZALEZ, ROGELIO | 06/23/2019 11:42:34 AM | Referral to Optometry |
| 20190523142 | TERRY, NIKIA | 12/13/2019 10:08:41 AM | Referral to Optometry |
| 20190523146 | WOMACK, GEONTONAE | 05/28/2019 07:39:29 AM | Referral to Optometry |
| 20190523164 | NICKERSON, KENNETH | 06/10/2019 11:00:44 AM | Referral to Optometry |
| 20190523164 | NICKERSON, KENNETH | 06/10/2019 11:00:44 AM | Referral to Optometry |
| 20190523164 | NICKERSON, KENNETH | 08/25/2019 09:13:14 PM | Referral to Optometry |
| 20190523164 | NICKERSON, KENNETH | 08/25/2019 09:13:15 PM | Referral to Optometry |
| 20190523164 | NICKERSON, KENNETH | 10/30/2019 01:25:04 PM | Referral to Optometry |
| 20190523166 | JONES, RODNEY D | 12/09/2019 07:35:41 PM | Referral to Optometry |
| 20190523172 | LITTLETON, CHANTALE M | 06/10/2019 10:40:24 AM | Referral to Optometry |
| 20190523233 | SPITZER, BRAD | 05/31/2019 11:07:20 AM | Referral to Optometry |
| 20190524002 | GREENWOOD, BRAD | 06/03/2019 09:51:19 AM | Referral to Optometry |
| 20190524002 | GREENWOOD, BRAD | 06/10/2019 03:21:41 PM | Referral to Optometry |
| 20190524002 | GREENWOOD, BRAD | 07/10/2019 12:53:04 PM | Referral to Optometry |
| 20190524002 | GREENWOOD, BRAD | 08/14/2019 01:03:39 PM | Referral to Optometry |
| 20190524002 | GREENWOOD, BRAD | 08/14/2019 01:03:39 PM | Referral to Optometry |
| 20190524003 | Bell, Shonta | 06/01/2019 09:19:00 AM | Referral to Optometry |
| 20190524025 | KOOPS, JOSHUA A | 06/13/2019 09:14:01 AM | Referral to Optometry |
| 20190524025 | KOOPS, JOSHUA A | 06/13/2019 09:14:02 AM | Referral to Optometry |
| 20190524025 | KOOPS, JOSHUA A | 08/06/2019 09:59:51 AM | Referral to Optometry |
| 20190524025 | KOOPS, JOSHUA A | 12/18/2019 09:53:33 AM | Referral to Optometry |
| 20190524030 | HARRIS, EARNEST H | 06/05/2019 09:10:34 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190524030 | HARRIS, EARNEST H | 06/15/2019 08:16:30 AM | Referral to Optometry |
| 20190524030 | HARRIS, EARNEST H | 06/20/2019 01:48:42 PM | Referral to Optometry |
| 20190524034 | ROY, WILLIAM | 06/02/2019 07:28:58 AM | Referral to Optometry |
| 20190524041 | VICTORY, ARMEL R | 06/01/2019 08:52:12 AM | Referral to Optometry |
| 20190524067 | LACY, WALTER | 05/30/2019 08:49:28 AM | Referral to Optometry |
| 20190524127 | WASHINGTON, MELVIN | 06/13/2019 09:49:41 AM | Referral to Optometry |
| 20190524143 | WILLIAMS, CORNELIUS D | 05/28/2019 11:53:50 AM | Referral to Optometry |
| 20190525126 | BARTFELD, SHERYL L | 06/01/2019 08:44:50 AM | Referral to Optometry |
| 20190525130 | GREER, GERALD L | 06/04/2019 12:01:37 PM | Referral to Optometry |
| 20190525172 | NENDZA JR, DAVID | 05/29/2019 09:30:38 AM | Referral to Optometry |
| 20190525198 | RAMIREZ, NABOR J | 06/13/2019 06:05:14 PM | Referral to Optometry |
| 20190525208 | CLARK, EDWARD | 06/02/2019 08:03:48 AM | Referral to Optometry |
| 20190525208 | CLARK, EDWARD | 06/25/2019 08:49:43 PM | Referral to Optometry |
| 20190525208 | CLARK, EDWARD | 06/26/2019 02:46:46 PM | Referral to Optometry |
| 20190525208 | CLARK, EDWARD | 07/06/2019 04:48:17 PM | Referral to Optometry |
| 20190526041 | PETERSON, STANLEY | 05/30/2019 10:11:08 AM | Referral to Optometry |
| 20190526047 | COLLINS, RAKIM R | 06/21/2019 10:09:59 AM | Referral to Optometry |
| 20190526098 | HILL, UMMAH | 06/07/2019 08:19:34 AM | Referral to Optometry |
| 20190526155 | KING, SEAN | 06/12/2019 12:40:35 PM | Referral to Optometry |
| 20190526155 | KING, SEAN | 06/24/2019 04:10:01 PM | Referral to Optometry |
| 20190526155 | KING, SEAN | 07/29/2019 01:26:52 PM | Referral to Optometry |
| 20190526155 | KING, SEAN | 08/11/2019 12:46:40 PM | Referral to Optometry |
| 20190526155 | KING, SEAN | 08/26/2019 01:22:35 PM | Referral to Optometry |
| 20190526155 | KING, SEAN | 09/11/2019 05:13:17 PM | Referral to Optometry |
| 20190526155 | KING, SEAN | 10/11/2019 08:33:18 AM | Referral to Optometry |
| 20190526155 | KING, SEAN | 11/07/2019 10:52:18 AM | Referral to Optometry |
| 20190526162 | HARDEN, DENNIS L | 06/07/2019 08:33:01 AM | Referral to Optometry |
| 20190526162 | HARDEN, DENNIS L | 06/10/2019 04:43:40 PM | Referral to Optometry |
| 20190526172 | REYES, JOSEPH | 07/16/2019 05:13:53 PM | Referral to Optometry |
| 20190526195 | BOYD, DESEAN EARL | 06/07/2019 11:14:46 AM | Referral to Optometry |
| 20190526195 | BOYD, DESEAN EARL | 06/11/2019 11:58:42 AM | Referral to Optometry |
| 20190526211 | PATTERSON, CHEVALIER | 06/22/2019 01:44:26 PM | Referral to Optometry |
| 20190526221 | BRANTLEY, LOUIS | 06/02/2019 10:56:14 AM | Referral to Optometry |
| 20190527070 | HANSBROUGH, TORIAN | 12/09/2019 09:05:52 AM | Referral to Optometry |
| 20190527073 | MANSON, TRAVELL L | 06/07/2019 09:00:57 AM | Referral to Optometry |
| 20190527075 | BARRIUSO, OSCAR | 06/03/2019 01:06:11 PM | Referral to Optometry |
| 20190527112 | ABRAHAM, MICHAEL | 06/11/2019 01:04:28 PM | Referral to Optometry |
| 20190527125 | BARBER, JEROME | 06/05/2019 10:19:48 AM | Referral to Optometry |
| 20190527126 | DUNCAN, JECORREY L | 07/16/2019 09:22:30 AM | Referral to Optometry |
| 20190527126 | DUNCAN, JECORREY L | 09/06/2019 08:58:01 AM | Referral to Optometry |
| 20190527190 | MORRIS, ROBERT P* | 06/05/2019 12:03:15 PM | Referral to Optometry |
| 20190527190 | MORRIS, ROBERT P* | 06/07/2019 02:54:37 PM | Referral to Optometry |
| 20190527190 | MORRIS, ROBERT P* | 07/26/2019 11:12:08 AM | Referral to Optometry |
| 20190527190 | MORRIS, ROBERT P* | 07/27/2019 01:26:26 PM | Referral to Optometry |
| 20190527213 | Chadwick, Vincent G | 06/02/2019 07:37:47 AM | Referral to Optometry |
| 20190527213 | Chadwick, Vincent G | 06/10/2019 10:45:50 AM | Referral to Optometry |
| 20190527231 | YAHWEH EL, YESHUA EMMANUEL | 06/14/2019 10:36:12 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190527233 | TULLY, JEFFREY | 07/01/2019 11:49:38 AM | Referral to Optometry |
| 20190527233 | TULLY, JEFFREY | 11/19/2019 03:34:02 PM | Referral to Optometry |
| 20190527234 | HEAVENS, LAMAR D | 06/02/2019 10:19:56 AM | Referral to Optometry |
| 20190527234 | HEAVENS, LAMAR D | 06/15/2019 08:43:56 AM | Referral to Optometry |
| 20190527234 | HEAVENS, LAMAR D | 06/15/2019 08:43:56 AM | Referral to Optometry |
| 20190527234 | HEAVENS, LAMAR D | 06/24/2019 08:39:57 AM | Referral to Optometry |
| 20190528038 | BANKS, WILLIE D | 09/27/2019 08:55:11 AM | Referral to Optometry |
| 20190528080 | HUNT, TRENTON A | 06/06/2019 04:18:21 PM | Referral to Optometry |
| 20190528080 | HUNT, TRENTON A | 06/06/2019 04:18:22 PM | Referral to Optometry |
| 20190528080 | HUNT, TRENTON A | 06/11/2019 11:15:08 AM | Referral to Optometry |
| 20190528080 | HUNT, TRENTON A | 06/11/2019 11:15:09 AM | Referral to Optometry |
| 20190528104 | ISHAY, STUART S | 06/10/2019 09:13:07 AM | Referral to Optometry |
| 20190528104 | ISHAY, STUART S | 06/10/2019 09:13:08 AM | Referral to Optometry |
| 20190528230 | WOODS, MATTHEW J | 06/22/2019 08:51:18 AM | Referral to Optometry |
| 20190528233 | WILLIAMS, JAMES L | 06/04/2019 09:11:55 AM | Referral to Optometry |
| 20190528233 | WILLIAMS, JAMES L | 06/13/2019 10:58:10 AM | Referral to Optometry |
| 20190528233 | WILLIAMS, JAMES L | 06/19/2019 10:41:04 AM | Referral to Optometry |
| 20190528233 | WILLIAMS, JAMES L | 06/24/2019 11:55:24 AM | Referral to Optometry |
| 20190528233 | WILLIAMS, JAMES L | 09/20/2019 11:04:52 AM | Referral to Optometry |
| 20190528233 | WILLIAMS, JAMES L | 09/22/2019 01:08:12 PM | Referral to Optometry |
| 20190528233 | WILLIAMS, JAMES L | 10/03/2019 09:22:15 AM | Referral to Optometry |
| 20190528233 | WILLIAMS, JAMES L | 11/20/2019 10:43:57 AM | Referral to Optometry |
| 20190528237 | HOLLOWAY, TYRON E | 05/28/2019 06:00:05 PM | Referral to Optometry |
| 20190529009 | Gonzalez, Francisco | 08/16/2019 07:47:51 AM | Referral to Optometry |
| 20190529009 | Gonzalez, Francisco | 08/29/2019 08:41:11 AM | Referral to Optometry |
| 20190529017 | COLEMAN, KENNETH | 08/26/2019 10:09:57 AM | Referral to Optometry |
| 20190529101 | JACKSON, FREDDIE D | 06/11/2019 10:42:58 AM | Referral to Optometry |
| 20190529101 | JACKSON, FREDDIE D | 06/20/2019 11:27:34 AM | Referral to Optometry |
| 20190529101 | JACKSON, FREDDIE D | 07/10/2019 02:24:30 PM | Referral to Optometry |
| 20190529114 | THOMAS-BELL, JAVALE A | 06/05/2019 10:46:18 AM | Referral to Optometry |
| 20190529139 | JONES, JAVON | 08/20/2019 01:56:41 PM | Referral to Optometry |
| 20190529139 | JONES, JAVON | 09/27/2019 07:41:52 AM | Referral to Optometry |
| 20190529139 | JONES, JAVON | 09/27/2019 07:41:52 AM | Referral to Optometry |
| 20190529144 | TRIMBLE, MELVIN E | 07/13/2019 09:53:20 AM | Referral to Optometry |
| 20190529144 | TRIMBLE, MELVIN E | 07/13/2019 09:53:20 AM | Referral to Optometry |
| 20190529144 | TRIMBLE, MELVIN E | 07/14/2019 12:02:50 PM | Referral to Optometry |
| 20190529144 | TRIMBLE, MELVIN E | 07/14/2019 12:02:50 PM | Referral to Optometry |
| 20190529144 | TRIMBLE, MELVIN E | 08/01/2019 10:25:38 AM | Referral to Optometry |
| 20190529150 | KIRKMAN, TYRONE | 06/28/2019 07:36:24 AM | Referral to Optometry |
| 20190529150 | KIRKMAN, TYRONE | 07/06/2019 11:44:15 AM | Referral to Optometry |
| 20190529150 | KIRKMAN, TYRONE | 12/30/2019 12:31:49 PM | Referral to Optometry |
| 20190529199 | REED, DAMON | 06/04/2019 10:12:24 AM | Referral to Optometry |
| 20190529204 | BARRIOS, ERIC | 06/03/2019 09:05:22 AM | Referral to Optometry |
| 20190529210 | EDWARDS, TROY | 06/11/2019 09:48:25 AM | Referral to Optometry |
| 20190529210 | EDWARDS, TROY | 06/15/2019 11:25:02 AM | Referral to Optometry |
| 20190529210 | EDWARDS, TROY | 07/11/2019 10:26:53 AM | Referral to Optometry |
| 20190529216 | SAMPSON, VICTOR | 05/31/2019 08:54:49 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190529216 | SAMPSON, VICTOR | 06/01/2019 12:08:11 PM | Referral to Optometry |
| 20190529216 | SAMPSON, VICTOR | 06/03/2019 02:11:46 PM | Referral to Optometry |
| 20190530020 | ADAMS, ERIC | 07/11/2019 01:09:19 PM | Referral to Optometry |
| 20190530049 | TENNANT, DENNIS P | 08/21/2019 01:15:54 PM | Referral to Optometry |
| 20190530124 | SMITH, JOVOUNE | 07/22/2019 11:34:44 AM | Referral to Optometry |
| 20190530124 | SMITH, JOVOUNE | 11/25/2019 11:01:28 AM | Referral to Optometry |
| 20190530142 | STEPHENS, SHANNON M | 06/06/2019 08:58:50 AM | Referral to Optometry |
| 20190530159 | RODRIGUEZ, MARIA | 08/05/2019 09:24:56 AM | Referral to Optometry |
| 20190531017 | EILERT, SEAN | 06/06/2019 10:26:07 AM | Referral to Optometry |
| 20190531020 | MICHEL, MIGUEL | 06/07/2019 07:21:10 AM | Referral to Optometry |
| 20190531020 | MICHEL, MIGUEL | 06/16/2019 04:05:53 PM | Referral to Optometry |
| 20190531020 | MICHEL, MIGUEL | 06/20/2019 07:47:40 AM | Referral to Optometry |
| 20190531020 | MICHEL, MIGUEL | 06/21/2019 07:40:51 AM | Referral to Optometry |
| 20190531035 | WILBURN, SHERMAN | 06/06/2019 01:24:41 PM | Referral to Optometry |
| 20190531035 | WILBURN, SHERMAN | 07/19/2019 08:54:05 AM | Referral to Optometry |
| 20190531035 | WILBURN, SHERMAN | 08/15/2019 03:44:15 PM | Referral to Optometry |
| 20190531035 | WILBURN, SHERMAN | 12/03/2019 09:04:51 AM | Referral to Optometry |
| 20190531168 | MENA, RODRIGO | 09/26/2019 09:18:08 AM | Referral to Optometry |
| 20190531168 | MENA, RODRIGO | 10/23/2019 04:08:35 PM | Referral to Optometry |
| 20190531212 | MARTINEZ, MIGUEL | 08/05/2019 11:46:29 AM | Referral to Optometry |
| 20190601002 | JONES, WILLIE J | 06/17/2019 08:50:44 AM | Referral to Optometry |
| 20190601011 | BLAIR, ANDREW J | 06/03/2019 01:10:09 PM | Referral to Optometry |
| 20190601025 | SPIVEY, DARIN J | 06/13/2019 11:03:33 AM | Referral to Optometry |
| 20190601025 | SPIVEY, DARIN J | 06/13/2019 11:03:34 AM | Referral to Optometry |
| 20190601026 | CUEVAS, GIOVANNI E | 11/11/2019 08:35:05 AM | Referral to Optometry |
| 20190601087 | BYNDOM, DARIOUS D | 07/11/2019 05:16:46 PM | Referral to Optometry |
| 20190601087 | BYNDOM, DARIOUS D | 07/11/2019 05:16:46 PM | Referral to Optometry |
| 20190601087 | BYNDOM, DARIOUS D | 07/27/2019 08:36:03 AM | Referral to Optometry |
| 20190601087 | BYNDOM, DARIOUS D | 07/28/2019 01:18:46 PM | Referral to Optometry |
| 20190601087 | BYNDOM, DARIOUS D | 08/25/2019 02:35:49 PM | Referral to Optometry |
| 20190601087 | BYNDOM, DARIOUS D | 08/26/2019 02:06:09 PM | Referral to Optometry |
| 20190601087 | BYNDOM, DARIOUS D | 09/01/2019 12:28:14 PM | Referral to Optometry |
| 20190601087 | BYNDOM, DARIOUS D | 09/12/2019 06:43:41 PM | Referral to Optometry |
| 20190601087 | BYNDOM, DARIOUS D | 09/17/2019 08:10:10 AM | Referral to Optometry |
| 20190601087 | BYNDOM, DARIOUS D | 09/20/2019 10:56:53 AM | Referral to Optometry |
| 20190601087 | BYNDOM, DARIOUS D | 09/22/2019 08:08:54 AM | Referral to Optometry |
| 20190601087 | BYNDOM, DARIOUS D | 10/02/2019 11:25:44 AM | Referral to Optometry |
| 20190601097 | WALLS, SARINA M | 07/15/2019 02:59:36 PM | Referral to Optometry |
| 20190601141 | THOMPSON, KEIVEN | 08/10/2019 02:33:28 PM | Referral to Optometry |
| 20190601141 | THOMPSON, KEIVEN | 08/10/2019 02:33:28 PM | Referral to Optometry |
| 20190601175 | COSBY, WALTER L | 06/04/2019 12:42:03 PM | Referral to Optometry |
| 20190602012 | FOREMAN, BENNIE M | 06/12/2019 08:26:24 AM | Referral to Optometry |
| 20190602031 | MOORE, LITA K | 07/07/2019 09:48:12 AM | Referral to Optometry |
| 20190602032 | ALEXANDER, BOBBY R | 07/01/2019 10:25:53 AM | Referral to Optometry |
| 20190602060 | MASON, RYNE | 08/08/2019 08:25:18 AM | Referral to Optometry |
| 20190602060 | MASON, RYNE | 10/10/2019 08:18:48 AM | Referral to Optometry |
| 20190602092 | BARNETT, WINFRED | 06/13/2019 10:34:54 AM | Referral to Optometry |

### Cermak Health Services
#### Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20190602092 | BARNETT, WINFRED | 06/13/2019 10:34:54 AM | Referral to Optometry |
| 20190602092 | BARNETT, WINFRED | 10/01/2019 08:40:54 AM | Referral to Optometry |
| 20190602106 | ROBINSON, DAVID LEE | 06/14/2019 10:27:05 AM | Referral to Optometry |
| 20190602171 | SHEPHERD, JESSE | 07/08/2019 07:25:20 AM | Referral to Optometry |
| 20190603020 | Woods, Walter H | 06/08/2019 12:51:09 PM | Referral to Optometry |
| 20190603043 | WALFORD, CECIL G | 06/14/2019 01:27:04 PM | Referral to Optometry |
| 20190603068 | MUNGUIA, CARLOS | 06/12/2019 08:41:37 AM | Referral to Optometry |
| 20190603113 | WARD, KEVIN D | 08/06/2019 09:29:20 AM | Referral to Optometry |
| 20190603113 | WARD, KEVIN D | 08/17/2019 05:14:03 PM | Referral to Optometry |
| 20190603135 | LESTER, LARRY L | 07/11/2019 07:54:56 AM | Referral to Optometry |
| 20190603156 | FARMER Sr, JOHN E | 07/24/2019 08:05:32 AM | Referral to Optometry |
| 20190603161 | NOMMENSEN, TIMOTHY | 06/12/2019 10:26:56 AM | Referral to Optometry |
| 20190603192 | JONES, THOMAS D | 08/02/2019 07:38:34 AM | Referral to Optometry |
| 20190603192 | JONES, THOMAS D | 08/05/2019 01:14:59 PM | Referral to Optometry |
| 20190603207 | REESE, JOHNNY | 09/16/2019 08:33:08 AM | Referral to Optometry |
| 20190603207 | REESE, JOHNNY | 09/21/2019 09:20:48 AM | Referral to Optometry |
| 20190603207 | REESE, JOHNNY | 11/14/2019 12:19:40 PM | Referral to Optometry |
| 20190603207 | REESE, JOHNNY | 12/11/2019 09:04:53 AM | Referral to Optometry |
| 20190604018 | HOLDMAN, EMANUEL | 07/06/2019 10:14:38 AM | Referral to Optometry |
| 20190604064 | SANCHEZ, GIOVANNI A | 06/25/2019 08:30:10 AM | Referral to Optometry |
| 20190604131 | FRENCH, DARRELL E | 06/07/2019 11:21:08 AM | Referral to Optometry |
| 20190604181 | CANO-VILLALOBOS, JOSE | 08/15/2019 10:48:04 AM | Referral to Optometry |
| 20190604191 | WINSLOW, REGINALD C | 06/09/2019 12:43:17 PM | Referral to Optometry |
| 20190604191 | WINSLOW, REGINALD C | 06/15/2019 11:42:04 AM | Referral to Optometry |
| 20190604191 | WINSLOW, REGINALD C | 08/02/2019 10:19:55 AM | Referral to Optometry |
| 20190604191 | WINSLOW, REGINALD C | 08/02/2019 10:21:09 AM | Referral to Optometry |
| 20190604191 | WINSLOW, REGINALD C | 08/12/2019 09:31:45 AM | Referral to Optometry |
| 20190604216 | HILL, CARL | 06/20/2019 09:03:06 AM | Referral to Optometry |
| 20190604216 | HILL, CARL | 06/21/2019 11:11:01 AM | Referral to Optometry |
| 20190604216 | HILL, CARL | 07/02/2019 10:58:31 AM | Referral to Optometry |
| 20190604224 | HENDERSON, RICKEY O | 10/08/2019 02:05:38 PM | Referral to Optometry |
| 20190604228 | Armstrong, Jonas M | 06/29/2019 12:13:47 PM | Referral to Optometry |
| 20190605014 | GUBANSKI, MANDA | 06/11/2019 11:11:26 AM | Referral to Optometry |
| 20190605035 | BROUGHTON, MELVIN | 08/06/2019 08:01:11 AM | Referral to Optometry |
| 20190605085 | ORTIZ, ANTONIO J | 06/13/2019 09:30:41 AM | Referral to Optometry |
| 20190605132 | JACKSON, KEINJI | 07/07/2019 11:09:49 AM | Referral to Optometry |
| 20190605132 | JACKSON, KEINJI | 12/06/2019 09:00:45 AM | Referral to Optometry |
| 20190605218 | DOSS, TYREE T | 07/18/2019 06:01:23 PM | Referral to Optometry |
| 20190605218 | DOSS, TYREE T | 09/29/2019 07:54:31 AM | Referral to Optometry |
| 20190606009 | HOLLOMAN, FREDDIE | 07/01/2019 02:13:32 PM | Referral to Optometry |
| 20190606065 | CORK JR, KEVIN | 06/18/2019 12:32:19 PM | Referral to Optometry |
| 20190606081 | COX, BRYAN J | 06/08/2019 12:38:32 PM | Referral to Optometry |
| 20190606081 | COX, BRYAN J | 06/09/2019 12:50:40 PM | Referral to Optometry |
| 20190606111 | PATTON, LEEONTA T | 06/12/2019 08:59:13 AM | Referral to Optometry |
| 20190606111 | PATTON, LEEONTA T | 06/12/2019 08:59:14 AM | Referral to Optometry |
| 20190606111 | PATTON, LEEONTA T | 06/16/2019 01:58:00 PM | Referral to Optometry |
| 20190606111 | PATTON, LEEONTA T | 06/21/2019 11:06:08 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20190606158 | CEASER, LAMONT | 10/02/2019 09:31:43 AM | Referral to Optometry |
| 20190606218 | DODD, STEVEN L | 06/25/2019 09:44:03 AM | Referral to Optometry |
| 20190606218 | DODD, STEVEN L | 06/29/2019 10:45:31 AM | Referral to Optometry |
| 20190606218 | DODD, STEVEN L | 07/02/2019 10:37:08 AM | Referral to Optometry |
| 20190606218 | DODD, STEVEN L | 07/25/2019 01:51:21 PM | Referral to Optometry |
| 20190606218 | DODD, STEVEN L | 08/05/2019 07:43:50 PM | Referral to Optometry |
| 20190606223 | PEACOCK, CHRISTOPHER | 07/12/2019 12:18:39 PM | Referral to Optometry |
| 20190607011 | MACK, DNARDO T | 06/29/2019 12:36:51 PM | Referral to Optometry |
| 20190607050 | EDWARDS, VANLIER | 08/19/2019 07:29:05 PM | Referral to Optometry |
| 20190607050 | EDWARDS, VANLIER | 12/11/2019 12:01:26 PM | Referral to Optometry |
| 20190607052 | DINGLE, DASHUN | 06/12/2019 09:05:22 AM | Referral to Optometry |
| 20190607058 | CIUKAJ, DAVID J | 06/26/2019 07:44:05 AM | Referral to Optometry |
| 20190607058 | CIUKAJ, DAVID J | 06/27/2019 12:26:59 PM | Referral to Optometry |
| 20190607081 | YUSUF, MAURICE L | 07/17/2019 10:06:16 AM | Referral to Optometry |
| 20190607157 | EDWARDS, AKARI I | 08/05/2019 09:50:56 AM | Referral to Optometry |
| 20190608015 | MCGRONE, DEMARCUS J | 08/07/2019 07:55:51 AM | Referral to Optometry |
| 20190608179 | MYLES, JACKIE L | 12/26/2019 09:59:06 AM | Referral to Optometry |
| 20190608192 | NOAH, WALTER | 06/13/2019 09:32:22 AM | Referral to Optometry |
| 20190608192 | NOAH, WALTER | 06/26/2019 02:55:25 PM | Referral to Optometry |
| 20190608200 | MOFFETT, JAMES | 10/02/2019 11:55:53 AM | Referral to Optometry |
| 20190608206 | ELLISON, BENNIE K | 06/13/2019 08:25:12 AM | Referral to Optometry |
| 20190608229 | DANIELS, PATRICK M | 07/11/2019 10:30:58 AM | Referral to Optometry |
| 20190608234 | CARROLL, VINCENT | 07/06/2019 11:22:54 AM | Referral to Optometry |
| 20190608234 | CARROLL, VINCENT | 09/05/2019 03:55:58 PM | Referral to Optometry |
| 20190609069 | ALDACO, RICARDO | 07/03/2019 08:51:27 AM | Referral to Optometry |
| 20190609069 | ALDACO, RICARDO | 10/31/2019 09:07:13 AM | Referral to Optometry |
| 20190609143 | ISAAC, TYRONE | 06/17/2019 08:47:45 AM | Referral to Optometry |
| 20190609154 | DONEL, PARRIS Y | 06/21/2019 10:03:45 AM | Referral to Optometry |
| 20190609154 | DONEL, PARRIS Y | 08/12/2019 04:12:06 PM | Referral to Optometry |
| 20190609154 | DONEL, PARRIS Y | 09/20/2019 02:43:15 PM | Referral to Optometry |
| 20190609154 | DONEL, PARRIS Y | 10/03/2019 12:58:33 PM | Referral to Optometry |
| 20190609154 | DONEL, PARRIS Y | 10/20/2019 11:21:43 AM | Referral to Optometry |
| 20190609161 | ROBINSON, KEVIN | 07/19/2019 12:29:59 PM | Referral to Optometry |
| 20190609161 | ROBINSON, KEVIN | 07/25/2019 02:24:13 PM | Referral to Optometry |
| 20190609161 | ROBINSON, KEVIN | 07/25/2019 02:24:13 PM | Referral to Optometry |
| 20190609161 | ROBINSON, KEVIN | 08/19/2019 10:36:18 AM | Referral to Optometry |
| 20190609161 | ROBINSON, KEVIN | 08/19/2019 10:36:18 AM | Referral to Optometry |
| 20190610034 | SCHADE, MARC W | 06/15/2019 10:06:20 AM | Referral to Optometry |
| 20190610087 | SCOTT, ANTIONE | 06/21/2019 04:15:36 PM | Referral to Optometry |
| 20190610087 | SCOTT, ANTIONE | 07/01/2019 12:52:32 PM | Referral to Optometry |
| 20190610087 | SCOTT, ANTIONE | 07/14/2019 01:08:13 PM | Referral to Optometry |
| 20190610131 | CORTEZ, JOSE A | 07/17/2019 03:35:51 PM | Referral to Optometry |
| 20190610131 | CORTEZ, JOSE A | 10/21/2019 10:08:12 AM | Referral to Optometry |
| 20190610132 | HANSON, KIMBERLY | 07/22/2019 10:20:39 AM | Referral to Optometry |
| 20190610146 | CHAPMAN, LAVELL K | 10/31/2019 11:13:55 AM | Referral to Optometry |
| 20190610146 | CHAPMAN, LAVELL K | 10/31/2019 11:13:56 AM | Referral to Optometry |
| 20190610184 | BALAS, TINA | 07/12/2019 11:21:54 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20190610184 | BALAS, TINA | 07/30/2019 10:10:53 AM | Referral to Optometry |
| 20190610184 | BALAS, TINA | 08/05/2019 08:55:02 AM | Referral to Optometry |
| 20190611053 | GUAJARDO, STEVEN | 09/06/2019 08:19:09 AM | Referral to Optometry |
| 20190611122 | COTTON, JERRY L | 07/08/2019 11:31:01 AM | Referral to Optometry |
| 20190611133 | NOWDEN, JERMAINE | 06/26/2019 05:38:51 PM | Referral to Optometry |
| 20190611141 | EDGLESTON, CURTIS J | 06/21/2019 11:01:13 AM | Referral to Optometry |
| 20190611141 | EDGLESTON, CURTIS J | 06/22/2019 09:46:48 PM | Referral to Optometry |
| 20190611141 | EDGLESTON, CURTIS J | 08/03/2019 11:26:08 AM | Referral to Optometry |
| 20190611141 | EDGLESTON, CURTIS J | 10/03/2019 10:44:54 AM | Referral to Optometry |
| 20190611169 | FRANKLIN, DON | 12/25/2019 11:54:21 AM | Referral to Optometry |
| 20190611169 | FRANKLIN, DON | 12/25/2019 11:54:22 AM | Referral to Optometry |
| 20190611188 | DAILEY, MAURICE | 06/14/2019 10:52:43 AM | Referral to Optometry |
| 20190611199 | TOWNSEND, MAURICE D | 07/08/2019 06:01:21 PM | Referral to Optometry |
| 20190611199 | TOWNSEND, MAURICE D | 07/20/2019 08:38:38 AM | Referral to Optometry |
| 20190611208 | ENGE, BORIS | 06/13/2019 08:16:26 AM | Referral to Optometry |
| 20190611221 | REDDICK, DWAYNE | 06/26/2019 07:24:03 AM | Referral to Optometry |
| 20190611230 | ELSENG, JOHN A | 06/14/2019 02:10:45 PM | Referral to Optometry |
| 20190612057 | JACKSON, KILO M | 07/11/2019 01:00:42 PM | Referral to Optometry |
| 20190612058 | WILLIS, KENYATTA O | 06/12/2019 08:22:52 PM | Referral to Optometry |
| 20190612075 | WARDLAW, KEON D | 10/22/2019 11:03:03 AM | Referral to Optometry |
| 20190612082 | MORENO, JONATHAN | 07/01/2019 12:46:26 PM | Referral to Optometry |
| 20190612104 | PAGE, TARIK | 09/12/2019 09:07:08 AM | Referral to Optometry |
| 20190612104 | PAGE, TARIK | 10/06/2019 11:19:05 AM | Referral to Optometry |
| 20190612104 | PAGE, TARIK | 10/16/2019 09:33:07 AM | Referral to Optometry |
| 20190612104 | PAGE, TARIK | 10/29/2019 10:07:54 AM | Referral to Optometry |
| 20190612211 | BROWN, GEORGE E | 06/23/2019 07:51:51 AM | Referral to Optometry |
| 20190612246 | CONNELL, SEAN | 06/15/2019 11:30:29 AM | Referral to Optometry |
| 20190612263 | GRAVES, PENNY | 06/16/2019 01:03:08 PM | Referral to Optometry |
| 20190613037 | BROWN, MICHAEL A | 07/12/2019 01:29:01 PM | Referral to Optometry |
| 20190613068 | CRUZ, CHRISTOPHER | 09/19/2019 01:37:45 PM | Referral to Optometry |
| 20190613070 | RIVERA-PADILLA, CARLOS | 07/03/2019 10:30:35 AM | Referral to Optometry |
| 20190613077 | TAYLOR, GEORGE E | 06/15/2019 06:31:47 PM | Referral to Optometry |
| 20190613077 | TAYLOR, GEORGE E | 06/25/2019 10:54:46 AM | Referral to Optometry |
| 20190613108 | SEGURA-ORTEGA, EDVIN M | 10/31/2019 01:32:41 PM | Referral to Optometry |
| 20190613110 | GARCIA, JACQUELINE | 06/15/2019 04:42:45 PM | Referral to Optometry |
| 20190613110 | GARCIA, JACQUELINE | 09/07/2019 10:52:58 AM | Referral to Optometry |
| 20190613110 | GARCIA, JACQUELINE | 09/26/2019 12:50:24 PM | Referral to Optometry |
| 20190613136 | GIBSON, EDWARD | 07/11/2019 12:31:23 PM | Referral to Optometry |
| 20190613136 | GIBSON, EDWARD | 07/14/2019 12:10:16 PM | Referral to Optometry |
| 20190613136 | GIBSON, EDWARD | 07/17/2019 10:42:17 AM | Referral to Optometry |
| 20190613136 | GIBSON, EDWARD | 07/19/2019 11:39:21 AM | Referral to Optometry |
| 20190613136 | GIBSON, EDWARD | 08/06/2019 11:21:25 AM | Referral to Optometry |
| 20190613136 | GIBSON, EDWARD | 09/24/2019 12:06:01 PM | Referral to Optometry |
| 20190613136 | GIBSON, EDWARD | 10/01/2019 01:18:02 PM | Referral to Optometry |
| 20190613146 | CATHEY, LAMONT | 12/27/2019 10:47:36 PM | Referral to Optometry |
| 20190613149 | JONES, AMANDA K | 06/22/2019 12:53:46 PM | Referral to Optometry |
| 20190613149 | JONES, AMANDA K | 07/16/2019 10:30:55 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20190613149 | JONES, AMANDA K | 07/30/2019 10:43:13 AM | Referral to Optometry |
| 20190613163 | MCGOWAN, MARIA | 06/18/2019 09:29:02 AM | Referral to Optometry |
| 20190613187 | WALENT, CHRISTOPHER | 07/17/2019 09:41:19 AM | Referral to Optometry |
| 20190613187 | WALENT, CHRISTOPHER | 07/24/2019 12:25:09 PM | Referral to Optometry |
| 20190614002 | DAVIS, TOMMIE D | 12/31/2019 08:34:04 AM | Referral to Optometry |
| 20190614011 | PINTOR, AMZI M | 06/19/2019 08:46:58 AM | Referral to Optometry |
| 20190614011 | PINTOR, AMZI M | 06/19/2019 07:05:55 PM | Referral to Optometry |
| 20190614014 | GARCIAALCUTER, JORGE | 08/16/2019 11:55:41 AM | Referral to Optometry |
| 20190614034 | MALDONADO, SERGIO | 06/24/2019 08:06:57 AM | Referral to Optometry |
| 20190614060 | CARTER, RAMON S | 06/24/2019 10:56:17 AM | Referral to Optometry |
| 20190614063 | YOUNG, MICHAEL | 06/22/2019 11:24:00 AM | Referral to Optometry |
| 20190614081 | CLARK, DARRYL | 06/23/2019 09:11:23 AM | Referral to Optometry |
| 20190614105 | ANDERSON, DORICE | 07/09/2019 11:19:51 AM | Referral to Optometry |
| 20190614115 | HAMPTON, HENRY M | 06/19/2019 10:37:30 AM | Referral to Optometry |
| 20190614115 | HAMPTON, HENRY M | 07/07/2019 09:26:57 AM | Referral to Optometry |
| 20190614187 | BELL, EDDIE | 06/17/2019 12:13:14 PM | Referral to Optometry |
| 20190614188 | JACKSON, ERIC L | 11/08/2019 10:19:19 AM | Referral to Optometry |
| 20190614226 | BLANKENSHIP, DORIS | 06/14/2019 07:24:14 PM | Referral to Optometry |
| 20190614226 | BLANKENSHIP, DORIS | 07/01/2019 09:28:35 AM | Referral to Optometry |
| 20190614226 | BLANKENSHIP, DORIS | 07/02/2019 08:13:22 AM | Referral to Optometry |
| 20190614226 | BLANKENSHIP, DORIS | 07/16/2019 10:17:53 AM | Referral to Optometry |
| 20190614226 | BLANKENSHIP, DORIS | 07/26/2019 12:01:31 PM | Referral to Optometry |
| 20190614226 | BLANKENSHIP, DORIS | 08/21/2019 10:50:11 AM | Referral to Optometry |
| 20190614226 | BLANKENSHIP, DORIS | 09/10/2019 01:26:28 PM | Referral to Optometry |
| 20190614227 | POLK, ANTWAN J | 07/11/2019 09:49:53 AM | Referral to Optometry |
| 20190614227 | POLK, ANTWAN J | 09/29/2019 08:59:05 AM | Referral to Optometry |
| 20190614227 | POLK, ANTWAN J | 10/14/2019 12:22:53 PM | Referral to Optometry |
| 20190614227 | POLK, ANTWAN J | 11/11/2019 09:48:04 AM | Referral to Optometry |
| 20190614227 | POLK, ANTWAN J | 12/31/2019 08:05:15 AM | Referral to Optometry |
| 20190615136 | DUNKINES, JOVON | 06/20/2019 10:16:29 AM | Referral to Optometry |
| 20190615136 | DUNKINES, JOVON | 06/20/2019 10:16:30 AM | Referral to Optometry |
| 20190615153 | HUTCHERSON, DERRICK L | 07/22/2019 10:49:24 AM | Referral to Optometry |
| 20190615202 | SALAZAR, MIGUEL | 06/22/2019 10:06:38 AM | Referral to Optometry |
| 20190615206 | WEST, JOHNNIE CORTEZ | 08/13/2019 11:21:38 AM | Referral to Optometry |
| 20190615206 | WEST, JOHNNIE CORTEZ | 09/21/2019 12:56:10 PM | Referral to Optometry |
| 20190615206 | WEST, JOHNNIE CORTEZ | 10/05/2019 11:49:04 AM | Referral to Optometry |
| 20190615209 | THOMPSON, PAUL E | 06/25/2019 08:14:10 AM | Referral to Optometry |
| 20190616002 | CHATMAN, LEODIS | 06/23/2019 02:55:29 PM | Referral to Optometry |
| 20190616099 | COOK, FELICIA | 07/26/2019 03:29:13 PM | Referral to Optometry |
| 20190616122 | CALVIN, LARRY L | 07/25/2019 09:24:05 AM | Referral to Optometry |
| 20190616153 | JOHNSON, CEDRIC L | 07/12/2019 11:46:05 AM | Referral to Optometry |
| 20190616153 | JOHNSON, CEDRIC L | 08/21/2019 10:11:45 AM | Referral to Optometry |
| 20190616153 | JOHNSON, CEDRIC L | 08/21/2019 10:11:45 AM | Referral to Optometry |
| 20190616153 | JOHNSON, CEDRIC L | 09/24/2019 02:03:39 PM | Referral to Optometry |
| 20190616153 | JOHNSON, CEDRIC L | 10/11/2019 10:32:43 AM | Referral to Optometry |
| 20190616153 | JOHNSON, CEDRIC L | 10/22/2019 11:14:55 AM | Referral to Optometry |
| 20190616153 | JOHNSON, CEDRIC L | 12/19/2019 12:22:59 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190616153 | JOHNSON, CEDRIC L | 12/19/2019 12:22:59 PM | Referral to Optometry |
| 20190616181 | DENNARD, WALTER | 07/01/2019 12:58:35 PM | Referral to Optometry |
| 20190617011 | JOHNSON, KEITH | 06/21/2019 09:54:46 AM | Referral to Optometry |
| 20190617011 | JOHNSON, KEITH | 06/21/2019 09:54:47 AM | Referral to Optometry |
| 20190617059 | SCISLOWICZ, MAREK | 06/20/2019 09:03:21 AM | Referral to Optometry |
| 20190617091 | PETERS, MARK A | 07/12/2019 09:42:26 AM | Referral to Optometry |
| 20190617148 | FLORES, RICHARD MANUEL | 06/20/2019 09:36:59 AM | Referral to Optometry |
| 20190617181 | PATRICK, DARRELL | 09/18/2019 03:09:02 PM | Referral to Optometry |
| 20190617236 | HILL, TREMON | 07/05/2019 07:58:11 AM | Referral to Optometry |
| 20190618037 | NICHOLES, GARY | 07/02/2019 10:17:44 AM | Referral to Optometry |
| 20190618057 | KNOX, LAWRENCE | 06/18/2019 06:46:35 PM | Referral to Optometry |
| 20190618092 | MARKY, JOEL E | 06/18/2019 10:17:20 PM | Referral to Optometry |
| 20190618092 | MARKY, JOEL E | 06/23/2019 09:07:50 AM | Referral to Optometry |
| 20190618122 | RAMIREZ, YASMIN A | 08/07/2019 09:38:59 AM | Referral to Optometry |
| 20190618136 | CHALMERS, JABARI | 11/02/2019 05:45:11 PM | Referral to Optometry |
| 20190618152 | GOMEZ, JUAN | 06/23/2019 01:34:46 PM | Referral to Optometry |
| 20190618177 | KAISHIAN, GERRY | 11/08/2019 11:12:25 AM | Referral to Optometry |
| 20190618177 | KAISHIAN, GERRY | 11/19/2019 06:22:43 PM | Referral to Optometry |
| 20190618190 | GODFREY JR, LARRY | 06/21/2019 07:58:53 AM | Referral to Optometry |
| 20190618190 | GODFREY JR, LARRY | 07/19/2019 12:13:38 PM | Referral to Optometry |
| 20190618190 | GODFREY JR, LARRY | 11/28/2019 11:16:08 AM | Referral to Optometry |
| 20190618201 | MAYORGA-MARTINEZ, VICTOR | 06/25/2019 01:25:06 PM | Referral to Optometry |
| 20190619041 | WASHINGTON, RANDY | 10/27/2019 10:39:22 AM | Referral to Optometry |
| 20190619047 | TRIERWEILER, KERRY A | 07/08/2019 12:46:36 PM | Referral to Optometry |
| 20190619065 | NAVARRO, JUAN J | 06/29/2019 03:25:12 PM | Referral to Optometry |
| 20190619096 | JONES, CARNEL | 06/26/2019 12:21:39 PM | Referral to Optometry |
| 20190619098 | GRIMES, JEREMY | 07/11/2019 10:39:21 AM | Referral to Optometry |
| 20190619098 | GRIMES, JEREMY | 07/23/2019 04:35:23 PM | Referral to Optometry |
| 20190619098 | GRIMES, JEREMY | 07/29/2019 09:36:39 AM | Referral to Optometry |
| 20190619098 | GRIMES, JEREMY | 10/11/2019 12:38:41 PM | Referral to Optometry |
| 20190619098 | GRIMES, JEREMY | 12/08/2019 11:46:38 AM | Referral to Optometry |
| 20190619098 | GRIMES, JEREMY | 12/10/2019 08:56:14 AM | Referral to Optometry |
| 20190619113 | GARCIA, ALPHONSO | 08/22/2019 10:12:05 AM | Referral to Optometry |
| 20190619113 | GARCIA, ALPHONSO | 09/13/2019 01:51:16 PM | Referral to Optometry |
| 20190619113 | GARCIA, ALPHONSO | 11/05/2019 08:04:40 AM | Referral to Optometry |
| 20190619136 | JEFFERSON, CIERRA | 06/24/2019 01:06:52 PM | Referral to Optometry |
| 20190619150 | HASINGS, TAMMY | 06/24/2019 11:13:04 AM | Referral to Optometry |
| 20190619150 | HASINGS, TAMMY | 08/07/2019 09:14:27 AM | Referral to Optometry |
| 20190619151 | ANDREWS, AYANDE | 12/06/2019 10:44:39 AM | Referral to Optometry |
| 20190619164 | JOHNSON, JASON S | 06/28/2019 01:48:49 PM | Referral to Optometry |
| 20190619191 | BOMMON, TERRELL J | 07/23/2019 07:41:23 AM | Referral to Optometry |
| 20190620016 | REED, BELTON | 06/28/2019 10:12:06 AM | Referral to Optometry |
| 20190620069 | DEAL, MICHAEL G | 09/21/2019 09:53:41 AM | Referral to Optometry |
| 20190620069 | DEAL, MICHAEL G | 10/17/2019 08:46:31 AM | Referral to Optometry |
| 20190620069 | DEAL, MICHAEL G | 12/30/2019 11:24:02 AM | Referral to Optometry |
| 20190620082 | MONTECLAR, ARNOLD | 10/19/2019 01:14:52 PM | Referral to Optometry |
| 20190620127 | JONES, JOSEPH A | 06/22/2019 09:45:58 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190620128 | JONES, RODNEY L | 07/05/2019 08:54:00 AM | Referral to Optometry |
| 20190620138 | BOSTON, RAYMON J | 12/04/2019 03:37:29 PM | Referral to Optometry |
| 20190620191 | WINCHEL, TAYLOR S | 07/07/2019 11:21:48 AM | Referral to Optometry |
| 20190620200 | KARRAS, WILLIAM N | 07/26/2019 04:22:35 PM | Referral to Optometry |
| 20190620235 | DELONEY, WILLIAM C | 07/12/2019 12:51:00 PM | Referral to Optometry |
| 20190620235 | DELONEY, WILLIAM C | 07/13/2019 12:54:00 PM | Referral to Optometry |
| 20190621006 | HARRISON, TIMOTHY | 08/17/2019 08:09:16 AM | Referral to Optometry |
| 20190621011 | HICKS, LOUIS | 06/27/2019 07:08:34 AM | Referral to Optometry |
| 20190621011 | HICKS, LOUIS | 06/28/2019 12:17:07 PM | Referral to Optometry |
| 20190621109 | TRUJILLO, KEVIN | 08/16/2019 07:32:43 AM | Referral to Optometry |
| 20190621109 | TRUJILLO, KEVIN | 09/11/2019 12:24:23 PM | Referral to Optometry |
| 20190621114 | POOLE, JOHN E | 10/04/2019 08:47:49 AM | Referral to Optometry |
| 20190621125 | MENDOZA, ASHLEY L | 06/21/2019 07:19:00 PM | Referral to Optometry |
| 20190621157 | KING, KEITH R | 08/04/2019 11:21:50 AM | Referral to Optometry |
| 20190621214 | TEXIS, MARCO A | 07/22/2019 02:04:34 PM | Referral to Optometry |
| 20190621221 | JONES, DERRICK | 06/24/2019 09:01:06 AM | Referral to Optometry |
| 20190622064 | CRANSHAW, LAURENCE M | 06/25/2019 10:32:35 AM | Referral to Optometry |
| 20190622107 | MORENO, SEBASTIAN | 11/20/2019 11:58:50 AM | Referral to Optometry |
| 20190622107 | MORENO, SEBASTIAN | 12/04/2019 06:34:01 PM | Referral to Optometry |
| 20190622132 | ADAMS, SHERISE | 07/13/2019 10:20:22 AM | Referral to Optometry |
| 20190622132 | ADAMS, SHERISE | 09/10/2019 10:18:10 AM | Referral to Optometry |
| 20190622145 | DIAZ, AMAURY | 07/08/2019 10:57:43 AM | Referral to Optometry |
| 20190622190 | OKORO, IFEANYI H | 12/23/2019 04:35:52 PM | Referral to Optometry |
| 20190623010 | WILDER, RICHARD | 12/30/2019 08:31:37 AM | Referral to Optometry |
| 20190623076 | BOENS, TOBY S | 10/09/2019 12:52:39 PM | Referral to Optometry |
| 20190623144 | ANDERSON, ANTHONY U | 12/16/2019 10:57:39 AM | Referral to Optometry |
| 20190623150 | HILL, ANTUAN | 07/10/2019 12:30:45 PM | Referral to Optometry |
| 20190623172 | CASTILLO, JOEL | 08/13/2019 11:57:57 AM | Referral to Optometry |
| 20190623172 | CASTILLO, JOEL | 09/26/2019 11:19:56 AM | Referral to Optometry |
| 20190623172 | CASTILLO, JOEL | 10/19/2019 12:48:54 PM | Referral to Optometry |
| 20190623172 | CASTILLO, JOEL | 10/29/2019 01:26:09 PM | Referral to Optometry |
| 20190624019 | PIKE, ROBERT Y | 07/02/2019 07:51:46 AM | Referral to Optometry |
| 20190624022 | RIOS, CECILIA M | 07/13/2019 08:30:59 AM | Referral to Optometry |
| 20190624045 | WILLIAMS, MORRIS H | 07/11/2019 11:26:01 AM | Referral to Optometry |
| 20190624045 | WILLIAMS, MORRIS H | 07/18/2019 11:00:04 AM | Referral to Optometry |
| 20190624046 | GALLARDO, CRISTIAN | 07/02/2019 11:04:35 AM | Referral to Optometry |
| 20190624080 | WHITE, GLEN D | 09/09/2019 08:11:06 AM | Referral to Optometry |
| 20190624080 | WHITE, GLEN D | 09/29/2019 09:13:31 AM | Referral to Optometry |
| 20190624080 | WHITE, GLEN D | 10/15/2019 05:28:03 PM | Referral to Optometry |
| 20190624111 | MCCLAIN, RONALD A | 12/11/2019 09:00:19 AM | Referral to Optometry |
| 20190624111 | MCCLAIN, RONALD A | 12/11/2019 05:53:22 PM | Referral to Optometry |
| 20190624154 | YOUNG, MAURIO A | 07/07/2019 07:49:27 AM | Referral to Optometry |
| 20190624161 | STARKS, FREDERICK | 07/08/2019 09:32:25 AM | Referral to Optometry |
| 20190624161 | STARKS, FREDERICK | 07/08/2019 09:32:26 AM | Referral to Optometry |
| 20190624162 | BRAME, KIRBY D | 12/12/2019 02:43:33 PM | Referral to Optometry |
| 20190624238 | TUCKER, DEWAYNE | 07/11/2019 12:29:32 PM | Referral to Optometry |
| 20190625023 | RUSH, TERRALE D | 07/24/2019 12:20:38 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20190625023 | RUSH, TERRALE D | 08/28/2019 03:08:41 PM | Referral to Optometry |
| 20190625052 | WILSON, JOHNNY | 07/15/2019 12:41:57 PM | Referral to Optometry |
| 20190625052 | WILSON, JOHNNY | 08/12/2019 10:05:45 AM | Referral to Optometry |
| 20190625052 | WILSON, JOHNNY | 09/12/2019 10:02:04 AM | Referral to Optometry |
| 20190625074 | ALLEN, DEVION D | 07/02/2019 12:23:22 PM | Referral to Optometry |
| 20190625118 | HAYES, DESHAWN | 06/30/2019 07:47:41 AM | Referral to Optometry |
| 20190625136 | ARCE, WILLIAM A | 07/15/2019 02:41:12 PM | Referral to Optometry |
| 20190625198 | ALOPOGIANIS, TIFFANI M | 06/28/2019 12:19:50 PM | Referral to Optometry |
| 20190626007 | MEDRANO, VIRGINIA | 07/29/2019 11:35:27 AM | Referral to Optometry |
| 20190626060 | WILSON, ROOSEVELT LEWIS | 06/29/2019 10:30:46 AM | Referral to Optometry |
| 20190626060 | WILSON, ROOSEVELT LEWIS | 07/04/2019 08:13:42 AM | Referral to Optometry |
| 20190626077 | AKEL, ABID | 07/08/2019 03:45:46 PM | Referral to Optometry |
| 20190626085 | COLEMAN, TEVIN | 08/02/2019 06:59:15 AM | Referral to Optometry |
| 20190626106 | STOAKLEY, JULIUS | 07/05/2019 08:04:30 AM | Referral to Optometry |
| 20190626166 | MCDOWELL, MARCELL | 07/30/2019 10:28:53 AM | Referral to Optometry |
| 20190626191 | TULLIS, PATRICK | 06/28/2019 12:13:28 PM | Referral to Optometry |
| 20190626196 | SPENCER, DEVELLE | 09/13/2019 10:28:51 AM | Referral to Optometry |
| 20190626230 | WOODSON, ANTONIO | 08/28/2019 08:02:39 PM | Referral to Optometry |
| 20190626230 | WOODSON, ANTONIO | 11/11/2019 01:51:01 PM | Referral to Optometry |
| 20190627005 | STREET, LEONDO | 09/18/2019 05:02:51 PM | Referral to Optometry |
| 20190627006 | BOLAND, JOHN | 07/05/2019 07:45:11 AM | Referral to Optometry |
| 20190627008 | PRICE, KWAME | 08/07/2019 12:37:44 PM | Referral to Optometry |
| 20190627008 | PRICE, KWAME | 12/23/2019 04:08:31 PM | Referral to Optometry |
| 20190627022 | JOHNSON, ROBERT | 07/01/2019 10:56:06 AM | Referral to Optometry |
| 20190627022 | JOHNSON, ROBERT | 07/18/2019 03:06:08 PM | Referral to Optometry |
| 20190627027 | ARMAN, ASHRAF | 07/17/2019 09:03:43 AM | Referral to Optometry |
| 20190627030 | LINDSEY, BOBBY | 08/20/2019 03:38:30 PM | Referral to Optometry |
| 20190627030 | LINDSEY, BOBBY | 08/25/2019 11:59:31 AM | Referral to Optometry |
| 20190627033 | EVANS, FLETCHER | 07/14/2019 10:45:15 AM | Referral to Optometry |
| 20190627033 | EVANS, FLETCHER | 07/14/2019 10:45:15 AM | Referral to Optometry |
| 20190627033 | EVANS, FLETCHER | 07/26/2019 12:43:21 PM | Referral to Optometry |
| 20190627035 | BOLDEN, KEITH A | 07/08/2019 08:39:47 AM | Referral to Optometry |
| 20190627046 | LIDDELL, SHAWN | 08/16/2019 12:49:28 PM | Referral to Optometry |
| 20190627046 | LIDDELL, SHAWN | 09/12/2019 10:11:06 AM | Referral to Optometry |
| 20190627046 | LIDDELL, SHAWN | 09/18/2019 06:07:22 PM | Referral to Optometry |
| 20190627046 | LIDDELL, SHAWN | 10/15/2019 10:33:16 AM | Referral to Optometry |
| 20190627046 | LIDDELL, SHAWN | 10/15/2019 10:34:22 AM | Referral to Optometry |
| 20190627046 | LIDDELL, SHAWN | 10/15/2019 10:35:08 AM | Referral to Optometry |
| 20190627046 | LIDDELL, SHAWN | 12/13/2019 10:26:05 AM | Referral to Optometry |
| 20190627101 | COLBERT, DARNELL | 08/02/2019 08:38:48 AM | Referral to Optometry |
| 20190627101 | COLBERT, DARNELL | 08/17/2019 12:08:40 PM | Referral to Optometry |
| 20190627127 | WILLIAMS, JODETTE | 07/17/2019 07:52:35 AM | Referral to Optometry |
| 20190627127 | WILLIAMS, JODETTE | 09/02/2019 09:01:08 AM | Referral to Optometry |
| 20190627186 | STIGLER, JEROME | 08/12/2019 08:33:05 AM | Referral to Optometry |
| 20190627186 | STIGLER, JEROME | 08/12/2019 08:33:05 AM | Referral to Optometry |
| 20190627220 | WHALEN, GARTH J | 07/13/2019 12:38:40 PM | Referral to Optometry |
| 20190627238 | OCAMPO, FERMIN | 07/03/2019 10:28:33 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190628013 | BARRERA, LORENZO A | 07/11/2019 09:16:14 AM | Referral to Optometry |
| 20190628013 | BARRERA, LORENZO A | 07/23/2019 09:29:07 AM | Referral to Optometry |
| 20190628025 | BAEZ, JUAN | 07/08/2019 08:39:44 AM | Referral to Optometry |
| 20190628025 | BAEZ, JUAN | 07/08/2019 08:39:44 AM | Referral to Optometry |
| 20190628060 | TORRECILLIAS-CORREA, ISAAC | 08/15/2019 07:21:00 AM | Referral to Optometry |
| 20190628060 | TORRECILLIAS-CORREA, ISAAC | 08/22/2019 11:06:58 AM | Referral to Optometry |
| 20190628060 | TORRECILLIAS-CORREA, ISAAC | 10/23/2019 08:53:36 AM | Referral to Optometry |
| 20190628071 | RICE, TYRONE | 07/18/2019 02:50:29 PM | Referral to Optometry |
| 20190628071 | RICE, TYRONE | 09/18/2019 11:24:55 AM | Referral to Optometry |
| 20190628071 | RICE, TYRONE | 10/25/2019 08:58:25 AM | Referral to Optometry |
| 20190628101 | BANWELL, HUK | 09/19/2019 10:45:54 AM | Referral to Optometry |
| 20190628101 | BANWELL, HUK | 09/19/2019 10:45:55 AM | Referral to Optometry |
| 20190628112 | GASPAR, DANIEL | 08/02/2019 11:14:02 AM | Referral to Optometry |
| 20190628112 | GASPAR, DANIEL | 08/02/2019 11:14:02 AM | Referral to Optometry |
| 20190628112 | GASPAR, DANIEL | 08/23/2019 10:16:16 AM | Referral to Optometry |
| 20190628112 | GASPAR, DANIEL | 08/23/2019 10:16:16 AM | Referral to Optometry |
| 20190628112 | GASPAR, DANIEL | 09/25/2019 08:14:26 AM | Referral to Optometry |
| 20190628149 | HEYER, MARK | 09/04/2019 10:22:45 AM | Referral to Optometry |
| 20190628173 | JONES, DEVONNE D | 11/19/2019 09:27:20 AM | Referral to Optometry |
| 20190628174 | BROWN, JAMES J | 07/10/2019 12:21:11 PM | Referral to Optometry |
| 20190628205 | CLARK, JEROME | 07/03/2019 10:42:23 AM | Referral to Optometry |
| 20190628213 | COLLIER, ROBBIE L | 10/23/2019 10:33:42 AM | Referral to Optometry |
| 20190628233 | CONNER, JERMAINE | 08/07/2019 08:09:39 AM | Referral to Optometry |
| 20190628241 | MIERWA, ANDREW | 07/23/2019 03:03:57 PM | Referral to Optometry |
| 20190628241 | MIERWA, ANDREW | 08/06/2019 12:51:34 PM | Referral to Optometry |
| 20190628258 | RAMOS, PETER | 11/19/2019 08:16:46 AM | Referral to Optometry |
| 20190629056 | CRUZ, LUIS | 07/16/2019 11:01:30 AM | Referral to Optometry |
| 20190629056 | CRUZ, LUIS | 07/29/2019 12:28:25 PM | Referral to Optometry |
| 20190629056 | CRUZ, LUIS | 09/06/2019 02:27:02 PM | Referral to Optometry |
| 20190629056 | CRUZ, LUIS | 09/11/2019 11:47:44 AM | Referral to Optometry |
| 20190629056 | CRUZ, LUIS | 09/30/2019 12:56:51 PM | Referral to Optometry |
| 20190629056 | CRUZ, LUIS | 10/15/2019 01:46:34 PM | Referral to Optometry |
| 20190629056 | CRUZ, LUIS | 10/17/2019 12:11:17 PM | Referral to Optometry |
| 20190629056 | CRUZ, LUIS | 10/22/2019 12:52:27 PM | Referral to Optometry |
| 20190629061 | MORTON, STEVEN R | 07/22/2019 09:22:10 AM | Referral to Optometry |
| 20190629101 | PANTOJA, ISMAEL | 07/16/2019 12:21:36 PM | Referral to Optometry |
| 20190629101 | PANTOJA, ISMAEL | 11/06/2019 08:13:37 AM | Referral to Optometry |
| 20190629111 | ANDERSON, WILLIAM BRIAN | 07/11/2019 10:25:32 AM | Referral to Optometry |
| 20190629111 | ANDERSON, WILLIAM BRIAN | 08/08/2019 09:19:59 AM | Referral to Optometry |
| 20190629111 | ANDERSON, WILLIAM BRIAN | 11/30/2019 11:26:29 AM | Referral to Optometry |
| 20190629112 | JONES, COURTNEY C | 08/06/2019 11:30:41 AM | Referral to Optometry |
| 20190629137 | JOHNSON, ANDRE | 11/19/2019 12:14:58 PM | Referral to Optometry |
| 20190629137 | JOHNSON, ANDRE | 12/30/2019 03:58:00 PM | Referral to Optometry |
| 20190629141 | WASHINGTON, FREDERICK N | 07/24/2019 11:02:50 AM | Referral to Optometry |
| 20190630062 | PERKINS, KEITH | 11/29/2019 02:59:25 PM | Referral to Optometry |
| 20190630062 | PERKINS, KEITH | 12/19/2019 03:54:50 PM | Referral to Optometry |
| 20190630120 | JOHNSON, DONNA MARIE | 07/08/2019 12:34:00 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190630167 | FARRIS, MARK | 07/02/2019 08:32:41 AM | Referral to Optometry |
| 20190701082 | THOMAS, ANTHONY | 07/06/2019 08:23:04 AM | Referral to Optometry |
| 20190701082 | THOMAS, ANTHONY | 09/04/2019 12:51:20 PM | Referral to Optometry |
| 20190701098 | FLORES, JERARDO | 07/27/2019 09:52:17 AM | Referral to Optometry |
| 20190701098 | FLORES, JERARDO | 08/09/2019 10:14:47 AM | Referral to Optometry |
| 20190701148 | MCGOWAN, KERMIT | 07/18/2019 10:47:34 AM | Referral to Optometry |
| 20190701155 | WORTHEAN, TANESHIA O | 09/21/2019 02:10:37 PM | Referral to Optometry |
| 20190701155 | WORTHEAN, TANESHIA O | 09/27/2019 02:24:48 PM | Referral to Optometry |
| 20190701155 | WORTHEAN, TANESHIA O | 10/17/2019 12:48:28 PM | Referral to Optometry |
| 20190701175 | NEEDLES, BRENNA M | 07/24/2019 07:28:40 AM | Referral to Optometry |
| 20190701175 | NEEDLES, BRENNA M | 08/20/2019 12:10:31 PM | Referral to Optometry |
| 20190702023 | ZAIMI, ARJANA | 07/06/2019 10:31:14 AM | Referral to Optometry |
| 20190702023 | ZAIMI, ARJANA | 07/08/2019 09:40:09 AM | Referral to Optometry |
| 20190702023 | ZAIMI, ARJANA | 07/10/2019 10:17:52 AM | Referral to Optometry |
| 20190702023 | ZAIMI, ARJANA | 07/12/2019 11:28:55 AM | Referral to Optometry |
| 20190702054 | DAVIS, CECIL A | 11/28/2019 06:55:30 AM | Referral to Optometry |
| 20190702084 | MARTIN, BENNIE | 07/29/2019 07:30:12 AM | Referral to Optometry |
| 20190702134 | GRANDERSON, PAYTON | 07/11/2019 02:14:53 PM | Referral to Optometry |
| 20190702134 | GRANDERSON, PAYTON | 07/13/2019 11:30:48 AM | Referral to Optometry |
| 20190702135 | CRAWFORD, MELISSA S | 07/26/2019 04:23:03 PM | Referral to Optometry |
| 20190702135 | CRAWFORD, MELISSA S | 08/18/2019 11:20:33 AM | Referral to Optometry |
| 20190702135 | CRAWFORD, MELISSA S | 09/13/2019 11:10:10 AM | Referral to Optometry |
| 20190702135 | CRAWFORD, MELISSA S | 09/14/2019 09:48:22 AM | Referral to Optometry |
| 20190702157 | YATES, LAWRENCE | 08/15/2019 06:56:52 PM | Referral to Optometry |
| 20190702169 | SMITH, DANNY | 07/02/2019 09:40:33 AM | Referral to Optometry |
| 20190702175 | BIVINS, SHONTA | 07/09/2019 08:55:40 AM | Referral to Optometry |
| 20190702240 | TORRES, EDGAR | 07/18/2019 07:38:31 AM | Referral to Optometry |
| 20190702240 | TORRES, EDGAR | 08/03/2019 11:02:48 AM | Referral to Optometry |
| 20190702245 | AIKENS, JANSEN | 08/07/2019 03:34:02 PM | Referral to Optometry |
| 20190703008 | TURNER JR, HERBERT L | 09/17/2019 10:53:27 AM | Referral to Optometry |
| 20190703008 | TURNER JR, HERBERT L | 09/17/2019 10:53:28 AM | Referral to Optometry |
| 20190703019 | BOLDEN, GORDON L | 07/12/2019 12:33:45 PM | Referral to Optometry |
| 20190703019 | BOLDEN, GORDON L | 07/12/2019 12:34:58 PM | Referral to Optometry |
| 20190703036 | MANRIQUEZ, RUBEN | 07/06/2019 11:03:28 AM | Referral to Optometry |
| 20190703036 | MANRIQUEZ, RUBEN | 07/11/2019 02:17:36 PM | Referral to Optometry |
| 20190703060 | WATSON, STEPHANIE | 08/09/2019 10:03:06 AM | Referral to Optometry |
| 20190703077 | NORRIS, QUENTIN | 10/09/2019 09:25:13 AM | Referral to Optometry |
| 20190703081 | HERNANDEZ, MIGUEL A | 09/07/2019 10:13:13 AM | Referral to Optometry |
| 20190703081 | HERNANDEZ, MIGUEL A | 09/07/2019 10:13:13 AM | Referral to Optometry |
| 20190703086 | GOODWIN, DONTE L | 07/16/2019 07:21:05 AM | Referral to Optometry |
| 20190703088 | GRAYER, TRENTON K | 08/27/2019 12:12:56 PM | Referral to Optometry |
| 20190703094 | MARTINEZ, OSCAR | 08/23/2019 01:21:15 PM | Referral to Optometry |
| 20190703094 | MARTINEZ, OSCAR | 08/26/2019 09:47:10 AM | Referral to Optometry |
| 20190703095 | RICHARDSON, JAMILLA | 08/05/2019 11:01:40 AM | Referral to Optometry |
| 20190703127 | HICKS, KENNY N | 08/17/2019 01:02:37 PM | Referral to Optometry |
| 20190703179 | THOMAS, JULIUS | 07/12/2019 11:23:26 AM | Referral to Optometry |
| 20190703201 | GRIFFIN, SHANNON M | 11/27/2019 01:33:53 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190703220 | KIMBALL, SALMINEO | 07/12/2019 10:15:57 AM | Referral to Optometry |
| 20190703220 | KIMBALL, SALMINEO | 07/24/2019 09:37:54 AM | Referral to Optometry |
| 20190703224 | SALINAS, JAIME | 07/11/2019 11:35:02 AM | Referral to Optometry |
| 20190703224 | SALINAS, JAIME | 08/11/2019 09:30:06 AM | Referral to Optometry |
| 20190703236 | BRUNIOUS, JOHN | 07/10/2019 11:51:48 AM | Referral to Optometry |
| 20190703236 | BRUNIOUS, JOHN | 07/30/2019 11:25:49 AM | Referral to Optometry |
| 20190703236 | BRUNIOUS, JOHN | 12/23/2019 11:41:16 AM | Referral to Optometry |
| 20190703243 | HUTCHINS, CORNELL | 07/16/2019 05:05:28 PM | Referral to Optometry |
| 20190703243 | HUTCHINS, CORNELL | 08/07/2019 12:22:00 PM | Referral to Optometry |
| 20190703243 | HUTCHINS, CORNELL | 08/07/2019 12:22:00 PM | Referral to Optometry |
| 20190703243 | HUTCHINS, CORNELL | 09/05/2019 09:00:46 AM | Referral to Optometry |
| 20190703249 | DAWSON, KEITH | 10/24/2019 03:15:08 PM | Referral to Optometry |
| 20190703249 | DAWSON, KEITH | 10/30/2019 11:03:50 AM | Referral to Optometry |
| 20190703252 | ABDELLATIF, AYMAN | 07/30/2019 12:21:22 PM | Referral to Optometry |
| 20190704010 | MILES, GREGORY | 07/17/2019 04:25:47 PM | Referral to Optometry |
| 20190704010 | MILES, GREGORY | 11/23/2019 08:46:40 AM | Referral to Optometry |
| 20190704163 | DAVIS, TATYONA D | 08/22/2019 11:59:17 AM | Referral to Optometry |
| 20190704177 | WILLIAMS, HAZELL | 09/10/2019 03:15:34 PM | Referral to Optometry |
| 20190704210 | WELLS, RASHAD S | 07/08/2019 07:51:21 AM | Referral to Optometry |
| 20190705025 | LARIOS-PEREZ, MANUEL | 10/21/2019 10:59:18 AM | Referral to Optometry |
| 20190705048 | CHEW, MARCELLOUS C | 09/02/2019 09:18:01 AM | Referral to Optometry |
| 20190705058 | ROJAS, SAMUEL | 10/02/2019 01:23:25 PM | Referral to Optometry |
| 20190705060 | ALVERIO, JAIME | 08/03/2019 11:39:49 AM | Referral to Optometry |
| 20190705124 | ALEXANDER, DEANTHONY J | 07/17/2019 11:05:15 AM | Referral to Optometry |
| 20190705155 | MAX, MANDES | 09/09/2019 12:43:47 PM | Referral to Optometry |
| 20190705202 | DOWDELL, DENZEL I | 08/27/2019 07:28:20 AM | Referral to Optometry |
| 20190705202 | DOWDELL, DENZEL I | 09/04/2019 11:11:33 AM | Referral to Optometry |
| 20190705202 | DOWDELL, DENZEL I | 09/04/2019 11:11:33 AM | Referral to Optometry |
| 20190705202 | DOWDELL, DENZEL I | 10/13/2019 11:08:10 AM | Referral to Optometry |
| 20190705214 | WILLENBORG, BRADLEY A | 09/16/2019 11:47:59 AM | Referral to Optometry |
| 20190705222 | PESINA, SAUL | 07/17/2019 10:03:20 AM | Referral to Optometry |
| 20190705222 | PESINA, SAUL | 08/30/2019 12:47:35 PM | Referral to Optometry |
| 20190705229 | MACIAS, JOSE R | 07/15/2019 11:14:08 AM | Referral to Optometry |
| 20190705229 | MACIAS, JOSE R | 08/04/2019 09:06:00 AM | Referral to Optometry |
| 20190706003 | MARTIN, GODFREY | 10/11/2019 10:03:20 AM | Referral to Optometry |
| 20190706003 | MARTIN, GODFREY | 10/29/2019 03:49:07 PM | Referral to Optometry |
| 20190706009 | WATSON, EMILY A | 07/08/2019 12:00:27 PM | Referral to Optometry |
| 20190706027 | MORALES, PABLO | 07/12/2019 11:42:25 AM | Referral to Optometry |
| 20190706027 | MORALES, PABLO | 09/12/2019 09:19:58 AM | Referral to Optometry |
| 20190706048 | DANIELS, PETRINA | 09/13/2019 10:13:40 AM | Referral to Optometry |
| 20190706076 | HALE, RICKIE M | 07/23/2019 10:05:24 AM | Referral to Optometry |
| 20190706076 | HALE, RICKIE M | 10/14/2019 02:41:49 PM | Referral to Optometry |
| 20190706076 | HALE, RICKIE M | 11/05/2019 10:07:58 AM | Referral to Optometry |
| 20190706086 | SANDERS, LEE A | 08/19/2019 09:46:59 AM | Referral to Optometry |
| 20190706086 | SANDERS, LEE A | 08/19/2019 09:47:00 AM | Referral to Optometry |
| 20190706086 | SANDERS, LEE A | 09/24/2019 09:20:36 AM | Referral to Optometry |
| 20190706110 | SULLIVAN, JACK R | 07/15/2019 08:45:21 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20190706110 | SULLIVAN, JACK R | 07/15/2019 08:45:22 AM | Referral to Optometry |
| 20190706110 | SULLIVAN, JACK R | 08/19/2019 09:32:57 AM | Referral to Optometry |
| 20190706110 | SULLIVAN, JACK R | 08/19/2019 09:32:58 AM | Referral to Optometry |
| 20190706110 | SULLIVAN, JACK R | 08/31/2019 09:55:14 PM | Referral to Optometry |
| 20190706110 | SULLIVAN, JACK R | 11/18/2019 08:55:17 AM | Referral to Optometry |
| 20190706158 | JOHNSON, MICHAEL L | 08/13/2019 01:09:31 PM | Referral to Optometry |
| 20190706160 | TIGUE, MICHAEL C | 11/11/2019 10:11:13 AM | Referral to Optometry |
| 20190706160 | TIGUE, MICHAEL C | 11/17/2019 11:21:21 AM | Referral to Optometry |
| 20190706160 | TIGUE, MICHAEL C | 11/18/2019 02:54:45 PM | Referral to Optometry |
| 20190706160 | TIGUE, MICHAEL C | 12/14/2019 03:06:11 PM | Referral to Optometry |
| 20190706218 | MORACK, TRACY | 07/10/2019 02:09:28 PM | Referral to Optometry |
| 20190707023 | ARRIETA, IGNACIO | 09/12/2019 03:10:59 PM | Referral to Optometry |
| 20190707023 | ARRIETA, IGNACIO | 09/12/2019 03:11:55 PM | Referral to Optometry |
| 20190707095 | COOPER, KIRK | 08/26/2019 08:58:36 AM | Referral to Optometry |
| 20190707156 | VASQUEZ, JOSE E | 07/18/2019 11:09:52 AM | Referral to Optometry |
| 20190707167 | NORRIS, JAMES J | 07/28/2019 11:16:46 AM | Referral to Optometry |
| 20190707184 | LITTRICE, DEONTAE T | 10/19/2019 10:38:30 AM | Referral to Optometry |
| 20190708021 | RESENDER, RICKY D | 07/15/2019 09:50:41 AM | Referral to Optometry |
| 20190708094 | BARBEE, JOSEPH | 08/20/2019 08:06:39 AM | Referral to Optometry |
| 20190708094 | BARBEE, JOSEPH | 08/20/2019 08:06:39 AM | Referral to Optometry |
| 20190708094 | BARBEE, JOSEPH | 08/23/2019 12:55:46 PM | Referral to Optometry |
| 20190708119 | JACKSON, DEMETRIUS T | 07/31/2019 07:36:13 AM | Referral to Optometry |
| 20190708119 | JACKSON, DEMETRIUS T | 08/17/2019 08:26:06 AM | Referral to Optometry |
| 20190708119 | JACKSON, DEMETRIUS T | 12/31/2019 09:33:27 PM | Referral to Optometry |
| 20190708126 | ROBINSON, FRANK | 08/07/2019 04:22:42 PM | Referral to Optometry |
| 20190708126 | ROBINSON, FRANK | 11/23/2019 09:07:06 AM | Referral to Optometry |
| 20190708187 | VANN, TONY | 07/18/2019 07:39:26 AM | Referral to Optometry |
| 20190708224 | KLIMCZAK, CANDICE L | 07/23/2019 10:10:15 AM | Referral to Optometry |
| 20190709019 | HOOVER JR, CHARL | 08/21/2019 12:08:26 PM | Referral to Optometry |
| 20190709034 | BAHENA-GARCIA, NESTOR | 07/13/2019 01:52:45 PM | Referral to Optometry |
| 20190709034 | BAHENA-GARCIA, NESTOR | 08/26/2019 08:00:28 AM | Referral to Optometry |
| 20190709034 | BAHENA-GARCIA, NESTOR | 08/28/2019 08:36:18 AM | Referral to Optometry |
| 20190709077 | WADE, IMAN W B | 07/11/2019 09:49:36 AM | Referral to Optometry |
| 20190709091 | BECERRA, RAMON | 07/14/2019 02:33:15 PM | Referral to Optometry |
| 20190709112 | HARRIS, ANTHONY L | 09/27/2019 07:48:47 AM | Referral to Optometry |
| 20190709112 | HARRIS, ANTHONY L | 09/27/2019 07:48:47 AM | Referral to Optometry |
| 20190709143 | TUCKER, ANTOINE | 11/04/2019 08:02:32 PM | Referral to Optometry |
| 20190709143 | TUCKER, ANTOINE | 12/20/2019 09:37:29 AM | Referral to Optometry |
| 20190709151 | THOMPSON, LAWRENCE | 08/05/2019 11:40:33 AM | Referral to Optometry |
| 20190709183 | ALTERGOTT, BENJAMIN U | 07/24/2019 12:19:10 PM | Referral to Optometry |
| 20190709212 | ZUNIGARUIZ, ANTONIO | 09/22/2019 08:32:27 AM | Referral to Optometry |
| 20190709212 | ZUNIGARUIZ, ANTONIO | 10/26/2019 09:36:12 AM | Referral to Optometry |
| 20190709212 | ZUNIGARUIZ, ANTONIO | 11/06/2019 09:52:36 AM | Referral to Optometry |
| 20190709220 | HARRIS, QUOVOTIS | 07/12/2019 01:25:29 PM | Referral to Optometry |
| 20190709220 | HARRIS, QUOVOTIS | 08/16/2019 11:07:09 AM | Referral to Optometry |
| 20190709220 | HARRIS, QUOVOTIS | 08/25/2019 10:45:39 AM | Referral to Optometry |
| 20190709220 | HARRIS, QUOVOTIS | 11/21/2019 11:01:43 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190709222 | COLEMAN, GREG | 07/15/2019 11:48:42 AM | Referral to Optometry |
| 20190709222 | COLEMAN, GREG | 07/25/2019 05:18:06 PM | Referral to Optometry |
| 20190709222 | COLEMAN, GREG | 07/31/2019 04:42:51 PM | Referral to Optometry |
| 20190709222 | COLEMAN, GREG | 08/07/2019 02:42:57 PM | Referral to Optometry |
| 20190709222 | COLEMAN, GREG | 08/11/2019 01:41:33 PM | Referral to Optometry |
| 20190709222 | COLEMAN, GREG | 11/28/2019 09:23:56 AM | Referral to Optometry |
| 20190709226 | HERNANDEZ, LUIS F | 07/12/2019 01:21:32 PM | Referral to Optometry |
| 20190709226 | HERNANDEZ, LUIS F | 12/11/2019 11:57:35 AM | Referral to Optometry |
| 20190709231 | PRESTON, DARNELL | 07/27/2019 02:14:55 PM | Referral to Optometry |
| 20190710052 | STANFORD, BYRON | 07/14/2019 01:52:07 PM | Referral to Optometry |
| 20190710079 | ALLEN, LATRELL | 08/05/2019 08:42:02 PM | Referral to Optometry |
| 20190710090 | REEDER, SLOAN | 07/15/2019 09:06:54 AM | Referral to Optometry |
| 20190710114 | SAENZ, ROBERT N | 09/05/2019 03:14:26 PM | Referral to Optometry |
| 20190710123 | CRAIG, STEPHEN A | 07/24/2019 11:34:06 AM | Referral to Optometry |
| 20190710123 | CRAIG, STEPHEN A | 09/05/2019 11:02:59 AM | Referral to Optometry |
| 20190710123 | CRAIG, STEPHEN A | 09/13/2019 11:22:01 AM | Referral to Optometry |
| 20190710162 | MCINTOSH, RICKY A | 07/19/2019 02:12:56 PM | Referral to Optometry |
| 20190710162 | MCINTOSH, RICKY A | 07/30/2019 06:53:32 PM | Referral to Optometry |
| 20190710184 | SANCHEZ, RAYMOND | 07/13/2019 09:19:36 AM | Referral to Optometry |
| 20190710239 | VILLASENOR ARMENTA, ALFREDO | 07/19/2019 11:08:48 AM | Referral to Optometry |
| 20190710239 | VILLASENOR ARMENTA, ALFREDO | 07/29/2019 11:16:37 AM | Referral to Optometry |
| 20190710239 | VILLASENOR ARMENTA, ALFREDO | 08/02/2019 10:54:49 AM | Referral to Optometry |
| 20190710240 | ORTIZ, RAYMOND B | 07/25/2019 05:01:29 PM | Referral to Optometry |
| 20190710240 | ORTIZ, RAYMOND B | 07/30/2019 09:21:22 AM | Referral to Optometry |
| 20190710240 | ORTIZ, RAYMOND B | 08/05/2019 01:02:52 PM | Referral to Optometry |
| 20190710240 | ORTIZ, RAYMOND B | 08/05/2019 01:02:53 PM | Referral to Optometry |
| 20190710240 | ORTIZ, RAYMOND B | 08/16/2019 04:55:04 PM | Referral to Optometry |
| 20190711008 | GUTIERREZ, MAURICIO | 07/14/2019 01:46:47 PM | Referral to Optometry |
| 20190711046 | PAIGE, TIFFANY N | 08/30/2019 11:30:55 AM | Referral to Optometry |
| 20190711046 | PAIGE, TIFFANY N | 10/18/2019 12:52:37 PM | Referral to Optometry |
| 20190711115 | ISOM, MARSHAWN I | 07/19/2019 03:04:24 PM | Referral to Optometry |
| 20190711115 | ISOM, MARSHAWN I | 09/23/2019 08:17:34 AM | Referral to Optometry |
| 20190711115 | ISOM, MARSHAWN I | 10/11/2019 10:38:13 AM | Referral to Optometry |
| 20190711115 | ISOM, MARSHAWN I | 10/23/2019 07:00:54 PM | Referral to Optometry |
| 20190711115 | ISOM, MARSHAWN I | 10/29/2019 03:43:25 PM | Referral to Optometry |
| 20190711115 | ISOM, MARSHAWN I | 11/04/2019 07:35:59 AM | Referral to Optometry |
| 20190711115 | ISOM, MARSHAWN I | 12/28/2019 10:10:05 AM | Referral to Optometry |
| 20190711126 | THOMAS, TAURUS | 07/21/2019 11:25:40 AM | Referral to Optometry |
| 20190711127 | JOHNSON, DAWONTRAY D | 07/23/2019 09:10:51 AM | Referral to Optometry |
| 20190711136 | HORNER, KENNETH S | 11/24/2019 11:29:42 AM | Referral to Optometry |
| 20190711136 | HORNER, KENNETH S | 12/04/2019 05:11:13 PM | Referral to Optometry |
| 20190711153 | JOHNSON, DARRELL | 07/29/2019 11:33:40 AM | Referral to Optometry |
| 20190711177 | JOHNSON, ANTHONY P | 07/17/2019 09:09:15 AM | Referral to Optometry |
| 20190711177 | JOHNSON, ANTHONY P | 08/23/2019 10:05:45 AM | Referral to Optometry |
| 20190711177 | JOHNSON, ANTHONY P | 08/23/2019 10:05:45 AM | Referral to Optometry |
| 20190711229 | BURTON, ROBERT | 07/14/2019 01:49:54 PM | Referral to Optometry |
| 20190711242 | CRUZ, JAVIER | 08/08/2019 10:35:09 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20190711243 | SIMON, CARL | 07/20/2019 11:48:50 AM | Referral to Optometry |
| 20190712008 | GAMA, MIGUEL A | 09/08/2019 12:46:48 PM | Referral to Optometry |
| 20190712020 | PENA, STEVEN M | 07/14/2019 01:44:31 PM | Referral to Optometry |
| 20190712064 | ORTIZ, RUBEN | 09/08/2019 10:21:14 AM | Referral to Optometry |
| 20190712064 | ORTIZ, RUBEN | 12/11/2019 07:42:38 AM | Referral to Optometry |
| 20190712065 | SEXTON, TRACY EDWARD | 08/08/2019 10:46:33 AM | Referral to Optometry |
| 20190712065 | SEXTON, TRACY EDWARD | 09/06/2019 01:29:25 PM | Referral to Optometry |
| 20190712085 | CAGE, SAMUEL | 07/23/2019 02:53:27 PM | Referral to Optometry |
| 20190712191 | Bell, Laron D | 09/03/2019 09:27:47 AM | Referral to Optometry |
| 20190712196 | ROBINSON, AUGUSTUS | 07/20/2019 08:44:14 AM | Referral to Optometry |
| 20190712197 | PEOPLES, ANTHONY L | 10/25/2019 10:45:42 AM | Referral to Optometry |
| 20190712208 | SOTELO, JESUS | 11/04/2019 08:44:25 AM | Referral to Optometry |
| 20190713070 | ARENAS, BRIAN | 08/26/2019 09:05:36 AM | Referral to Optometry |
| 20190713070 | ARENAS, BRIAN | 11/08/2019 08:18:42 AM | Referral to Optometry |
| 20190713116 | MAJDANAC, EDIN | 08/10/2019 02:32:03 PM | Referral to Optometry |
| 20190713116 | MAJDANAC, EDIN | 08/10/2019 02:32:04 PM | Referral to Optometry |
| 20190713164 | OUSLEY, GREGORY T | 07/24/2019 01:30:22 PM | Referral to Optometry |
| 20190713176 | GALLOWAY, ERIK L | 07/25/2019 05:06:07 PM | Referral to Optometry |
| 20190713223 | HARRIS, STEVEN | 07/29/2019 01:05:03 PM | Referral to Optometry |
| 20190713223 | HARRIS, STEVEN | 08/12/2019 12:49:31 PM | Referral to Optometry |
| 20190713223 | HARRIS, STEVEN | 08/25/2019 11:22:48 AM | Referral to Optometry |
| 20190714003 | JIHAD, TAHRIM SC | 07/18/2019 10:11:03 PM | Referral to Optometry |
| 20190714010 | WILLIAMS, ANGELIQUE M | 09/02/2019 10:52:21 AM | Referral to Optometry |
| 20190714010 | WILLIAMS, ANGELIQUE M | 09/27/2019 12:51:19 PM | Referral to Optometry |
| 20190714018 | ANING, KWAME Q | 07/16/2019 11:53:45 AM | Referral to Optometry |
| 20190714063 | GRIFFIS, ROGER | 07/16/2019 01:09:19 PM | Referral to Optometry |
| 20190714087 | RAMOS, RAFAEL | 07/25/2019 01:01:05 PM | Referral to Optometry |
| 20190714128 | CLARK, NYESHA J | 08/12/2019 10:53:14 AM | Referral to Optometry |
| 20190715012 | RAMOS, JOVANNI A | 07/24/2019 10:36:13 AM | Referral to Optometry |
| 20190715038 | DIGGINES, MARQEICUSA | 08/13/2019 07:33:25 AM | Referral to Optometry |
| 20190715038 | DIGGINES, MARQEICUSA | 08/29/2019 01:49:29 PM | Referral to Optometry |
| 20190715038 | DIGGINES, MARQEICUSA | 11/17/2019 03:31:36 PM | Referral to Optometry |
| 20190715038 | DIGGINES, MARQEICUSA | 11/25/2019 08:39:22 AM | Referral to Optometry |
| 20190715051 | ALCALA, MARCUS | 07/23/2019 06:48:19 PM | Referral to Optometry |
| 20190715078 | CASTILLO, ROLANDO | 08/12/2019 07:58:51 AM | Referral to Optometry |
| 20190715090 | CARRILLO, JESSI | 08/20/2019 02:10:22 PM | Referral to Optometry |
| 20190715090 | CARRILLO, JESSI | 09/05/2019 02:40:04 PM | Referral to Optometry |
| 20190715143 | SMITH, MELTARIUS S | 12/18/2019 10:50:12 AM | Referral to Optometry |
| 20190715161 | SHERMAN, KATHY | 07/20/2019 12:07:02 PM | Referral to Optometry |
| 20190715188 | MORRIS, DENNIS | 09/06/2019 09:19:58 AM | Referral to Optometry |
| 20190715199 | ELLIS, CHRISTOPHER R | 08/05/2019 03:42:53 PM | Referral to Optometry |
| 20190715202 | MASON, KEVIN | 10/20/2019 11:11:57 AM | Referral to Optometry |
| 20190716001 | LEE, QUINCY D | 10/13/2019 08:12:48 AM | Referral to Optometry |
| 20190716001 | LEE, QUINCY D | 10/29/2019 12:52:30 PM | Referral to Optometry |
| 20190716043 | PASHEGOBA, CHARLES A | 07/19/2019 12:14:06 PM | Referral to Optometry |
| 20190716045 | WOODRUM, ROBERT W | 09/23/2019 02:32:57 PM | Referral to Optometry |
| 20190716073 | YOUNG, ANDRE D | 07/24/2019 07:42:57 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190716073 | YOUNG, ANDRE D | 07/26/2019 10:24:57 AM | Referral to Optometry |
| 20190716074 | SOTO, JAIME | 08/03/2019 10:40:17 AM | Referral to Optometry |
| 20190716074 | SOTO, JAIME | 11/02/2019 05:56:33 PM | Referral to Optometry |
| 20190716074 | SOTO, JAIME | 12/09/2019 10:16:17 AM | Referral to Optometry |
| 20190716076 | HAMILTON, ANTHONY JAMES | 08/28/2019 12:00:30 PM | Referral to Optometry |
| 20190716076 | HAMILTON, ANTHONY JAMES | 09/02/2019 03:12:33 PM | Referral to Optometry |
| 20190716076 | HAMILTON, ANTHONY JAMES | 09/19/2019 09:09:59 AM | Referral to Optometry |
| 20190716076 | HAMILTON, ANTHONY JAMES | 09/19/2019 09:10:00 AM | Referral to Optometry |
| 20190716105 | ZOLTEK, CAROL L | 07/21/2019 11:06:48 AM | Referral to Optometry |
| 20190716105 | ZOLTEK, CAROL L | 09/04/2019 12:32:51 PM | Referral to Optometry |
| 20190716105 | ZOLTEK, CAROL L | 09/19/2019 11:14:00 AM | Referral to Optometry |
| 20190716105 | ZOLTEK, CAROL L | 09/24/2019 08:58:56 AM | Referral to Optometry |
| 20190716105 | ZOLTEK, CAROL L | 11/04/2019 12:28:55 PM | Referral to Optometry |
| 20190716135 | OLIVARES, SANTIAGO G | 07/29/2019 12:29:44 PM | Referral to Optometry |
| 20190716166 | CASTRO, LUCIANO | 12/02/2019 02:48:34 PM | Referral to Optometry |
| 20190716166 | CASTRO, LUCIANO | 12/18/2019 12:48:14 PM | Referral to Optometry |
| 20190716171 | BAUTISTA, ISRAEL | 11/13/2019 09:56:55 AM | Referral to Optometry |
| 20190716171 | BAUTISTA, ISRAEL | 11/13/2019 09:56:56 AM | Referral to Optometry |
| 20190716214 | BUCKLEY, DARRION D | 10/08/2019 08:50:46 AM | Referral to Optometry |
| 20190717039 | CONNERS, DONALD D | 09/24/2019 06:47:47 AM | Referral to Optometry |
| 20190717039 | CONNERS, DONALD D | 10/12/2019 07:45:41 AM | Referral to Optometry |
| 20190717048 | THORTON, ANTOINE | 07/25/2019 11:13:22 AM | Referral to Optometry |
| 20190717048 | THORTON, ANTOINE | 07/25/2019 02:14:47 PM | Referral to Optometry |
| 20190717054 | HINDI, HUSAM E | 08/07/2019 08:48:07 PM | Referral to Optometry |
| 20190717054 | HINDI, HUSAM E | 09/08/2019 07:52:20 AM | Referral to Optometry |
| 20190717059 | ROUND, FRANK | 07/29/2019 07:33:51 AM | Referral to Optometry |
| 20190717059 | ROUND, FRANK | 08/05/2019 08:08:41 AM | Referral to Optometry |
| 20190717075 | WEGRZYN, ROGER | 07/30/2019 10:08:43 AM | Referral to Optometry |
| 20190717103 | HUSTON, RENARD | 08/15/2019 08:58:58 AM | Referral to Optometry |
| 20190717103 | HUSTON, RENARD | 09/30/2019 11:54:50 AM | Referral to Optometry |
| 20190717103 | HUSTON, RENARD | 11/02/2019 12:43:55 PM | Referral to Optometry |
| 20190717103 | HUSTON, RENARD | 11/04/2019 11:34:50 AM | Referral to Optometry |
| 20190717114 | HARRIS, FRED | 07/25/2019 07:08:26 AM | Referral to Optometry |
| 20190717114 | HARRIS, FRED | 08/01/2019 11:19:28 AM | Referral to Optometry |
| 20190717114 | HARRIS, FRED | 08/15/2019 03:05:09 PM | Referral to Optometry |
| 20190717132 | AUSTIN, BRUCE | 07/30/2019 12:59:11 PM | Referral to Optometry |
| 20190717154 | POLK, TONY J | 09/19/2019 10:55:04 AM | Referral to Optometry |
| 20190717154 | POLK, TONY J | 10/03/2019 09:07:20 AM | Referral to Optometry |
| 20190717154 | POLK, TONY J | 10/20/2019 09:26:20 AM | Referral to Optometry |
| 20190717154 | POLK, TONY J | 11/11/2019 09:46:53 AM | Referral to Optometry |
| 20190717184 | GARCIA-VALEZQUEZ, KAHOY D | 11/04/2019 08:42:34 AM | Referral to Optometry |
| 20190717186 | HENNINGS, CORY | 08/22/2019 09:27:13 AM | Referral to Optometry |
| 20190717223 | LAKE, AVERY V | 07/22/2019 05:26:02 PM | Referral to Optometry |
| 20190717230 | ADAMS, DEMETRIUS A | 07/17/2019 08:24:57 AM | Referral to Optometry |
| 20190717230 | ADAMS, DEMETRIUS A | 09/03/2019 02:35:29 PM | Referral to Optometry |
| 20190717230 | ADAMS, DEMETRIUS A | 09/22/2019 10:30:25 AM | Referral to Optometry |
| 20190717230 | ADAMS, DEMETRIUS A | 10/13/2019 10:38:11 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20190717250 | BROWN, RAZHIANA | 07/31/2019 09:43:43 AM | Referral to Optometry |
| 20190718026 | CARR, DANIEL | 07/21/2019 08:10:55 AM | Referral to Optometry |
| 20190718028 | BROWN, QUINTINE | 07/27/2019 11:52:03 AM | Referral to Optometry |
| 20190718055 | JENNINGS, SHANA L | 07/21/2019 02:04:02 PM | Referral to Optometry |
| 20190718055 | JENNINGS, SHANA L | 07/29/2019 12:03:16 PM | Referral to Optometry |
| 20190718060 | SANCHEZ, EVERADO | 07/25/2019 07:25:21 AM | Referral to Optometry |
| 20190718079 | REILLY, MICHAEL D | 07/19/2019 10:25:53 AM | Referral to Optometry |
| 20190718079 | REILLY, MICHAEL D | 07/24/2019 08:02:14 AM | Referral to Optometry |
| 20190718092 | WALKER, JASON | 07/31/2019 05:09:21 PM | Referral to Optometry |
| 20190718092 | WALKER, JASON | 08/06/2019 02:41:05 PM | Referral to Optometry |
| 20190718092 | WALKER, JASON | 08/28/2019 08:23:46 AM | Referral to Optometry |
| 20190718092 | WALKER, JASON | 11/13/2019 07:51:31 PM | Referral to Optometry |
| 20190718092 | WALKER, JASON | 12/09/2019 09:24:50 AM | Referral to Optometry |
| 20190718122 | GONZALEZ, HECTOR LUIS | 09/03/2019 12:09:12 PM | Referral to Optometry |
| 20190718122 | GONZALEZ, HECTOR LUIS | 11/21/2019 09:52:30 AM | Referral to Optometry |
| 20190718131 | JACKSON, ARTIS | 07/23/2019 09:08:27 AM | Referral to Optometry |
| 20190718133 | CARRILLO, NOE | 11/23/2019 02:01:50 PM | Referral to Optometry |
| 20190718133 | CARRILLO, NOE | 12/21/2019 02:00:34 PM | Referral to Optometry |
| 20190718133 | CARRILLO, NOE | 12/24/2019 11:06:50 AM | Referral to Optometry |
| 20190718133 | CARRILLO, NOE | 12/24/2019 11:06:50 AM | Referral to Optometry |
| 20190718217 | OWENS, ORTEZ | 08/01/2019 03:49:13 PM | Referral to Optometry |
| 20190718217 | OWENS, ORTEZ | 11/20/2019 09:52:29 AM | Referral to Optometry |
| 20190718217 | OWENS, ORTEZ | 12/03/2019 01:21:25 PM | Referral to Optometry |
| 20190718224 | JOHNSON, DEREK W | 07/22/2019 11:02:17 AM | Referral to Optometry |
| 20190718224 | JOHNSON, DEREK W | 09/07/2019 01:22:37 PM | Referral to Optometry |
| 20190718234 | RIVERA, JONATHAN | 08/03/2019 01:32:14 PM | Referral to Optometry |
| 20190718254 | Barker, William | 08/04/2019 09:43:03 AM | Referral to Optometry |
| 20190718259 | PARKER, DEON | 07/23/2019 10:35:17 AM | Referral to Optometry |
| 20190718269 | MOROCCO, MIKAL N | 12/09/2019 08:38:48 AM | Referral to Optometry |
| 20190719029 | MCCARTHY, MARK | 08/05/2019 10:17:47 AM | Referral to Optometry |
| 20190719029 | MCCARTHY, MARK | 09/04/2019 08:55:15 AM | Referral to Optometry |
| 20190719029 | MCCARTHY, MARK | 09/16/2019 10:36:27 AM | Referral to Optometry |
| 20190719031 | WILSON, STEVEN | 08/13/2019 12:21:00 PM | Referral to Optometry |
| 20190719040 | JOHNSON, DEON | 10/31/2019 11:41:39 AM | Referral to Optometry |
| 20190719040 | JOHNSON, DEON | 11/24/2019 02:24:05 PM | Referral to Optometry |
| 20190719043 | MCKENNA, ANTHONY L | 08/01/2019 07:05:38 PM | Referral to Optometry |
| 20190719043 | MCKENNA, ANTHONY L | 08/19/2019 03:24:48 PM | Referral to Optometry |
| 20190719043 | MCKENNA, ANTHONY L | 09/20/2019 09:23:42 PM | Referral to Optometry |
| 20190719043 | MCKENNA, ANTHONY L | 11/21/2019 10:00:38 AM | Referral to Optometry |
| 20190719043 | MCKENNA, ANTHONY L | 12/15/2019 11:34:23 AM | Referral to Optometry |
| 20190719043 | MCKENNA, ANTHONY L | 12/15/2019 11:34:23 AM | Referral to Optometry |
| 20190719046 | WASHINGTON, CHARLES D | 08/16/2019 07:42:54 AM | Referral to Optometry |
| 20190719046 | WASHINGTON, CHARLES D | 09/05/2019 08:29:58 AM | Referral to Optometry |
| 20190719046 | WASHINGTON, CHARLES D | 09/14/2019 01:50:55 PM | Referral to Optometry |
| 20190719092 | KESTNER, CRAIG W | 08/06/2019 08:37:37 AM | Referral to Optometry |
| 20190719110 | GRAHAM, KAHEEM R | 09/05/2019 02:37:25 PM | Referral to Optometry |
| 20190719110 | GRAHAM, KAHEEM R | 09/13/2019 01:40:39 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190719110 | GRAHAM, KAHEEM R | 09/13/2019 01:53:15 PM | Referral to Optometry |
| 20190719110 | GRAHAM, KAHEEM R | 09/18/2019 03:45:13 PM | Referral to Optometry |
| 20190719131 | HAWKINS, CHARLOTTE L | 08/20/2019 12:54:05 PM | Referral to Optometry |
| 20190719151 | BELL, CLYDE | 07/28/2019 01:14:15 PM | Referral to Optometry |
| 20190719157 | VASQUEZ, REYES A | 07/22/2019 11:30:01 AM | Referral to Optometry |
| 20190719157 | VASQUEZ, REYES A | 07/29/2019 11:59:58 AM | Referral to Optometry |
| 20190719157 | VASQUEZ, REYES A | 07/29/2019 02:28:44 PM | Referral to Optometry |
| 20190719157 | VASQUEZ, REYES A | 07/29/2019 02:28:44 PM | Referral to Optometry |
| 20190719157 | VASQUEZ, REYES A | 08/19/2019 09:37:17 AM | Referral to Optometry |
| 20190719157 | VASQUEZ, REYES A | 08/19/2019 09:37:17 AM | Referral to Optometry |
| 20190719157 | VASQUEZ, REYES A | 08/30/2019 04:29:19 PM | Referral to Optometry |
| 20190719157 | VASQUEZ, REYES A | 09/05/2019 03:57:27 PM | Referral to Optometry |
| 20190719157 | VASQUEZ, REYES A | 09/26/2019 10:04:05 AM | Referral to Optometry |
| 20190719157 | VASQUEZ, REYES A | 10/12/2019 08:12:07 PM | Referral to Optometry |
| 20190719157 | VASQUEZ, REYES A | 12/23/2019 11:32:05 AM | Referral to Optometry |
| 20190719159 | CURRINGTON, HAYWOOD O | 10/11/2019 10:53:57 AM | Referral to Optometry |
| 20190719162 | Carter, Nico | 08/30/2019 03:16:35 PM | Referral to Optometry |
| 20190719162 | Carter, Nico | 11/20/2019 11:04:39 AM | Referral to Optometry |
| 20190719164 | WILLIAMS, MICHAEL | 10/28/2019 11:02:26 AM | Referral to Optometry |
| 20190719166 | JOHNSON, MARLENE | 08/28/2019 08:46:12 AM | Referral to Optometry |
| 20190719177 | WALKER, VICTORIA J | 10/21/2019 10:29:44 AM | Referral to Optometry |
| 20190719182 | RILEY, ANTIONE | 08/12/2019 10:11:29 AM | Referral to Optometry |
| 20190719207 | HATCHER, ASHONTIS T | 08/31/2019 09:47:06 PM | Referral to Optometry |
| 20190720007 | ABRAHAM, PATRICIA S | 08/06/2019 09:18:17 AM | Referral to Optometry |
| 20190720007 | ABRAHAM, PATRICIA S | 08/17/2019 01:30:20 PM | Referral to Optometry |
| 20190720007 | ABRAHAM, PATRICIA S | 09/05/2019 11:54:16 AM | Referral to Optometry |
| 20190720007 | ABRAHAM, PATRICIA S | 10/08/2019 11:46:34 AM | Referral to Optometry |
| 20190720051 | HUMPHREYS, MICHELLE | 07/30/2019 10:45:40 AM | Referral to Optometry |
| 20190720081 | KARRINGTON, ADAM | 07/28/2019 07:18:42 AM | Referral to Optometry |
| 20190720089 | MCDONALD, MARCUS | 07/24/2019 10:23:47 AM | Referral to Optometry |
| 20190720089 | MCDONALD, MARCUS | 09/06/2019 09:27:43 AM | Referral to Optometry |
| 20190720089 | MCDONALD, MARCUS | 11/15/2019 10:18:38 AM | Referral to Optometry |
| 20190720091 | WOLLASTON, NOLAN O | 08/06/2019 08:34:59 AM | Referral to Optometry |
| 20190720097 | BRAKES, WARREN | 07/22/2019 01:09:40 PM | Referral to Optometry |
| 20190720163 | REED-NEWMAN, LARMONTERA | 07/31/2019 08:54:34 AM | Referral to Optometry |
| 20190720163 | REED-NEWMAN, LARMONTERA | 10/03/2019 10:32:51 AM | Referral to Optometry |
| 20190720185 | SANCHEZ, AUSTIN | 07/29/2019 02:31:05 PM | Referral to Optometry |
| 20190720185 | SANCHEZ, AUSTIN | 07/29/2019 02:31:06 PM | Referral to Optometry |
| 20190720187 | KEEVY, KENDALL K | 11/06/2019 11:03:14 AM | Referral to Optometry |
| 20190721043 | ALLEN, KATHY | 08/07/2019 09:49:05 AM | Referral to Optometry |
| 20190721055 | BIGGS, ALLINIA | 10/11/2019 09:32:57 AM | Referral to Optometry |
| 20190721066 | SAKINIS, NICOLE | 08/12/2019 11:07:54 AM | Referral to Optometry |
| 20190721066 | SAKINIS, NICOLE | 08/20/2019 11:45:30 AM | Referral to Optometry |
| 20190721068 | PUENTE, CHRISTOPHER | 07/29/2019 12:22:58 PM | Referral to Optometry |
| 20190721069 | GLADD, PAUL L | 07/28/2019 12:59:29 PM | Referral to Optometry |
| 20190721076 | CLEMONS JR, MICHAEL A | 07/24/2019 07:36:21 AM | Referral to Optometry |
| 20190721076 | CLEMONS JR, MICHAEL A | 08/28/2019 05:47:02 PM | Referral to Optometry |

**Cermak Health Services**

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190721076 | CLEMONS JR, MICHAEL A | 10/08/2019 02:59:21 PM | Referral to Optometry |
| 20190721079 | PEARSON, RAMON | 12/30/2019 10:00:25 AM | Referral to Optometry |
| 20190721119 | REESE, THOMAS | 07/24/2019 11:59:55 AM | Referral to Optometry |
| 20190721119 | REESE, THOMAS | 07/24/2019 11:59:56 AM | Referral to Optometry |
| 20190721128 | TOUNZELL, JOHN B | 07/27/2019 03:04:04 PM | Referral to Optometry |
| 20190721152 | AGUIRRE, JUAN CARLOS | 08/26/2019 08:05:38 AM | Referral to Optometry |
| 20190721177 | DEL TORO, BRITTNEY | 12/05/2019 03:50:18 PM | Referral to Optometry |
| 20190721177 | DEL TORO, BRITTNEY | 12/15/2019 12:12:32 PM | Referral to Optometry |
| 20190721187 | FIKEJS, SAMUEL R | 08/16/2019 04:40:55 PM | Referral to Optometry |
| 20190721204 | MARTINEZ, ANTONIO J | 08/21/2019 09:15:58 AM | Referral to Optometry |
| 20190722016 | JOHNSON, MALIK | 09/08/2019 08:38:17 AM | Referral to Optometry |
| 20190722030 | MITCHELL, NOLAN A | 07/31/2019 12:57:45 PM | Referral to Optometry |
| 20190722030 | MITCHELL, NOLAN A | 08/02/2019 11:46:09 AM | Referral to Optometry |
| 20190722078 | CRAIG, MICHELLE | 07/29/2019 12:20:59 PM | Referral to Optometry |
| 20190722137 | FIFER, PHILLIP A | 08/22/2019 12:16:14 PM | Referral to Optometry |
| 20190722154 | WASHINGTON, ROBERT | 08/19/2019 07:30:38 AM | Referral to Optometry |
| 20190722154 | WASHINGTON, ROBERT | 09/18/2019 09:28:26 AM | Referral to Optometry |
| 20190723072 | HILL, CALVIN D | 08/08/2019 07:48:01 AM | Referral to Optometry |
| 20190723089 | MOODY, STEPHAN | 07/24/2019 10:13:51 AM | Referral to Optometry |
| 20190723144 | KNOX, RONALD C | 09/07/2019 12:44:22 PM | Referral to Optometry |
| 20190723162 | RIOS, DAVID | 08/02/2019 12:58:50 PM | Referral to Optometry |
| 20190723162 | RIOS, DAVID | 08/16/2019 01:02:35 PM | Referral to Optometry |
| 20190723162 | RIOS, DAVID | 08/20/2019 09:27:16 AM | Referral to Optometry |
| 20190723162 | RIOS, DAVID | 09/24/2019 09:27:32 AM | Referral to Optometry |
| 20190723168 | MOORE, PHILLIP TERRENCE | 08/20/2019 11:46:43 AM | Referral to Optometry |
| 20190723185 | ROBERTSON, TERRY | 11/12/2019 11:19:17 AM | Referral to Optometry |
| 20190723187 | MOORE, JAMAL | 11/13/2019 01:35:23 PM | Referral to Optometry |
| 20190723190 | PIPES, ORLANDO | 10/23/2019 01:30:27 PM | Referral to Optometry |
| 20190723210 | WRIGHT, DESHAWN | 08/25/2019 02:05:09 PM | Referral to Optometry |
| 20190724066 | ROSADO, ELMILSAEL | 09/07/2019 01:18:46 PM | Referral to Optometry |
| 20190724113 | QUIROZ, JUAN J | 08/13/2019 08:06:33 AM | Referral to Optometry |
| 20190724114 | HARKINS, JAQUAN | 09/19/2019 10:37:35 AM | Referral to Optometry |
| 20190724115 | PEPIN, DEANA MARIE | 08/08/2019 06:58:11 PM | Referral to Optometry |
| 20190724120 | MILLER, SCOTT | 07/31/2019 09:47:26 AM | Referral to Optometry |
| 20190724140 | GORDON, BENJAMIN D | 11/04/2019 07:19:23 PM | Referral to Optometry |
| 20190724181 | LOEBBAKA, FARRELL B | 09/04/2019 06:13:24 PM | Referral to Optometry |
| 20190724183 | BOWERS, TREVAUGHAN C | 07/28/2019 10:05:43 AM | Referral to Optometry |
| 20190724194 | HINTON IV, STEWART | 08/08/2019 06:29:23 PM | Referral to Optometry |
| 20190724213 | SANCHEZ, ROBERT R | 08/03/2019 12:58:37 PM | Referral to Optometry |
| 20190725017 | MENDEZ, ALEXANDER | 09/03/2019 09:15:28 AM | Referral to Optometry |
| 20190725019 | BROWN, MICHAEL J | 07/28/2019 09:30:45 AM | Referral to Optometry |
| 20190725020 | WASHINGTON, RODNEY P | 08/14/2019 02:06:19 PM | Referral to Optometry |
| 20190725041 | WILLIAMS, RONNIE | 07/29/2019 02:32:55 PM | Referral to Optometry |
| 20190725041 | WILLIAMS, RONNIE | 07/29/2019 02:32:56 PM | Referral to Optometry |
| 20190725044 | MOORE, JERMAIN R | 08/15/2019 03:13:15 PM | Referral to Optometry |
| 20190725044 | MOORE, JERMAIN R | 08/15/2019 03:13:16 PM | Referral to Optometry |
| 20190725047 | JACKSON, RAYMOND | 08/15/2019 03:32:40 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20190725047 | JACKSON, RAYMOND | 10/15/2019 09:28:08 AM | Referral to Optometry |
| 20190725047 | JACKSON, RAYMOND | 10/21/2019 08:21:47 AM | Referral to Optometry |
| 20190725094 | POINER, JOHN G | 07/31/2019 07:52:08 AM | Referral to Optometry |
| 20190725142 | CRAINE, ERIC L | 10/07/2019 08:52:30 AM | Referral to Optometry |
| 20190725142 | CRAINE, ERIC L | 10/07/2019 08:52:30 AM | Referral to Optometry |
| 20190725166 | GLOVER, JERRY | 10/27/2019 08:41:16 AM | Referral to Optometry |
| 20190725173 | RODRIGUEZ, WILFREDO | 08/02/2019 07:38:10 AM | Referral to Optometry |
| 20190725200 | SEN, METIN Y | 07/30/2019 12:18:28 PM | Referral to Optometry |
| 20190725239 | DOSUNMU, GBOLAWALE | 07/30/2019 11:24:47 AM | Referral to Optometry |
| 20190725239 | DOSUNMU, GBOLAWALE | 08/07/2019 12:29:12 PM | Referral to Optometry |
| 20190726024 | BIRT, GERRIK R | 09/10/2019 09:03:08 AM | Referral to Optometry |
| 20190726032 | COX, BRYAN J | 07/28/2019 12:53:47 PM | Referral to Optometry |
| 20190726036 | GODBOLD, ROBERT | 11/01/2019 01:28:45 PM | Referral to Optometry |
| 20190726036 | GODBOLD, ROBERT | 12/05/2019 09:50:07 AM | Referral to Optometry |
| 20190726044 | WRATH, SUSAN | 08/20/2019 10:31:56 AM | Referral to Optometry |
| 20190726044 | WRATH, SUSAN | 09/04/2019 10:34:17 AM | Referral to Optometry |
| 20190726045 | RAMIREZ-TORRES, MOISES | 08/12/2019 11:06:07 AM | Referral to Optometry |
| 20190726045 | RAMIREZ-TORRES, MOISES | 12/14/2019 01:54:42 PM | Referral to Optometry |
| 20190726066 | VERDONE, JOSEPH | 08/20/2019 09:00:07 AM | Referral to Optometry |
| 20190726112 | KNOWLES, DARRELL D | 07/30/2019 09:48:25 AM | Referral to Optometry |
| 20190726112 | KNOWLES, DARRELL D | 07/30/2019 09:54:01 AM | Referral to Optometry |
| 20190726121 | DRISKEL, BENNIE E | 07/26/2019 05:46:47 PM | Referral to Optometry |
| 20190726121 | DRISKEL, BENNIE E | 08/08/2019 10:08:31 AM | Referral to Optometry |
| 20190726122 | CUENCA-GARCIA, EDGAR | 10/23/2019 04:02:23 PM | Referral to Optometry |
| 20190726131 | WEST, ALBERT | 08/30/2019 12:55:17 PM | Referral to Optometry |
| 20190726131 | WEST, ALBERT | 09/11/2019 02:51:39 PM | Referral to Optometry |
| 20190726141 | BOYKO, BOHDAN | 08/23/2019 10:30:31 AM | Referral to Optometry |
| 20190726141 | BOYKO, BOHDAN | 08/23/2019 10:30:32 AM | Referral to Optometry |
| 20190726149 | SCOTT, COREY | 08/30/2019 12:36:22 PM | Referral to Optometry |
| 20190726149 | SCOTT, COREY | 08/31/2019 11:10:16 AM | Referral to Optometry |
| 20190726159 | PYLES, ANTHONY | 08/06/2019 10:56:17 AM | Referral to Optometry |
| 20190726217 | GIBAZOV, MUFASA F | 10/08/2019 12:50:16 PM | Referral to Optometry |
| 20190726222 | WROBEL, THOMAS | 08/07/2019 02:44:13 PM | Referral to Optometry |
| 20190726222 | WROBEL, THOMAS | 08/13/2019 08:19:42 AM | Referral to Optometry |
| 20190726222 | WROBEL, THOMAS | 08/19/2019 09:49:25 AM | Referral to Optometry |
| 20190726222 | WROBEL, THOMAS | 08/19/2019 09:49:25 AM | Referral to Optometry |
| 20190726222 | WROBEL, THOMAS | 08/25/2019 05:59:39 PM | Referral to Optometry |
| 20190726222 | WROBEL, THOMAS | 08/25/2019 05:59:40 PM | Referral to Optometry |
| 20190727016 | BOYD, FRANKLIN C | 08/18/2019 08:31:58 AM | Referral to Optometry |
| 20190727016 | BOYD, FRANKLIN C | 08/26/2019 02:08:08 PM | Referral to Optometry |
| 20190727016 | BOYD, FRANKLIN C | 08/28/2019 02:47:56 PM | Referral to Optometry |
| 20190727016 | BOYD, FRANKLIN C | 08/29/2019 05:09:26 PM | Referral to Optometry |
| 20190727016 | BOYD, FRANKLIN C | 09/05/2019 02:53:25 PM | Referral to Optometry |
| 20190727048 | JOHNSON, JAELAN D | 08/18/2019 11:51:59 AM | Referral to Optometry |
| 20190727049 | KINSEY, DISCHAWN W | 08/13/2019 08:31:23 PM | Referral to Optometry |
| 20190727102 | WASHINGTON, DIONTE S | 09/14/2019 09:06:53 AM | Referral to Optometry |
| 20190727108 | HOLLINS, LAMONE | 07/31/2019 11:08:08 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20190727108 | HOLLINS, LAMONE | 08/04/2019 11:45:10 AM | Referral to Optometry |
| 20190727117 | WHITE, ALANA M | 08/09/2019 12:22:43 PM | Referral to Optometry |
| 20190727178 | PERALTA, ALCI F | 09/08/2019 03:10:10 PM | Referral to Optometry |
| 20190727181 | SAWYER, HAKEE | 08/15/2019 09:18:47 AM | Referral to Optometry |
| 20190727204 | HINES, KEITH A | 08/08/2019 07:35:16 AM | Referral to Optometry |
| 20190727204 | HINES, KEITH A | 08/28/2019 08:32:45 AM | Referral to Optometry |
| 20190727204 | HINES, KEITH A | 09/09/2019 09:10:16 AM | Referral to Optometry |
| 20190727204 | HINES, KEITH A | 10/12/2019 10:27:37 AM | Referral to Optometry |
| 20190727205 | RICO, ELISEO | 10/19/2019 09:08:22 AM | Referral to Optometry |
| 20190728048 | KING, CAMRON J | 10/22/2019 10:06:49 AM | Referral to Optometry |
| 20190728048 | KING, CAMRON J | 10/29/2019 11:54:31 AM | Referral to Optometry |
| 20190728048 | KING, CAMRON J | 12/04/2019 08:58:29 AM | Referral to Optometry |
| 20190728048 | KING, CAMRON J | 12/13/2019 07:49:06 AM | Referral to Optometry |
| 20190728082 | SMITH, ANTHONY L | 10/03/2019 05:20:57 PM | Referral to Optometry |
| 20190728082 | SMITH, ANTHONY L | 11/04/2019 10:49:51 AM | Referral to Optometry |
| 20190728082 | SMITH, ANTHONY L | 12/04/2019 08:00:43 PM | Referral to Optometry |
| 20190728133 | TYSONHOOPER, CYNTHIA E | 08/21/2019 06:27:24 PM | Referral to Optometry |
| 20190728136 | HANNA, TERRY F | 08/01/2019 04:13:21 PM | Referral to Optometry |
| 20190728136 | HANNA, TERRY F | 09/24/2019 09:24:41 AM | Referral to Optometry |
| 20190728136 | HANNA, TERRY F | 10/07/2019 09:29:37 PM | Referral to Optometry |
| 20190728136 | HANNA, TERRY F | 12/02/2019 09:26:45 AM | Referral to Optometry |
| 20190728157 | CARR, WILLIAM | 09/02/2019 02:45:45 PM | Referral to Optometry |
| 20190728215 | HOUSTON, MICHAEL | 09/12/2019 06:50:37 PM | Referral to Optometry |
| 20190728215 | HOUSTON, MICHAEL | 10/14/2019 02:49:13 PM | Referral to Optometry |
| 20190729079 | RYAN, KAITLIN A | 08/05/2019 07:11:47 PM | Referral to Optometry |
| 20190729135 | SIMON, JAMES C | 08/22/2019 09:43:25 AM | Referral to Optometry |
| 20190729135 | SIMON, JAMES C | 09/19/2019 11:24:05 AM | Referral to Optometry |
| 20190729135 | SIMON, JAMES C | 10/09/2019 11:04:09 AM | Referral to Optometry |
| 20190729135 | SIMON, JAMES C | 11/08/2019 11:09:43 AM | Referral to Optometry |
| 20190729158 | STUDMIRE, LEONARD | 11/13/2019 08:42:36 AM | Referral to Optometry |
| 20190729199 | STUART, KEITH | 08/01/2019 08:15:21 AM | Referral to Optometry |
| 20190729199 | STUART, KEITH | 09/06/2019 09:06:24 AM | Referral to Optometry |
| 20190729201 | CAMERON, CORNELIOUS | 08/05/2019 11:47:13 AM | Referral to Optometry |
| 20190729201 | CAMERON, CORNELIOUS | 12/04/2019 04:38:40 PM | Referral to Optometry |
| 20190729211 | BENITIZ, ROBERTO | 08/02/2019 10:49:13 AM | Referral to Optometry |
| 20190729211 | BENITIZ, ROBERTO | 08/07/2019 12:31:23 PM | Referral to Optometry |
| 20190730001 | GIBSONJONES, MARVIN L | 11/01/2019 01:53:20 PM | Referral to Optometry |
| 20190730011 | PHILLIPS, BILLY G | 09/07/2019 09:42:24 AM | Referral to Optometry |
| 20190730049 | JOHNSON, TIMOTHY | 09/23/2019 09:14:01 AM | Referral to Optometry |
| 20190730049 | JOHNSON, TIMOTHY | 11/14/2019 11:19:54 AM | Referral to Optometry |
| 20190730049 | JOHNSON, TIMOTHY | 12/12/2019 09:15:31 AM | Referral to Optometry |
| 20190730054 | GONZALEZVELASQUEZ, EDWARD | 08/03/2019 10:53:37 AM | Referral to Optometry |
| 20190730054 | GONZALEZVELASQUEZ, EDWARD | 08/12/2019 02:01:54 PM | Referral to Optometry |
| 20190730061 | CONNER, LAVELLE A | 08/02/2019 09:49:47 AM | Referral to Optometry |
| 20190730119 | FORD, DARRELL | 10/16/2019 12:45:24 PM | Referral to Optometry |
| 20190730127 | Kimble-Dillard, Rojah D | 08/11/2019 10:37:10 PM | Referral to Optometry |
| 20190730127 | Kimble-Dillard, Rojah D | 11/14/2019 02:45:52 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190730198 | DAVIS JR, RONALD | 08/21/2019 09:15:13 AM | Referral to Optometry |
| 20190730200 | BUGG, MARVIN | 08/05/2019 12:12:19 PM | Referral to Optometry |
| 20190730200 | BUGG, MARVIN | 08/06/2019 11:59:08 AM | Referral to Optometry |
| 20190730237 | SANDERS BROWN, TERMAINE G | 12/20/2019 08:30:17 AM | Referral to Optometry |
| 20190730239 | SLOAN, TODD | 09/03/2019 12:36:05 PM | Referral to Optometry |
| 20190730243 | WATERS, DAVID N | 08/14/2019 08:44:16 AM | Referral to Optometry |
| 20190730243 | WATERS, DAVID N | 08/17/2019 09:12:06 AM | Referral to Optometry |
| 20190730243 | WATERS, DAVID N | 08/20/2019 02:55:46 PM | Referral to Optometry |
| 20190730243 | WATERS, DAVID N | 09/07/2019 12:52:15 PM | Referral to Optometry |
| 20190731025 | LUCKETT, WILLIE | 10/31/2019 10:00:10 AM | Referral to Optometry |
| 20190731077 | PULLEY, CURTIS L | 08/05/2019 12:36:31 PM | Referral to Optometry |
| 20190731119 | KIRBY, NAKIESHA | 08/06/2019 09:06:26 AM | Referral to Optometry |
| 20190731144 | CANO, JUAN | 08/06/2019 11:07:04 AM | Referral to Optometry |
| 20190731177 | KRYSTYNIAK, DAVID D | 12/19/2019 08:50:45 AM | Referral to Optometry |
| 20190731182 | BYRD, MARKAL T | 08/04/2019 01:36:02 PM | Referral to Optometry |
| 20190731186 | JORDAN, ANTHONY B | 10/12/2019 02:56:36 PM | Referral to Optometry |
| 20190731190 | VICENTE, DAVID M | 08/23/2019 11:02:20 AM | Referral to Optometry |
| 20190731190 | VICENTE, DAVID M | 08/23/2019 11:02:20 AM | Referral to Optometry |
| 20190731190 | VICENTE, DAVID M | 09/05/2019 11:06:25 AM | Referral to Optometry |
| 20190731190 | VICENTE, DAVID M | 09/11/2019 05:51:40 PM | Referral to Optometry |
| 20190731190 | VICENTE, DAVID M | 10/11/2019 10:48:17 AM | Referral to Optometry |
| 20190731208 | VUCKOVIC, MILIVOJE | 09/02/2019 11:57:52 AM | Referral to Optometry |
| 20190731208 | VUCKOVIC, MILIVOJE | 09/20/2019 12:14:41 PM | Referral to Optometry |
| 20190731218 | MONTGOMERY, KIMBALL | 09/17/2019 12:53:12 PM | Referral to Optometry |
| 20190731218 | MONTGOMERY, KIMBALL | 09/26/2019 12:46:57 PM | Referral to Optometry |
| 20190731218 | MONTGOMERY, KIMBALL | 11/08/2019 08:59:41 AM | Referral to Optometry |
| 20190731223 | YOUNGER, MICHAEL K | 08/05/2019 11:52:07 AM | Referral to Optometry |
| 20190731223 | YOUNGER, MICHAEL K | 08/23/2019 10:34:22 AM | Referral to Optometry |
| 20190731223 | YOUNGER, MICHAEL K | 08/23/2019 10:34:22 AM | Referral to Optometry |
| 20190731223 | YOUNGER, MICHAEL K | 08/23/2019 11:03:06 AM | Referral to Optometry |
| 20190731223 | YOUNGER, MICHAEL K | 10/31/2019 03:32:29 PM | Referral to Optometry |
| 20190731254 | HALL, BENNIE | 08/08/2019 11:39:36 AM | Referral to Optometry |
| 20190731257 | PITTS, LAYAIA T | 10/17/2019 10:10:13 AM | Referral to Optometry |
| 20190801003 | DOWLING, ANDREW D | 08/29/2019 12:18:35 PM | Referral to Optometry |
| 20190801003 | DOWLING, ANDREW D | 09/03/2019 09:03:04 AM | Referral to Optometry |
| 20190801011 | STANTON, ROY | 08/06/2019 08:46:49 AM | Referral to Optometry |
| 20190801011 | STANTON, ROY | 08/12/2019 08:18:56 AM | Referral to Optometry |
| 20190801011 | STANTON, ROY | 08/29/2019 09:52:40 AM | Referral to Optometry |
| 20190801024 | MURPHY, ELIJAH C | 10/07/2019 08:22:47 PM | Referral to Optometry |
| 20190801024 | MURPHY, ELIJAH C | 10/17/2019 09:21:39 AM | Referral to Optometry |
| 20190801024 | MURPHY, ELIJAH C | 10/28/2019 12:06:31 PM | Referral to Optometry |
| 20190801024 | MURPHY, ELIJAH C | 11/08/2019 12:30:08 PM | Referral to Optometry |
| 20190801024 | MURPHY, ELIJAH C | 11/15/2019 05:30:36 PM | Referral to Optometry |
| 20190801024 | MURPHY, ELIJAH C | 12/23/2019 09:56:47 AM | Referral to Optometry |
| 20190801024 | MURPHY, ELIJAH C | 12/23/2019 09:56:47 AM | Referral to Optometry |
| 20190801033 | NARVAEZ, HAFID | 08/18/2019 10:23:02 AM | Referral to Optometry |
| 20190801033 | NARVAEZ, HAFID | 08/22/2019 11:31:09 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190801097 | BLUNSTON, AMOS J | 08/08/2019 10:46:22 AM | Referral to Optometry |
| 20190801108 | DIX, TIFFANY | 10/28/2019 09:02:37 AM | Referral to Optometry |
| 20190801120 | DOBYNES, JEREMIAH | 11/16/2019 12:35:01 PM | Referral to Optometry |
| 20190801141 | FORD, ELLIOTT N | 08/02/2019 10:13:59 AM | Referral to Optometry |
| 20190801158 | BURNS, LOUIS L | 08/16/2019 07:55:31 AM | Referral to Optometry |
| 20190801177 | BOYKIN, DEMITRI | 10/16/2019 06:57:31 PM | Referral to Optometry |
| 20190801177 | BOYKIN, DEMITRI | 11/15/2019 09:50:21 AM | Referral to Optometry |
| 20190801208 | YOUNG, GORDON R | 09/14/2019 01:09:08 PM | Referral to Optometry |
| 20190801208 | YOUNG, GORDON R | 11/02/2019 05:58:18 PM | Referral to Optometry |
| 20190802018 | NARVAEZ, JOSE A | 08/15/2019 09:53:46 AM | Referral to Optometry |
| 20190802018 | NARVAEZ, JOSE A | 12/17/2019 10:57:44 AM | Referral to Optometry |
| 20190802053 | THOMAS, GEORGE A | 08/04/2019 11:07:34 AM | Referral to Optometry |
| 20190802053 | THOMAS, GEORGE A | 08/28/2019 07:44:20 AM | Referral to Optometry |
| 20190802082 | HAMPTON, LERON | 08/05/2019 09:21:56 AM | Referral to Optometry |
| 20190802088 | GLOVER, JEREMIAH | 08/25/2019 02:27:28 PM | Referral to Optometry |
| 20190802088 | GLOVER, JEREMIAH | 09/10/2019 08:27:48 AM | Referral to Optometry |
| 20190802088 | GLOVER, JEREMIAH | 09/15/2019 12:48:05 PM | Referral to Optometry |
| 20190802088 | GLOVER, JEREMIAH | 10/23/2019 10:19:36 AM | Referral to Optometry |
| 20190802101 | PETROV, JULIANO R | 12/01/2019 02:40:28 PM | Referral to Optometry |
| 20190802134 | GIELES, KEYIA | 08/05/2019 11:00:46 AM | Referral to Optometry |
| 20190802143 | BURNETT, CHARLES | 12/23/2019 02:51:00 PM | Referral to Optometry |
| 20190802146 | ARELLANO, JUAN C | 08/04/2019 01:58:05 PM | Referral to Optometry |
| 20190802146 | ARELLANO, JUAN C | 08/15/2019 09:50:40 AM | Referral to Optometry |
| 20190802176 | WALLS, ANTONIO | 09/10/2019 08:48:09 AM | Referral to Optometry |
| 20190802178 | CHILDS, KEITHRICK | 09/05/2019 09:18:43 AM | Referral to Optometry |
| 20190802191 | HEWITT, JOSHUA | 08/02/2019 08:09:05 AM | Referral to Optometry |
| 20190802191 | HEWITT, JOSHUA | 10/23/2019 01:00:22 PM | Referral to Optometry |
| 20190803045 | SOSTENES, JESUS | 11/20/2019 10:15:51 AM | Referral to Optometry |
| 20190803198 | MEEKS, RICARDO | 08/09/2019 09:04:49 AM | Referral to Optometry |
| 20190804001 | MCKINNEY, DAVARUS | 09/23/2019 09:16:43 AM | Referral to Optometry |
| 20190804006 | HOWELL, LAWRENCE | 08/16/2019 01:08:28 PM | Referral to Optometry |
| 20190804011 | DIAZ, TONY T | 10/05/2019 12:45:16 PM | Referral to Optometry |
| 20190804063 | CORDERO, JUSTIN A | 08/04/2019 08:34:08 PM | Referral to Optometry |
| 20190804072 | AVILES, IRVING DANIEL | 09/05/2019 11:21:23 AM | Referral to Optometry |
| 20190804072 | AVILES, IRVING DANIEL | 12/23/2019 01:46:10 PM | Referral to Optometry |
| 20190805008 | ORELLANA, JORGE | 09/05/2019 02:41:26 PM | Referral to Optometry |
| 20190805011 | CORONEL, ALDAIR | 11/13/2019 09:20:47 PM | Referral to Optometry |
| 20190805038 | JAMES, DONTRELL | 08/12/2019 10:02:49 AM | Referral to Optometry |
| 20190805068 | GHOLSTON-WATSON, JOSHUA G | 09/10/2019 04:26:56 PM | Referral to Optometry |
| 20190805068 | GHOLSTON-WATSON, JOSHUA G | 09/30/2019 10:52:19 AM | Referral to Optometry |
| 20190805068 | GHOLSTON-WATSON, JOSHUA G | 09/30/2019 10:52:19 AM | Referral to Optometry |
| 20190805068 | GHOLSTON-WATSON, JOSHUA G | 10/23/2019 02:55:55 PM | Referral to Optometry |
| 20190805068 | GHOLSTON-WATSON, JOSHUA G | 11/04/2019 05:36:23 PM | Referral to Optometry |
| 20190805068 | GHOLSTON-WATSON, JOSHUA G | 12/10/2019 12:57:04 PM | Referral to Optometry |
| 20190805104 | TRULY OATIS, DEBRA | 08/20/2019 12:47:04 PM | Referral to Optometry |
| 20190805104 | TRULY OATIS, DEBRA | 09/08/2019 11:29:25 AM | Referral to Optometry |
| 20190805119 | BROWN, JAMES J | 08/10/2019 10:29:47 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20190805160 | GREENLAW, ANTWION M | 08/25/2019 09:09:21 AM | Referral to Optometry |
| 20190805160 | GREENLAW, ANTWION M | 08/25/2019 09:09:21 AM | Referral to Optometry |
| 20190805166 | SCARBOROUGH, ARNOLD | 08/20/2019 10:40:30 AM | Referral to Optometry |
| 20190805187 | MITCHELL, DEMONTE | 11/13/2019 10:04:51 AM | Referral to Optometry |
| 20190805187 | MITCHELL, DEMONTE | 11/13/2019 08:07:52 PM | Referral to Optometry |
| 20190805193 | WILSON, STEVE | 09/12/2019 06:51:21 PM | Referral to Optometry |
| 20190805193 | WILSON, STEVE | 09/14/2019 01:23:27 PM | Referral to Optometry |
| 20190806002 | WOODWARD, BRADLEY A | 08/13/2019 10:25:24 AM | Referral to Optometry |
| 20190806015 | OCAMPO, ROSALVA | 08/15/2019 09:44:28 AM | Referral to Optometry |
| 20190806064 | ATTAWAY, JACARI M | 08/09/2019 08:13:38 AM | Referral to Optometry |
| 20190806078 | SCARBROUGH, AISHAUND | 09/12/2019 10:04:08 AM | Referral to Optometry |
| 20190806078 | SCARBROUGH, AISHAUND | 11/19/2019 11:43:26 AM | Referral to Optometry |
| 20190806100 | DAWSON, JEMALL M | 11/08/2019 10:56:33 AM | Referral to Optometry |
| 20190806100 | DAWSON, JEMALL M | 11/14/2019 09:58:54 PM | Referral to Optometry |
| 20190806114 | Adams, Sherron D | 09/19/2019 03:12:07 PM | Referral to Optometry |
| 20190806114 | Adams, Sherron D | 10/30/2019 09:20:21 AM | Referral to Optometry |
| 20190806131 | SAMANO, MARK | 08/12/2019 08:37:26 AM | Referral to Optometry |
| 20190806131 | SAMANO, MARK | 08/24/2019 11:39:14 AM | Referral to Optometry |
| 20190806131 | SAMANO, MARK | 08/24/2019 11:39:14 AM | Referral to Optometry |
| 20190806156 | WOODS, MARTELL | 08/16/2019 10:05:50 AM | Referral to Optometry |
| 20190806189 | JONES, RONALD | 11/13/2019 09:41:35 AM | Referral to Optometry |
| 20190806194 | TORRES, ARMANDO A | 08/09/2019 12:29:39 PM | Referral to Optometry |
| 20190806194 | TORRES, ARMANDO A | 10/11/2019 10:57:19 AM | Referral to Optometry |
| 20190806225 | PETROV, VIRGINIA | 09/23/2019 10:55:18 AM | Referral to Optometry |
| 20190807001 | WRIGHT, WILLIAM H | 09/18/2019 08:32:54 AM | Referral to Optometry |
| 20190807023 | DARDEN, ALVIN | 08/20/2019 04:29:51 PM | Referral to Optometry |
| 20190807023 | DARDEN, ALVIN | 08/24/2019 08:17:49 AM | Referral to Optometry |
| 20190807023 | DARDEN, ALVIN | 09/03/2019 10:59:21 AM | Referral to Optometry |
| 20190807023 | DARDEN, ALVIN | 09/14/2019 11:52:59 AM | Referral to Optometry |
| 20190807023 | DARDEN, ALVIN | 09/16/2019 10:58:02 AM | Referral to Optometry |
| 20190807024 | HOLIDAY, JOHNNY | 08/23/2019 10:12:04 AM | Referral to Optometry |
| 20190807024 | HOLIDAY, JOHNNY | 08/23/2019 10:12:04 AM | Referral to Optometry |
| 20190807075 | WILSON, EDJUANS S | 09/18/2019 06:17:43 PM | Referral to Optometry |
| 20190807086 | BERMUDEZ, LUIS | 12/10/2019 12:34:34 PM | Referral to Optometry |
| 20190807190 | COX, ANTONIO | 10/23/2019 03:01:41 PM | Referral to Optometry |
| 20190807198 | JACKSON, ERNEST L | 10/11/2019 10:55:53 AM | Referral to Optometry |
| 20190807198 | JACKSON, ERNEST L | 10/29/2019 01:51:39 PM | Referral to Optometry |
| 20190807198 | JACKSON, ERNEST L | 12/02/2019 09:39:56 AM | Referral to Optometry |
| 20190807228 | HARDY, LAVONTE | 08/13/2019 02:14:03 PM | Referral to Optometry |
| 20190807230 | MATTHEWS, FALLON NICOLE | 08/07/2019 07:25:18 PM | Referral to Optometry |
| 20190808037 | MCCLELLAN, ERIC L | 12/17/2019 02:50:30 PM | Referral to Optometry |
| 20190808050 | SANDERS, KELVIN T | 08/12/2019 09:09:32 AM | Referral to Optometry |
| 20190808050 | SANDERS, KELVIN T | 08/13/2019 12:10:29 PM | Referral to Optometry |
| 20190808064 | JACKSON, CARMILLA M | 09/23/2019 10:14:39 AM | Referral to Optometry |
| 20190808076 | VILLAGOMEZ, ESTELA | 08/14/2019 05:56:41 PM | Referral to Optometry |
| 20190808080 | BRINKLEY, JARVIS | 09/17/2019 08:01:52 AM | Referral to Optometry |
| 20190808080 | BRINKLEY, JARVIS | 10/01/2019 04:03:03 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190808080 | BRINKLEY, JARVIS | 10/17/2019 08:24:26 AM | Referral to Optometry |
| 20190808080 | BRINKLEY, JARVIS | 10/22/2019 11:14:38 AM | Referral to Optometry |
| 20190808080 | BRINKLEY, JARVIS | 11/05/2019 07:01:50 AM | Referral to Optometry |
| 20190808080 | BRINKLEY, JARVIS | 11/05/2019 11:09:41 AM | Referral to Optometry |
| 20190808080 | BRINKLEY, JARVIS | 12/27/2019 07:01:45 AM | Referral to Optometry |
| 20190808126 | VYSE, BRANDON L | 11/08/2019 11:05:31 AM | Referral to Optometry |
| 20190808136 | COLLINS, ANTWAN M | 09/08/2019 11:15:48 AM | Referral to Optometry |
| 20190808136 | COLLINS, ANTWAN M | 11/18/2019 09:50:42 AM | Referral to Optometry |
| 20190808136 | COLLINS, ANTWAN M | 12/02/2019 01:32:52 PM | Referral to Optometry |
| 20190808140 | WILBOURN, VONDELL J | 08/12/2019 10:04:22 AM | Referral to Optometry |
| 20190808145 | GHUSAIN, ABDULLAH | 12/31/2019 03:27:26 PM | Referral to Optometry |
| 20190808149 | DOMINGUEZ, GRABIEL | 08/12/2019 10:16:58 AM | Referral to Optometry |
| 20190808159 | ALLEN, DAVONSHAE D | 08/19/2019 02:55:59 PM | Referral to Optometry |
| 20190808159 | ALLEN, DAVONSHAE D | 09/10/2019 01:12:54 PM | Referral to Optometry |
| 20190808207 | GOLDSMITH, TASHYRA C | 08/10/2019 12:44:07 PM | Referral to Optometry |
| 20190808238 | MARTINEZ, ANTONIO | 11/24/2019 07:55:21 AM | Referral to Optometry |
| 20190808253 | RODRIGUEZ, JUAN | 12/12/2019 08:45:19 AM | Referral to Optometry |
| 20190809005 | MILSAP, KEENAN D | 09/14/2019 10:14:50 AM | Referral to Optometry |
| 20190809020 | SESAY, BORBOR | 10/04/2019 10:38:06 AM | Referral to Optometry |
| 20190809020 | SESAY, BORBOR | 10/22/2019 12:13:33 PM | Referral to Optometry |
| 20190809020 | SESAY, BORBOR | 10/29/2019 10:28:42 AM | Referral to Optometry |
| 20190809020 | SESAY, BORBOR | 11/06/2019 08:19:00 AM | Referral to Optometry |
| 20190809020 | SESAY, BORBOR | 12/27/2019 09:11:31 AM | Referral to Optometry |
| 20190809021 | ORTIZ, LIONEL | 08/12/2019 08:21:44 AM | Referral to Optometry |
| 20190809029 | STANDIFER, CORDELL | 10/18/2019 02:25:32 PM | Referral to Optometry |
| 20190809079 | FLEMING, MARTESE | 09/18/2019 11:38:36 AM | Referral to Optometry |
| 20190809103 | MOORE, FELICIA B | 09/08/2019 09:10:03 AM | Referral to Optometry |
| 20190809143 | WARD, VINCENT J | 08/23/2019 10:19:03 AM | Referral to Optometry |
| 20190809143 | WARD, VINCENT J | 08/23/2019 10:19:03 AM | Referral to Optometry |
| 20190809158 | RZECHULA, DANNA CHRISTINE | 08/12/2019 11:22:34 AM | Referral to Optometry |
| 20190809179 | ESSEX, DENISE | 08/20/2019 12:56:44 PM | Referral to Optometry |
| 20190809221 | CLAXTON, BRANDON | 08/13/2019 01:58:03 PM | Referral to Optometry |
| 20190809237 | CRAFT JR, THOMAS D | 08/17/2019 10:51:38 AM | Referral to Optometry |
| 20190810002 | LANGMAN, STEVE E | 08/16/2019 09:26:56 AM | Referral to Optometry |
| 20190810002 | LANGMAN, STEVE E | 08/19/2019 09:53:19 AM | Referral to Optometry |
| 20190810055 | MITCHELL, TONY | 09/22/2019 08:09:15 AM | Referral to Optometry |
| 20190810067 | ROBINSON, DEXTER | 08/21/2019 11:13:32 PM | Referral to Optometry |
| 20190810113 | WARE, ANTHONY | 09/19/2019 02:59:52 PM | Referral to Optometry |
| 20190810124 | BALDWIN, MICHAEL | 09/02/2019 11:50:42 AM | Referral to Optometry |
| 20190810183 | STONE, CLARE A | 10/04/2019 05:28:20 PM | Referral to Optometry |
| 20190810183 | STONE, CLARE A | 11/18/2019 05:06:31 PM | Referral to Optometry |
| 20190811017 | BELL, GLENETTA A | 08/13/2019 09:39:51 AM | Referral to Optometry |
| 20190812003 | MARTIN SR, ANTHONY | 08/16/2019 12:38:57 PM | Referral to Optometry |
| 20190812033 | RHONE, QUINCY R | 09/16/2019 08:15:30 AM | Referral to Optometry |
| 20190812033 | RHONE, QUINCY R | 09/16/2019 08:15:31 AM | Referral to Optometry |
| 20190812033 | RHONE, QUINCY R | 12/10/2019 10:50:41 AM | Referral to Optometry |
| 20190812036 | WHITAKER, LEE L | 08/18/2019 12:27:19 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190812062 | ZYLSTRA, ROBYN | 09/03/2019 11:17:27 AM | Referral to Optometry |
| 20190812065 | CUNIGAN, MAURICE C | 11/12/2019 12:18:42 PM | Referral to Optometry |
| 20190812077 | WILLIAMS, JURETHARAN | 08/20/2019 12:43:16 PM | Referral to Optometry |
| 20190812098 | MCGOWAN, JILL | 10/15/2019 12:03:10 PM | Referral to Optometry |
| 20190812129 | HARTON, LYDELL R | 10/04/2019 12:04:58 PM | Referral to Optometry |
| 20190812192 | JOYCE, ANDRE M | 10/14/2019 02:41:26 PM | Referral to Optometry |
| 20190812202 | NEWMAN, MICHEAL A | 10/23/2019 01:39:20 PM | Referral to Optometry |
| 20190812202 | NEWMAN, MICHEAL A | 11/09/2019 08:47:48 AM | Referral to Optometry |
| 20190812202 | NEWMAN, MICHEAL A | 11/09/2019 12:44:05 PM | Referral to Optometry |
| 20190812202 | NEWMAN, MICHEAL A | 11/13/2019 09:49:49 AM | Referral to Optometry |
| 20190812202 | NEWMAN, MICHEAL A | 11/13/2019 09:49:50 AM | Referral to Optometry |
| 20190812202 | NEWMAN, MICHEAL A | 11/14/2019 12:30:00 PM | Referral to Optometry |
| 20190812219 | JOHNSON, DESHAWN C | 10/07/2019 03:57:44 PM | Referral to Optometry |
| 20190813002 | URBANO, MICHAEL A | 08/21/2019 01:22:42 PM | Referral to Optometry |
| 20190813002 | URBANO, MICHAEL A | 08/26/2019 07:52:43 AM | Referral to Optometry |
| 20190813036 | MCKINNON, MELVIN | 10/17/2019 08:19:17 AM | Referral to Optometry |
| 20190813067 | HILL, SEAN | 11/20/2019 11:25:56 AM | Referral to Optometry |
| 20190813101 | MCGOWAN, MARK | 08/19/2019 07:50:04 AM | Referral to Optometry |
| 20190813101 | MCGOWAN, MARK | 08/22/2019 09:24:00 AM | Referral to Optometry |
| 20190813185 | GONZALEZ, ANGEL | 08/24/2019 11:11:44 AM | Referral to Optometry |
| 20190813185 | GONZALEZ, ANGEL | 08/24/2019 11:11:45 AM | Referral to Optometry |
| 20190813185 | GONZALEZ, ANGEL | 09/18/2019 04:25:23 PM | Referral to Optometry |
| 20190813197 | KOBI, SCOTT | 08/22/2019 09:19:06 AM | Referral to Optometry |
| 20190813217 | PITTMAN, ANTHONY | 09/16/2019 10:47:26 AM | Referral to Optometry |
| 20190813217 | PITTMAN, ANTHONY | 09/18/2019 09:22:37 AM | Referral to Optometry |
| 20190814032 | MARLOWE, HARVEY | 09/05/2019 03:54:27 PM | Referral to Optometry |
| 20190814035 | MURPHY, ZACHARY | 08/16/2019 08:05:38 AM | Referral to Optometry |
| 20190814056 | MCGINNIS, LARRY G | 12/02/2019 07:19:27 AM | Referral to Optometry |
| 20190814071 | MCKINZIE, STEVEN | 08/17/2019 10:59:43 AM | Referral to Optometry |
| 20190814074 | GNATEK, JOHN | 09/24/2019 12:38:33 PM | Referral to Optometry |
| 20190814136 | MATTHEWS, BREYANNA | 09/06/2019 02:43:28 PM | Referral to Optometry |
| 20190814141 | PONCE, JAVIER | 10/26/2019 01:57:59 PM | Referral to Optometry |
| 20190814156 | ANDERSON, RANSMON LAKEITH | 09/25/2019 08:16:49 AM | Referral to Optometry |
| 20190814162 | MARKS, GINA S | 08/20/2019 11:30:54 AM | Referral to Optometry |
| 20190814173 | HILL, MARY K | 08/29/2019 10:16:02 AM | Referral to Optometry |
| 20190814186 | OROZCO, FERNANDO | 08/20/2019 07:44:42 AM | Referral to Optometry |
| 20190814211 | TAYLOR, DEONTE | 10/24/2019 09:33:28 AM | Referral to Optometry |
| 20190814211 | TAYLOR, DEONTE | 11/05/2019 03:59:18 PM | Referral to Optometry |
| 20190814211 | TAYLOR, DEONTE | 11/07/2019 09:00:52 AM | Referral to Optometry |
| 20190814211 | TAYLOR, DEONTE | 11/12/2019 10:44:28 AM | Referral to Optometry |
| 20190814235 | COOPER, CHARLES F | 09/11/2019 01:34:12 PM | Referral to Optometry |
| 20190814235 | COOPER, CHARLES F | 09/11/2019 01:34:12 PM | Referral to Optometry |
| 20190814235 | COOPER, CHARLES F | 09/28/2019 09:26:30 PM | Referral to Optometry |
| 20190815039 | THOMPSON, SCOTT A | 08/23/2019 08:36:18 AM | Referral to Optometry |
| 20190815039 | THOMPSON, SCOTT A | 09/19/2019 10:47:54 AM | Referral to Optometry |
| 20190815039 | THOMPSON, SCOTT A | 09/19/2019 10:47:55 AM | Referral to Optometry |
| 20190815065 | HURT, DARVISS J | 09/23/2019 08:41:50 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190815065 | HURT, DARVISS J | 12/26/2019 07:45:01 AM | Referral to Optometry |
| 20190815148 | CONVERSE, JASON A | 11/02/2019 05:59:47 PM | Referral to Optometry |
| 20190815148 | CONVERSE, JASON A | 12/12/2019 03:13:00 PM | Referral to Optometry |
| 20190815148 | CONVERSE, JASON A | 12/16/2019 08:29:31 AM | Referral to Optometry |
| 20190815148 | CONVERSE, JASON A | 12/27/2019 09:18:39 AM | Referral to Optometry |
| 20190815167 | MANZO, MARTIN | 08/23/2019 11:21:07 AM | Referral to Optometry |
| 20190815167 | MANZO, MARTIN | 11/12/2019 12:07:32 PM | Referral to Optometry |
| 20190815176 | YOUNG, TYRONE | 09/08/2019 08:15:31 AM | Referral to Optometry |
| 20190816001 | MOORE, JASPER K | 10/08/2019 07:17:30 AM | Referral to Optometry |
| 20190816031 | LATZZIS, SAMUEL D | 09/25/2019 08:34:21 PM | Referral to Optometry |
| 20190816100 | TAYLOR, NICHOLE | 08/23/2019 11:17:24 AM | Referral to Optometry |
| 20190816107 | MASUCA, LISA | 08/22/2019 11:54:05 AM | Referral to Optometry |
| 20190816148 | HOUPE, MATARIMO R | 11/28/2019 12:34:55 PM | Referral to Optometry |
| 20190816153 | WALKER, ROBERT A | 08/16/2019 08:07:07 PM | Referral to Optometry |
| 20190816158 | HURTADO, VICENTE | 09/01/2019 12:42:22 PM | Referral to Optometry |
| 20190816158 | HURTADO, VICENTE | 09/05/2019 10:31:30 AM | Referral to Optometry |
| 20190816158 | HURTADO, VICENTE | 11/13/2019 09:07:53 PM | Referral to Optometry |
| 20190816158 | HURTADO, VICENTE | 12/04/2019 12:24:07 PM | Referral to Optometry |
| 20190816158 | HURTADO, VICENTE | 12/05/2019 10:40:55 AM | Referral to Optometry |
| 20190816158 | HURTADO, VICENTE | 12/24/2019 10:36:17 AM | Referral to Optometry |
| 20190816189 | KIDD, TOMMY | 09/05/2019 03:50:49 PM | Referral to Optometry |
| 20190816189 | KIDD, TOMMY | 09/19/2019 11:22:48 AM | Referral to Optometry |
| 20190816189 | KIDD, TOMMY | 10/12/2019 08:14:43 AM | Referral to Optometry |
| 20190816198 | DOSS, TERRELL | 11/14/2019 09:26:35 AM | Referral to Optometry |
| 20190817015 | DRAGAN, VOLODYMYR | 11/13/2019 08:41:19 AM | Referral to Optometry |
| 20190817015 | DRAGAN, VOLODYMYR | 11/13/2019 08:42:33 AM | Referral to Optometry |
| 20190817015 | DRAGAN, VOLODYMYR | 11/13/2019 08:43:25 AM | Referral to Optometry |
| 20190817072 | PITTS, DENNIS | 09/08/2019 11:40:44 AM | Referral to Optometry |
| 20190817072 | PITTS, DENNIS | 11/22/2019 11:53:13 AM | Referral to Optometry |
| 20190817072 | PITTS, DENNIS | 11/29/2019 01:00:36 PM | Referral to Optometry |
| 20190817072 | PITTS, DENNIS | 12/06/2019 02:14:51 PM | Referral to Optometry |
| 20190817072 | PITTS, DENNIS | 12/10/2019 12:02:25 PM | Referral to Optometry |
| 20190817072 | PITTS, DENNIS | 12/22/2019 03:35:47 PM | Referral to Optometry |
| 20190817074 | COBBINS, JESSE M | 09/10/2019 05:39:55 PM | Referral to Optometry |
| 20190817074 | COBBINS, JESSE M | 10/16/2019 12:19:36 PM | Referral to Optometry |
| 20190817074 | COBBINS, JESSE M | 10/16/2019 12:19:36 PM | Referral to Optometry |
| 20190817106 | RODRIGUEZ, CHRISTINA | 09/30/2019 01:59:56 PM | Referral to Optometry |
| 20190817107 | GALLEGOS, RANULFO | 10/11/2019 08:11:41 AM | Referral to Optometry |
| 20190817107 | GALLEGOS, RANULFO | 10/18/2019 10:02:47 AM | Referral to Optometry |
| 20190817122 | DAVIS, EDWARD | 08/26/2019 11:43:33 AM | Referral to Optometry |
| 20190817122 | DAVIS, EDWARD | 09/04/2019 12:01:58 PM | Referral to Optometry |
| 20190817134 | POOLE, FREDRICK | 10/17/2019 02:29:46 PM | Referral to Optometry |
| 20190817173 | THURMOND, ROBERT L | 08/20/2019 12:28:38 PM | Referral to Optometry |
| 20190817173 | THURMOND, ROBERT L | 08/20/2019 12:28:38 PM | Referral to Optometry |
| 20190817173 | THURMOND, ROBERT L | 10/14/2019 03:06:48 PM | Referral to Optometry |
| 20190817203 | ROBINSON, DARRIN | 09/16/2019 06:47:30 PM | Referral to Optometry |
| 20190817215 | MIMS, SHOMARI T | 12/20/2019 08:47:34 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190817218 | MALKOWSKI, MARK A | 08/30/2019 09:53:05 AM | Referral to Optometry |
| 20190817218 | MALKOWSKI, MARK A | 11/02/2019 12:16:30 PM | Referral to Optometry |
| 20190817221 | GRIFFIN, DWAYNE | 08/21/2019 07:55:56 AM | Referral to Optometry |
| 20190818012 | GOREE, DAYON T | 09/10/2019 09:18:00 AM | Referral to Optometry |
| 20190818012 | GOREE, DAYON T | 09/28/2019 10:57:08 AM | Referral to Optometry |
| 20190818039 | ZUNIGA, CHRISTIAN | 11/12/2019 09:59:46 PM | Referral to Optometry |
| 20190818039 | ZUNIGA, CHRISTIAN | 11/13/2019 11:36:57 AM | Referral to Optometry |
| 20190818039 | ZUNIGA, CHRISTIAN | 11/21/2019 11:11:16 AM | Referral to Optometry |
| 20190818096 | OLBERA JR, MARTIN R | 11/05/2019 12:01:15 PM | Referral to Optometry |
| 20190818112 | GREEN, ANDREAS | 09/30/2019 06:27:23 PM | Referral to Optometry |
| 20190818112 | GREEN, ANDREAS | 11/01/2019 01:38:00 PM | Referral to Optometry |
| 20190818112 | GREEN, ANDREAS | 11/14/2019 06:04:51 PM | Referral to Optometry |
| 20190818166 | ELLISON, ERICK | 09/12/2019 09:32:18 AM | Referral to Optometry |
| 20190819019 | MCCLINE, ANTOINE | 11/18/2019 08:47:25 AM | Referral to Optometry |
| 20190819047 | PITTMAN, MARVIN | 09/05/2019 09:13:28 AM | Referral to Optometry |
| 20190819068 | JUSTINIANO, NELSON | 09/28/2019 12:23:54 PM | Referral to Optometry |
| 20190819092 | CREMEANS, DELLA L | 09/28/2019 11:20:28 AM | Referral to Optometry |
| 20190819092 | CREMEANS, DELLA L | 10/22/2019 10:06:16 AM | Referral to Optometry |
| 20190819093 | WOODS, RAQKELL S | 08/23/2019 10:04:32 AM | Referral to Optometry |
| 20190819112 | WESOLASKI, JAMES R | 08/21/2019 01:23:16 PM | Referral to Optometry |
| 20190819112 | WESOLASKI, JAMES R | 08/28/2019 11:34:54 AM | Referral to Optometry |
| 20190819112 | WESOLASKI, JAMES R | 12/10/2019 11:13:32 AM | Referral to Optometry |
| 20190819138 | CLARK, JAMIE | 09/08/2019 12:30:54 PM | Referral to Optometry |
| 20190819145 | TATE JR, ALBERT | 08/27/2019 11:22:30 AM | Referral to Optometry |
| 20190819169 | BARBUDIS, TADEUSZ C | 08/27/2019 08:13:52 AM | Referral to Optometry |
| 20190819174 | LEWIS, ORLANDO D | 09/05/2019 09:59:09 AM | Referral to Optometry |
| 20190819174 | LEWIS, ORLANDO D | 10/02/2019 11:23:13 AM | Referral to Optometry |
| 20190819174 | LEWIS, ORLANDO D | 10/21/2019 10:04:36 AM | Referral to Optometry |
| 20190819174 | LEWIS, ORLANDO D | 10/23/2019 03:35:03 PM | Referral to Optometry |
| 20190819201 | DORSEY, RODERICK | 08/27/2019 11:38:10 AM | Referral to Optometry |
| 20190820008 | SIMS, SHARELLE D | 10/26/2019 01:49:26 PM | Referral to Optometry |
| 20190820080 | SCHAUL, TYLER | 10/21/2019 09:36:25 AM | Referral to Optometry |
| 20190820081 | SPIGHT, GREGORY | 10/25/2019 02:57:47 PM | Referral to Optometry |
| 20190820093 | CROSBY, KENNETH | 09/06/2019 09:14:43 AM | Referral to Optometry |
| 20190820093 | CROSBY, KENNETH | 11/23/2019 08:45:28 AM | Referral to Optometry |
| 20190820109 | WALLACE, DION | 09/18/2019 03:17:29 PM | Referral to Optometry |
| 20190820119 | DINGLE, DASHUN | 08/27/2019 11:23:10 AM | Referral to Optometry |
| 20190820119 | DINGLE, DASHUN | 09/12/2019 05:47:27 PM | Referral to Optometry |
| 20190820119 | DINGLE, DASHUN | 09/19/2019 11:26:20 AM | Referral to Optometry |
| 20190820122 | RICHARDSON, VINCENT | 11/21/2019 03:10:16 PM | Referral to Optometry |
| 20190820163 | SOUTHARD, JANI S | 08/29/2019 12:39:45 PM | Referral to Optometry |
| 20190820165 | HARMON, DWAYNE B | 08/30/2019 01:33:43 PM | Referral to Optometry |
| 20190820165 | HARMON, DWAYNE B | 09/06/2019 10:46:18 AM | Referral to Optometry |
| 20190820165 | HARMON, DWAYNE B | 10/06/2019 08:35:39 AM | Referral to Optometry |
| 20190820172 | WHITE, TORRENCE | 09/13/2019 05:08:48 PM | Referral to Optometry |
| 20190820181 | BOONE, TATYANA M | 08/23/2019 10:35:02 AM | Referral to Optometry |
| 20190821048 | ELSHAHAWY, ABDURAHMAN | 09/20/2019 11:39:13 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20190821084 | CLAY, DARRYL A | 08/27/2019 10:50:45 AM | Referral to Optometry |
| 20190821084 | CLAY, DARRYL A | 10/23/2019 10:59:06 AM | Referral to Optometry |
| 20190821084 | CLAY, DARRYL A | 12/03/2019 11:45:32 AM | Referral to Optometry |
| 20190821110 | TRIPLETT, MACK CHARLES | 09/13/2019 10:31:26 AM | Referral to Optometry |
| 20190821140 | PINKNEY, JAMES | 09/05/2019 03:52:23 PM | Referral to Optometry |
| 20190821140 | PINKNEY, JAMES | 09/18/2019 10:06:54 AM | Referral to Optometry |
| 20190821149 | JONES, LESTER | 09/03/2019 11:57:05 AM | Referral to Optometry |
| 20190821149 | JONES, LESTER | 09/04/2019 08:56:51 AM | Referral to Optometry |
| 20190821174 | LAVEAU, WILLIAM | 08/31/2019 09:50:17 PM | Referral to Optometry |
| 20190821220 | BALDWIN, DAMERJIAN A | 12/07/2019 12:52:18 PM | Referral to Optometry |
| 20190822002 | JIHAD, TAHRIM SC | 09/04/2019 10:36:30 AM | Referral to Optometry |
| 20190822002 | JIHAD, TAHRIM SC | 11/11/2019 04:18:34 PM | Referral to Optometry |
| 20190822008 | MAGEE, CLAUDE D | 08/27/2019 08:18:41 AM | Referral to Optometry |
| 20190822008 | MAGEE, CLAUDE D | 08/28/2019 11:52:46 AM | Referral to Optometry |
| 20190822009 | BUCKNER, CURTIS M | 09/23/2019 09:46:48 AM | Referral to Optometry |
| 20190822033 | POTUZNIK, DAVID | 08/29/2019 08:53:22 AM | Referral to Optometry |
| 20190822040 | FAUGHT, BRIAN D | 09/11/2019 10:04:07 PM | Referral to Optometry |
| 20190822138 | GLASS, CLAIRE E | 08/24/2019 11:17:26 AM | Referral to Optometry |
| 20190822142 | SANDOVAL, TONYA | 08/24/2019 11:05:12 AM | Referral to Optometry |
| 20190822171 | BELLAMY, BERNARD WARREN | 08/29/2019 11:07:41 AM | Referral to Optometry |
| 20190822176 | PINKTON, FRANK J | 10/15/2019 08:26:12 AM | Referral to Optometry |
| 20190822176 | PINKTON, FRANK J | 10/15/2019 08:26:12 AM | Referral to Optometry |
| 20190822207 | FORD, MICHAEL | 09/11/2019 09:28:47 AM | Referral to Optometry |
| 20190822211 | WILLIAMS, JOSEPH W | 08/31/2019 08:41:08 AM | Referral to Optometry |
| 20190822211 | WILLIAMS, JOSEPH W | 08/31/2019 08:41:09 AM | Referral to Optometry |
| 20190822246 | GNUTEK, CHRISTOPHER J | 08/27/2019 07:38:29 AM | Referral to Optometry |
| 20190823055 | RHONE, JAMARA A | 10/16/2019 09:36:24 AM | Referral to Optometry |
| 20190823055 | RHONE, JAMARA A | 10/29/2019 08:36:16 AM | Referral to Optometry |
| 20190823055 | RHONE, JAMARA A | 11/03/2019 12:53:29 PM | Referral to Optometry |
| 20190823070 | SPENCE, TOMMY | 10/05/2019 10:20:58 AM | Referral to Optometry |
| 20190823099 | BRACERO, ALEJANDRO | 08/29/2019 08:33:53 AM | Referral to Optometry |
| 20190823099 | BRACERO, ALEJANDRO | 12/11/2019 03:53:55 PM | Referral to Optometry |
| 20190823125 | JACKSON, RAYMOND F | 09/06/2019 08:11:00 AM | Referral to Optometry |
| 20190823140 | HUGHES, VICTOR | 08/23/2019 05:47:40 PM | Referral to Optometry |
| 20190823140 | HUGHES, VICTOR | 08/28/2019 10:24:54 AM | Referral to Optometry |
| 20190823142 | CARLOCK, BENJAMIN M | 12/18/2019 09:51:30 AM | Referral to Optometry |
| 20190823183 | BOHNKE, MICHAEL | 09/03/2019 08:37:54 AM | Referral to Optometry |
| 20190824013 | ROBINSON, JOHNNY | 09/24/2019 09:40:56 AM | Referral to Optometry |
| 20190824050 | JOHNSON, EARL | 08/28/2019 02:36:04 PM | Referral to Optometry |
| 20190824050 | JOHNSON, EARL | 09/10/2019 11:01:25 AM | Referral to Optometry |
| 20190824050 | JOHNSON, EARL | 09/16/2019 12:28:39 PM | Referral to Optometry |
| 20190824050 | JOHNSON, EARL | 09/17/2019 01:11:48 PM | Referral to Optometry |
| 20190824069 | DEMARIO, ANTHONY S | 12/17/2019 10:12:08 AM | Referral to Optometry |
| 20190824120 | EMORY, BYRON R | 10/07/2019 07:35:42 AM | Referral to Optometry |
| 20190824120 | EMORY, BYRON R | 10/08/2019 07:13:23 AM | Referral to Optometry |
| 20190824157 | TEASLEY, ANSLOW | 09/19/2019 10:11:36 AM | Referral to Optometry |
| 20190824196 | CAMEL, BRITT | 08/28/2019 09:06:19 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20190825008 | Lee, Johnnie | 10/02/2019 04:14:36 PM | Referral to Optometry |
| 20190825009 | ACOSTA-FELIX, HECTOR | 09/16/2019 08:49:04 AM | Referral to Optometry |
| 20190825009 | ACOSTA-FELIX, HECTOR | 10/17/2019 01:21:56 PM | Referral to Optometry |
| 20190825010 | LOPEZ, TAURENCE L | 08/31/2019 12:35:08 PM | Referral to Optometry |
| 20190825033 | ALLEN, BERNARD | 10/15/2019 02:48:28 PM | Referral to Optometry |
| 20190825033 | ALLEN, BERNARD | 10/15/2019 02:48:28 PM | Referral to Optometry |
| 20190825035 | JOHNSON, JOSEPH | 11/12/2019 03:49:47 PM | Referral to Optometry |
| 20190825035 | JOHNSON, JOSEPH | 11/23/2019 11:57:37 AM | Referral to Optometry |
| 20190825040 | GORING, DONALD | 08/31/2019 02:51:38 PM | Referral to Optometry |
| 20190825040 | GORING, DONALD | 09/04/2019 07:57:16 AM | Referral to Optometry |
| 20190825041 | VASQUEZ, ISABEL | 08/30/2019 12:51:36 PM | Referral to Optometry |
| 20190825139 | CROSS, GARRETH | 09/06/2019 08:58:11 AM | Referral to Optometry |
| 20190825139 | CROSS, GARRETH | 09/09/2019 08:08:22 AM | Referral to Optometry |
| 20190825162 | MILLER, RAYMOND | 08/27/2019 01:27:25 PM | Referral to Optometry |
| 20190826039 | WALKER, JOHNNY D | 09/24/2019 01:53:24 PM | Referral to Optometry |
| 20190826052 | HOWARD, COREY M | 09/02/2019 09:44:08 AM | Referral to Optometry |
| 20190826061 | MARR, ERNEST | 09/11/2019 04:34:54 PM | Referral to Optometry |
| 20190826061 | MARR, ERNEST | 09/11/2019 09:56:45 PM | Referral to Optometry |
| 20190826061 | MARR, ERNEST | 09/17/2019 10:51:17 AM | Referral to Optometry |
| 20190826061 | MARR, ERNEST | 09/17/2019 10:51:17 AM | Referral to Optometry |
| 20190826061 | MARR, ERNEST | 11/07/2019 09:25:30 PM | Referral to Optometry |
| 20190826076 | KEENE, MICHAEL | 09/23/2019 01:27:34 PM | Referral to Optometry |
| 20190826101 | ORR, DELACY | 11/12/2019 09:49:59 PM | Referral to Optometry |
| 20190826174 | BRZOZOWSKI, STANLEY T | 10/14/2019 02:31:10 PM | Referral to Optometry |
| 20190826174 | BRZOZOWSKI, STANLEY T | 10/25/2019 08:27:03 AM | Referral to Optometry |
| 20190826199 | RHEA, ROBERT L | 09/03/2019 01:19:40 PM | Referral to Optometry |
| 20190826213 | MUHAMMAD, SHAHEED | 09/08/2019 08:30:59 AM | Referral to Optometry |
| 20190826213 | MUHAMMAD, SHAHEED | 09/26/2019 11:20:18 AM | Referral to Optometry |
| 20190826217 | BROWN, KAMAU | 12/26/2019 07:41:29 AM | Referral to Optometry |
| 20190827008 | BETANCOURT, DUSTIN O | 09/11/2019 05:33:22 PM | Referral to Optometry |
| 20190827024 | JOHNSON, BRIAN R | 08/27/2019 08:14:18 PM | Referral to Optometry |
| 20190827024 | JOHNSON, BRIAN R | 11/11/2019 12:20:38 PM | Referral to Optometry |
| 20190827066 | WILLIAMS, JEROME D | 08/27/2019 06:59:29 PM | Referral to Optometry |
| 20190827066 | WILLIAMS, JEROME D | 11/22/2019 08:10:27 PM | Referral to Optometry |
| 20190827086 | ADAN, ITZAMN S | 12/07/2019 08:26:02 AM | Referral to Optometry |
| 20190827096 | BRUHN, KEVIN A | 09/06/2019 03:12:26 PM | Referral to Optometry |
| 20190827096 | BRUHN, KEVIN A | 11/04/2019 09:56:24 AM | Referral to Optometry |
| 20190827096 | BRUHN, KEVIN A | 12/12/2019 08:55:09 AM | Referral to Optometry |
| 20190827096 | BRUHN, KEVIN A | 12/12/2019 08:55:09 AM | Referral to Optometry |
| 20190827096 | BRUHN, KEVIN A | 12/19/2019 09:16:18 AM | Referral to Optometry |
| 20190827116 | LEXOW, NATALIE A | 09/07/2019 12:07:14 PM | Referral to Optometry |
| 20190827116 | LEXOW, NATALIE A | 09/13/2019 12:56:31 PM | Referral to Optometry |
| 20190827116 | LEXOW, NATALIE A | 11/19/2019 01:04:33 PM | Referral to Optometry |
| 20190827152 | BOENS, CLIFFORD L | 10/07/2019 06:10:51 PM | Referral to Optometry |
| 20190827152 | BOENS, CLIFFORD L | 10/07/2019 06:10:52 PM | Referral to Optometry |
| 20190827204 | PLUTA, NICHOLAS | 09/05/2019 07:13:30 AM | Referral to Optometry |
| 20190827204 | PLUTA, NICHOLAS | 09/05/2019 12:38:48 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190827204 | PLUTA, NICHOLAS | 09/05/2019 12:38:48 PM | Referral to Optometry |
| 20190827217 | CARIDINE, FARREN T | 11/14/2019 01:35:21 PM | Referral to Optometry |
| 20190828027 | HERNANDEZ, EUSEBIO | 09/04/2019 11:00:47 AM | Referral to Optometry |
| 20190828045 | DAVIS, ANTYONE C | 09/01/2019 12:45:52 PM | Referral to Optometry |
| 20190828064 | FELICIAN, CIREBEA | 12/23/2019 07:29:06 AM | Referral to Optometry |
| 20190828187 | HAYES, DAN C | 09/19/2019 11:17:18 AM | Referral to Optometry |
| 20190828187 | HAYES, DAN C | 09/28/2019 02:29:56 PM | Referral to Optometry |
| 20190828187 | HAYES, DAN C | 10/05/2019 09:44:04 AM | Referral to Optometry |
| 20190828248 | MARTINEZ, BALBINO P | 10/25/2019 10:51:25 AM | Referral to Optometry |
| 20190829023 | MILLER, DARREN L | 09/30/2019 05:09:03 PM | Referral to Optometry |
| 20190829027 | MILLER, HAROLD M | 10/07/2019 09:42:35 AM | Referral to Optometry |
| 20190829027 | MILLER, HAROLD M | 12/27/2019 10:07:26 AM | Referral to Optometry |
| 20190829057 | WILSON, JAMES W | 09/12/2019 08:25:51 AM | Referral to Optometry |
| 20190829091 | CRUZ JR, JOSE | 09/11/2019 01:39:24 PM | Referral to Optometry |
| 20190829091 | CRUZ JR, JOSE | 09/11/2019 01:39:24 PM | Referral to Optometry |
| 20190829096 | PLATA, PEDRO | 09/11/2019 05:52:11 PM | Referral to Optometry |
| 20190829112 | ALEXANDER, LORRAINE | 09/05/2019 01:17:36 PM | Referral to Optometry |
| 20190829112 | ALEXANDER, LORRAINE | 09/05/2019 03:31:57 PM | Referral to Optometry |
| 20190829117 | MIKKELSON, TERRY L | 09/02/2019 10:19:08 AM | Referral to Optometry |
| 20190829143 | RIVERA, MANUEL | 09/04/2019 12:14:02 PM | Referral to Optometry |
| 20190829152 | SPARKMAN, CLEOPATRA | 09/17/2019 11:37:55 AM | Referral to Optometry |
| 20190829226 | GARCIA, JACOB | 11/22/2019 05:53:22 PM | Referral to Optometry |
| 20190829226 | GARCIA, JACOB | 12/13/2019 03:32:58 PM | Referral to Optometry |
| 20190829258 | RIVERA, MARCOS A | 09/08/2019 07:55:49 AM | Referral to Optometry |
| 20190829258 | RIVERA, MARCOS A | 09/16/2019 08:36:49 AM | Referral to Optometry |
| 20190829258 | RIVERA, MARCOS A | 10/07/2019 08:09:42 AM | Referral to Optometry |
| 20190829258 | RIVERA, MARCOS A | 10/12/2019 08:24:21 AM | Referral to Optometry |
| 20190829260 | HILL, VERNON T | 09/26/2019 12:20:24 PM | Referral to Optometry |
| 20190830037 | HUNTER, LEONARD R | 09/13/2019 10:32:58 AM | Referral to Optometry |
| 20190830038 | BROWN, ELIJAH | 09/18/2019 01:31:26 PM | Referral to Optometry |
| 20190830053 | GIBBS, FELTUS | 11/14/2019 02:52:03 PM | Referral to Optometry |
| 20190830068 | CHENAULT, DUANE R | 09/07/2019 04:36:18 PM | Referral to Optometry |
| 20190830106 | EL KHATIB, KRYSTLE A | 09/13/2019 11:41:25 AM | Referral to Optometry |
| 20190830120 | JURKOVIC, KYLE | 09/10/2019 08:24:29 AM | Referral to Optometry |
| 20190830120 | JURKOVIC, KYLE | 10/10/2019 09:19:47 AM | Referral to Optometry |
| 20190830149 | TEAGUE, MARQUINCY | 09/29/2019 09:28:52 AM | Referral to Optometry |
| 20190830174 | ANDERSON, ACOLE M | 09/24/2019 02:06:33 PM | Referral to Optometry |
| 20190831004 | LANGMAN, STEVE E | 12/14/2019 11:50:46 AM | Referral to Optometry |
| 20190831006 | CONCHAS, VERONICA L | 11/07/2019 11:25:52 AM | Referral to Optometry |
| 20190831041 | HERRERA RAZO, LOUIS A | 09/25/2019 11:50:38 AM | Referral to Optometry |
| 20190831050 | HALL, JAMES | 09/07/2019 01:02:45 PM | Referral to Optometry |
| 20190831074 | EPPS, CHASE | 09/05/2019 08:06:25 AM | Referral to Optometry |
| 20190831142 | MONYAK, JOSEPH N | 09/30/2019 12:53:19 PM | Referral to Optometry |
| 20190831142 | MONYAK, JOSEPH N | 10/14/2019 12:28:03 PM | Referral to Optometry |
| 20190831142 | MONYAK, JOSEPH N | 10/28/2019 11:04:44 AM | Referral to Optometry |
| 20190831171 | STEVENSON, ANTHONY | 09/12/2019 11:28:39 AM | Referral to Optometry |
| 20190831171 | STEVENSON, ANTHONY | 10/30/2019 09:18:27 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190901006 | BANKSTON, RINALDO | 11/26/2019 12:13:17 PM | Referral to Optometry |
| 20190901007 | BRAKES, RASHEED | 09/05/2019 09:48:38 AM | Referral to Optometry |
| 20190901007 | BRAKES, RASHEED | 09/11/2019 09:25:05 AM | Referral to Optometry |
| 20190901009 | WALLACE, ABRAMS | 11/12/2019 10:55:36 AM | Referral to Optometry |
| 20190901017 | ROCKETT, COURTNEY T | 09/16/2019 04:54:00 PM | Referral to Optometry |
| 20190901017 | ROCKETT, COURTNEY T | 09/20/2019 10:48:28 AM | Referral to Optometry |
| 20190901035 | LAND, JOHNNY M | 09/09/2019 09:55:06 AM | Referral to Optometry |
| 20190901039 | MARTINEZ, TIMOTEO | 11/14/2019 09:29:44 AM | Referral to Optometry |
| 20190901052 | DONALDSON, ANTHONY C | 09/10/2019 09:39:10 AM | Referral to Optometry |
| 20190901052 | DONALDSON, ANTHONY C | 10/07/2019 08:26:46 AM | Referral to Optometry |
| 20190901052 | DONALDSON, ANTHONY C | 10/25/2019 08:31:42 AM | Referral to Optometry |
| 20190901085 | JACKSON, ANTONIO D | 09/05/2019 10:07:35 AM | Referral to Optometry |
| 20190901151 | LINZY, JOSEPH | 09/22/2019 07:50:58 AM | Referral to Optometry |
| 20190901171 | COLE, WINSTON S | 09/11/2019 04:42:56 PM | Referral to Optometry |
| 20190902010 | TAYLOR, PARISE M | 09/16/2019 09:59:22 AM | Referral to Optometry |
| 20190902010 | TAYLOR, PARISE M | 10/12/2019 12:32:51 PM | Referral to Optometry |
| 20190902010 | TAYLOR, PARISE M | 10/21/2019 07:59:47 AM | Referral to Optometry |
| 20190902010 | TAYLOR, PARISE M | 11/04/2019 10:27:46 AM | Referral to Optometry |
| 20190902013 | WILCOX, DESHAWN | 10/02/2019 10:33:26 AM | Referral to Optometry |
| 20190902016 | ROBINSON, AUGUSTUS | 10/03/2019 12:28:55 PM | Referral to Optometry |
| 20190902017 | DAVIS, EARL | 10/25/2019 12:35:26 PM | Referral to Optometry |
| 20190902018 | BUFORD, TRAVION | 12/09/2019 05:15:37 PM | Referral to Optometry |
| 20190902018 | BUFORD, TRAVION | 12/19/2019 10:15:25 AM | Referral to Optometry |
| 20190902022 | WILSON, SHOMARI A | 10/10/2019 11:38:15 AM | Referral to Optometry |
| 20190902022 | WILSON, SHOMARI A | 10/13/2019 01:20:36 PM | Referral to Optometry |
| 20190902062 | ADAMS, NICK W | 09/04/2019 10:54:35 AM | Referral to Optometry |
| 20190902072 | VELEZ, JASON | 09/04/2019 08:43:48 AM | Referral to Optometry |
| 20190902082 | VAUGHN, RALPH | 10/04/2019 10:44:58 AM | Referral to Optometry |
| 20190902116 | COTTON, JERRY L | 11/07/2019 10:29:52 AM | Referral to Optometry |
| 20190902127 | LOVE, ERIC L | 09/22/2019 12:35:18 PM | Referral to Optometry |
| 20190902137 | GARDNER, SHANNON M | 10/16/2019 10:31:57 AM | Referral to Optometry |
| 20190902148 | SANDOVAL, AUDEL | 10/10/2019 09:37:46 AM | Referral to Optometry |
| 20190902149 | POWERS, CHRISTINA | 09/09/2019 12:59:26 PM | Referral to Optometry |
| 20190902190 | GANZENKO, MAXIM | 10/08/2019 01:19:47 PM | Referral to Optometry |
| 20190902192 | BRISCO, DEWAYNE | 09/15/2019 11:01:30 AM | Referral to Optometry |
| 20190902192 | BRISCO, DEWAYNE | 10/25/2019 08:15:03 AM | Referral to Optometry |
| 20190902198 | ROSCOE, ANTHONY J | 10/01/2019 10:09:05 AM | Referral to Optometry |
| 20190902198 | ROSCOE, ANTHONY J | 10/15/2019 12:55:59 PM | Referral to Optometry |
| 20190902202 | HENDERSON, STENNIS L | 09/08/2019 12:35:53 PM | Referral to Optometry |
| 20190903054 | LOVELADY, KENNETH R | 09/23/2019 08:20:15 AM | Referral to Optometry |
| 20190903054 | LOVELADY, KENNETH R | 12/26/2019 08:33:29 AM | Referral to Optometry |
| 20190903063 | FERGUSON, JACOB | 09/19/2019 09:22:03 AM | Referral to Optometry |
| 20190903073 | SMORCZEWSKI, WOJTEK | 09/19/2019 09:56:00 AM | Referral to Optometry |
| 20190903073 | SMORCZEWSKI, WOJTEK | 09/19/2019 11:34:59 AM | Referral to Optometry |
| 20190903073 | SMORCZEWSKI, WOJTEK | 11/14/2019 02:35:24 PM | Referral to Optometry |
| 20190903124 | GUINTO, JOSE O | 12/10/2019 01:51:46 PM | Referral to Optometry |
| 20190903202 | REBOLLEDO, ALLAN | 09/03/2019 09:17:39 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20190903202 | REBOLLEDO, ALLAN | 10/25/2019 08:33:00 AM | Referral to Optometry |
| 20190903202 | REBOLLEDO, ALLAN | 11/12/2019 12:43:43 PM | Referral to Optometry |
| 20190903251 | SEN, METIN Y | 09/17/2019 03:31:02 PM | Referral to Optometry |
| 20190903261 | LEMON, WILLIAM | 10/04/2019 10:12:38 AM | Referral to Optometry |
| 20190903261 | LEMON, WILLIAM | 10/17/2019 02:33:56 PM | Referral to Optometry |
| 20190904056 | SHADD, STEVEN J | 10/06/2019 10:46:35 AM | Referral to Optometry |
| 20190904138 | WHITMORE, GLENN | 12/03/2019 12:42:41 PM | Referral to Optometry |
| 20190904183 | TERRELL, ARTUREANA L | 09/06/2019 02:19:48 PM | Referral to Optometry |
| 20190904188 | TATE, CHARLES S | 09/17/2019 10:35:01 AM | Referral to Optometry |
| 20190905008 | ALVARADO, VICTOR A | 12/30/2019 06:49:45 AM | Referral to Optometry |
| 20190905025 | SINGLETON, JULIUS R | 11/04/2019 06:45:36 PM | Referral to Optometry |
| 20190905052 | Castro, Victor A | 09/17/2019 07:59:43 AM | Referral to Optometry |
| 20190905052 | Castro, Victor A | 10/18/2019 02:12:13 PM | Referral to Optometry |
| 20190905052 | Castro, Victor A | 11/21/2019 12:49:52 PM | Referral to Optometry |
| 20190905052 | Castro, Victor A | 11/25/2019 06:22:01 PM | Referral to Optometry |
| 20190905055 | HICKS-JOHNSON, NATHANIEL E | 12/19/2019 10:18:29 AM | Referral to Optometry |
| 20190905055 | HICKS-JOHNSON, NATHANIEL E | 12/19/2019 10:18:29 AM | Referral to Optometry |
| 20190905081 | HOGAN, DELILAH S | 09/14/2019 01:53:29 PM | Referral to Optometry |
| 20190905106 | REYNOLDS, KATINA | 09/12/2019 11:42:23 AM | Referral to Optometry |
| 20190905111 | ORTIZ, EDWARD | 10/06/2019 01:53:13 PM | Referral to Optometry |
| 20190905133 | Russell, Kwanel L | 09/14/2019 12:44:54 PM | Referral to Optometry |
| 20190905179 | MILLER, MICHELLE U | 11/04/2019 11:49:22 AM | Referral to Optometry |
| 20190905223 | HILL, CLIFFORD A | 09/13/2019 11:30:35 AM | Referral to Optometry |
| 20190905224 | EXSON, MARVIN E | 09/05/2019 08:25:27 PM | Referral to Optometry |
| 20190906039 | JAMES, KENNETH | 11/05/2019 09:48:01 AM | Referral to Optometry |
| 20190906099 | CHRISTMAS, RONDELL L | 10/14/2019 02:33:41 PM | Referral to Optometry |
| 20190906127 | HARPER, BRANDY | 09/10/2019 01:22:03 PM | Referral to Optometry |
| 20190906132 | HARRIS, CHARLES E | 09/18/2019 12:19:49 PM | Referral to Optometry |
| 20190906145 | DIAZ JR, SERGIO | 09/22/2019 06:33:18 PM | Referral to Optometry |
| 20190906145 | DIAZ JR, SERGIO | 10/01/2019 11:17:30 AM | Referral to Optometry |
| 20190906193 | WICKS, DAVID | 09/06/2019 07:47:38 PM | Referral to Optometry |
| 20190906193 | WICKS, DAVID | 09/18/2019 11:43:40 AM | Referral to Optometry |
| 20190907022 | Logan, Davon C | 09/19/2019 12:05:39 PM | Referral to Optometry |
| 20190907022 | Logan, Davon C | 10/09/2019 09:41:48 AM | Referral to Optometry |
| 20190907022 | Logan, Davon C | 10/15/2019 02:40:04 PM | Referral to Optometry |
| 20190907022 | Logan, Davon C | 10/16/2019 03:13:39 PM | Referral to Optometry |
| 20190907022 | Logan, Davon C | 12/23/2019 10:41:18 AM | Referral to Optometry |
| 20190907033 | BOULDEN, ANDRE | 09/11/2019 12:41:30 PM | Referral to Optometry |
| 20190907035 | HALE, FLOYD | 09/25/2019 09:44:29 AM | Referral to Optometry |
| 20190907042 | BARNARD, KELLIE M | 09/17/2019 12:36:51 PM | Referral to Optometry |
| 20190907059 | BRUCE, NORAH | 09/12/2019 11:43:18 AM | Referral to Optometry |
| 20190907059 | BRUCE, NORAH | 09/18/2019 10:54:19 AM | Referral to Optometry |
| 20190907059 | BRUCE, NORAH | 09/25/2019 01:05:00 PM | Referral to Optometry |
| 20190907059 | BRUCE, NORAH | 10/01/2019 02:19:41 PM | Referral to Optometry |
| 20190907213 | CARDENAS, CAESAR | 09/11/2019 08:52:15 AM | Referral to Optometry |
| 20190907219 | MAVE, KENNY | 09/14/2019 08:37:19 AM | Referral to Optometry |
| 20190908032 | TRAYLOR, DEVAN N | 09/12/2019 06:49:34 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190908056 | DORSEY, OTIS E | 09/12/2019 10:56:08 AM | Referral to Optometry |
| 20190908077 | LEWIS, REGINALD | 09/30/2019 08:44:56 AM | Referral to Optometry |
| 20190908102 | BROWN, MILO | 09/27/2019 07:50:14 AM | Referral to Optometry |
| 20190908102 | BROWN, MILO | 09/27/2019 07:50:14 AM | Referral to Optometry |
| 20190908102 | BROWN, MILO | 11/21/2019 03:13:00 PM | Referral to Optometry |
| 20190908121 | JACKSON, TATIANA | 09/10/2019 01:12:42 PM | Referral to Optometry |
| 20190908122 | BROWN, LEARIES | 11/27/2019 10:46:30 AM | Referral to Optometry |
| 20190908169 | COLQUITT, KEITH | 10/03/2019 12:46:33 PM | Referral to Optometry |
| 20190909005 | CADET, MARC | 09/19/2019 08:37:12 AM | Referral to Optometry |
| 20190909056 | KNIGHT, ARTAY M | 09/21/2019 09:32:06 AM | Referral to Optometry |
| 20190909056 | KNIGHT, ARTAY M | 09/21/2019 09:39:42 AM | Referral to Optometry |
| 20190909097 | CASTRO, RUEBEN | 12/11/2019 12:08:58 PM | Referral to Optometry |
| 20190909108 | BARCO, ISAIAH | 09/11/2019 12:21:07 PM | Referral to Optometry |
| 20190909149 | BATES JR, RICHARD | 09/12/2019 02:01:24 PM | Referral to Optometry |
| 20190909180 | CAIN, MICHELLE E | 09/24/2019 09:10:34 AM | Referral to Optometry |
| 20190909180 | CAIN, MICHELLE E | 10/08/2019 03:28:47 PM | Referral to Optometry |
| 20190909197 | BARRERA, LORENZO A | 09/19/2019 11:31:28 AM | Referral to Optometry |
| 20190909203 | JOHNSON, JAMES | 12/04/2019 12:29:26 PM | Referral to Optometry |
| 20190910018 | TAYLOR, ANDERSON | 10/09/2019 11:57:04 AM | Referral to Optometry |
| 20190910033 | CHAIN, JONATHAN L | 12/12/2019 12:05:50 PM | Referral to Optometry |
| 20190910033 | CHAIN, JONATHAN L | 12/16/2019 09:48:07 AM | Referral to Optometry |
| 20190910070 | HOWARD, DEWAYNE | 09/21/2019 08:16:57 AM | Referral to Optometry |
| 20190910084 | WILLIAMS, JEFFERY | 10/13/2019 06:16:58 PM | Referral to Optometry |
| 20190910084 | WILLIAMS, JEFFERY | 11/08/2019 11:14:04 AM | Referral to Optometry |
| 20190910122 | BROWN, MICHAEL | 09/19/2019 11:55:21 AM | Referral to Optometry |
| 20190910175 | MARTIN, DARRYL | 09/16/2019 08:11:21 AM | Referral to Optometry |
| 20190910186 | YOUKHANA, ALBERT E | 09/13/2019 01:37:29 PM | Referral to Optometry |
| 20190910197 | SOLIS, ULISES | 10/25/2019 12:06:22 PM | Referral to Optometry |
| 20190910197 | SOLIS, ULISES | 10/30/2019 09:25:41 AM | Referral to Optometry |
| 20190910197 | SOLIS, ULISES | 11/01/2019 09:20:28 AM | Referral to Optometry |
| 20190910197 | SOLIS, ULISES | 11/03/2019 11:48:28 AM | Referral to Optometry |
| 20190910212 | THOMAS, THEODORE R | 11/02/2019 05:54:40 PM | Referral to Optometry |
| 20190910236 | RAMIREZ, LUIS F | 09/20/2019 01:57:47 PM | Referral to Optometry |
| 20190910236 | RAMIREZ, LUIS F | 10/02/2019 11:28:38 AM | Referral to Optometry |
| 20190910239 | VANN, MARY | 09/13/2019 12:07:35 PM | Referral to Optometry |
| 20190911006 | PATTERSON, JACQUEL | 10/20/2019 11:19:44 AM | Referral to Optometry |
| 20190911006 | PATTERSON, JACQUEL | 10/30/2019 11:31:55 AM | Referral to Optometry |
| 20190911006 | PATTERSON, JACQUEL | 10/30/2019 11:38:40 AM | Referral to Optometry |
| 20190911006 | PATTERSON, JACQUEL | 11/25/2019 10:23:59 AM | Referral to Optometry |
| 20190911006 | PATTERSON, JACQUEL | 12/04/2019 10:58:05 AM | Referral to Optometry |
| 20190911028 | YOUNG, ALFRED D | 11/13/2019 10:10:58 AM | Referral to Optometry |
| 20190911028 | YOUNG, ALFRED D | 11/16/2019 12:10:14 PM | Referral to Optometry |
| 20190911028 | YOUNG, ALFRED D | 11/30/2019 09:42:50 AM | Referral to Optometry |
| 20190911035 | GUERRERO, EDUARDO | 09/18/2019 01:53:43 PM | Referral to Optometry |
| 20190911057 | LUCAS, THOMAS A | 09/14/2019 11:41:02 AM | Referral to Optometry |
| 20190911118 | MARCISS, RICHARD M | 12/04/2019 08:50:31 PM | Referral to Optometry |
| 20190911200 | WITHERS, AISHA C | 12/09/2019 11:46:24 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20190911200 | WITHERS, AISHA C | 12/31/2019 09:30:11 AM | Referral to Optometry |
| 20190911211 | BROWN, KARAN L | 09/14/2019 12:48:21 PM | Referral to Optometry |
| 20190911211 | BROWN, KARAN L | 10/09/2019 11:17:21 AM | Referral to Optometry |
| 20190911211 | BROWN, KARAN L | 10/31/2019 11:41:46 AM | Referral to Optometry |
| 20190912038 | LARKIN, KYLE | 09/29/2019 12:09:03 PM | Referral to Optometry |
| 20190912041 | CHANDLER, ROBERT J | 12/27/2019 09:58:46 AM | Referral to Optometry |
| 20190912062 | CONROY, WALTER PATRICK | 09/17/2019 10:48:40 AM | Referral to Optometry |
| 20190912062 | CONROY, WALTER PATRICK | 09/17/2019 10:48:40 AM | Referral to Optometry |
| 20190912134 | PORFIRIO, ELLIOT | 10/21/2019 08:10:33 AM | Referral to Optometry |
| 20190912178 | BOURGEOIUS, ADAM | 09/17/2019 10:40:41 AM | Referral to Optometry |
| 20190912201 | Hill, Jon D | 12/04/2019 12:26:33 PM | Referral to Optometry |
| 20190912209 | GARRETT, LEONTAY S | 11/06/2019 07:36:09 AM | Referral to Optometry |
| 20190912224 | Guerrero, Oscar | 10/02/2019 01:28:24 PM | Referral to Optometry |
| 20190912234 | BROWNAQRABAWI, JASMINE | 09/23/2019 12:16:43 PM | Referral to Optometry |
| 20190912240 | MINAYA, DAVID | 10/22/2019 10:19:35 AM | Referral to Optometry |
| 20190912240 | MINAYA, DAVID | 11/15/2019 12:25:50 PM | Referral to Optometry |
| 20190912240 | MINAYA, DAVID | 11/15/2019 12:25:50 PM | Referral to Optometry |
| 20190913052 | NEWMAN, DONNIE | 09/24/2019 08:40:00 AM | Referral to Optometry |
| 20190913072 | MANSFIELD, STEVEN L | 10/05/2019 08:21:36 AM | Referral to Optometry |
| 20190913140 | WILLIAMS, WALTER | 12/02/2019 11:01:26 AM | Referral to Optometry |
| 20190913140 | WILLIAMS, WALTER | 12/18/2019 08:43:37 AM | Referral to Optometry |
| 20190913186 | JACKSON, GREGORY R | 11/08/2019 11:03:44 AM | Referral to Optometry |
| 20190913222 | THIGPEN, VICTOR L | 09/13/2019 07:46:56 PM | Referral to Optometry |
| 20190914003 | HAWKINS, OTIS | 09/26/2019 09:48:10 AM | Referral to Optometry |
| 20190914003 | HAWKINS, OTIS | 10/24/2019 03:24:50 PM | Referral to Optometry |
| 20190914051 | KYLES, DEREK T | 09/22/2019 02:24:01 PM | Referral to Optometry |
| 20190914069 | BEATTY, MARVIN D | 10/25/2019 09:35:31 AM | Referral to Optometry |
| 20190914109 | JACKSON, TAMERA D | 09/21/2019 12:17:24 PM | Referral to Optometry |
| 20190914109 | JACKSON, TAMERA D | 10/07/2019 10:07:26 AM | Referral to Optometry |
| 20190914118 | TATE, WENDALE D | 11/21/2019 11:01:14 AM | Referral to Optometry |
| 20190914129 | GUTTEPEREZ, FRANCISCO S | 12/10/2019 03:17:45 PM | Referral to Optometry |
| 20190914130 | MONTANO, ANGEL D | 10/29/2019 09:21:38 AM | Referral to Optometry |
| 20190914138 | JONES, KEVIN J | 12/16/2019 11:16:41 AM | Referral to Optometry |
| 20190914149 | GAINES, ROBERT | 09/18/2019 01:52:11 PM | Referral to Optometry |
| 20190914161 | ROSS, DEANDRE | 10/07/2019 02:28:26 PM | Referral to Optometry |
| 20190914161 | ROSS, DEANDRE | 12/09/2019 10:43:46 AM | Referral to Optometry |
| 20190914161 | ROSS, DEANDRE | 12/25/2019 10:04:34 AM | Referral to Optometry |
| 20190914180 | MACK, DARREN D | 10/17/2019 11:38:06 AM | Referral to Optometry |
| 20190914180 | MACK, DARREN D | 10/20/2019 12:32:27 PM | Referral to Optometry |
| 20190914180 | MACK, DARREN D | 11/02/2019 03:44:44 PM | Referral to Optometry |
| 20190915015 | DOWNS, RICHARD | 09/19/2019 01:03:53 PM | Referral to Optometry |
| 20190915015 | DOWNS, RICHARD | 09/25/2019 02:34:13 PM | Referral to Optometry |
| 20190915025 | MCGRONE, DEMARCUS J | 11/08/2019 08:19:31 AM | Referral to Optometry |
| 20190915096 | CONTRERAS, FRANCISCO | 09/26/2019 11:15:38 AM | Referral to Optometry |
| 20190915101 | RAHIM, JASON R | 09/26/2019 08:08:41 AM | Referral to Optometry |
| 20190915142 | MATTISON, LYDIA | 11/21/2019 08:49:57 AM | Referral to Optometry |
| 20190915142 | MATTISON, LYDIA | 12/19/2019 10:10:49 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20190915142 | MATTISON, LYDIA | 12/26/2019 01:36:57 PM | Referral to Optometry |
| 20190915162 | BECERRA, MATHEW | 10/01/2019 10:54:33 AM | Referral to Optometry |
| 20190915183 | KIM, STEVE | 09/17/2019 08:08:45 AM | Referral to Optometry |
| 20190915183 | KIM, STEVE | 09/21/2019 07:51:26 AM | Referral to Optometry |
| 20190915185 | MORALES BELTRAN, SERAFIN | 09/27/2019 02:09:53 PM | Referral to Optometry |
| 20190916007 | ESCO, CLARENCE | 09/20/2019 12:28:27 PM | Referral to Optometry |
| 20190916021 | KELLUM, DONDRICAS | 12/14/2019 02:55:14 PM | Referral to Optometry |
| 20190916021 | KELLUM, DONDRICAS | 12/14/2019 02:55:14 PM | Referral to Optometry |
| 20190916079 | Misavage, Matthew | 09/20/2019 01:15:14 PM | Referral to Optometry |
| 20190916119 | GARCIA, ARMANDO | 09/24/2019 07:37:41 AM | Referral to Optometry |
| 20190916126 | STEWART, CHRISTOPHER R | 11/12/2019 12:43:01 PM | Referral to Optometry |
| 20190917021 | GERALDS, DERRICK B | 10/07/2019 03:51:35 PM | Referral to Optometry |
| 20190917023 | PASS, STERLING | 10/09/2019 09:59:51 AM | Referral to Optometry |
| 20190917071 | JOHNSON, WALTER | 12/26/2019 02:11:13 PM | Referral to Optometry |
| 20190917071 | JOHNSON, WALTER | 12/26/2019 02:11:13 PM | Referral to Optometry |
| 20190917072 | CLAY, CHARLES | 09/22/2019 08:15:02 AM | Referral to Optometry |
| 20190917143 | WILLIAMS, JANET D | 10/28/2019 11:20:49 AM | Referral to Optometry |
| 20190917149 | PORTER, TYRONE H | 09/17/2019 08:14:55 PM | Referral to Optometry |
| 20190917154 | PERRY, TORRENCE | 10/15/2019 12:27:51 PM | Referral to Optometry |
| 20190917154 | PERRY, TORRENCE | 11/12/2019 10:16:34 PM | Referral to Optometry |
| 20190917157 | JARMON, RICHARD | 10/07/2019 09:19:02 AM | Referral to Optometry |
| 20190917209 | MURPHY, MICHAEL BERNARD | 09/17/2019 08:43:47 PM | Referral to Optometry |
| 20190917211 | UMANZOR, DIANA | 11/10/2019 03:11:10 PM | Referral to Optometry |
| 20190918006 | PARKER, CHRIS | 09/24/2019 08:53:51 AM | Referral to Optometry |
| 20190918006 | PARKER, CHRIS | 10/17/2019 02:03:39 PM | Referral to Optometry |
| 20190918014 | MOSLEY, DARIUS D | 09/18/2019 06:26:36 PM | Referral to Optometry |
| 20190918014 | MOSLEY, DARIUS D | 09/29/2019 09:32:31 AM | Referral to Optometry |
| 20190918016 | ARES, JASON | 09/24/2019 02:17:01 PM | Referral to Optometry |
| 20190918019 | ROBINSON, RICHARD D | 09/25/2019 07:43:52 AM | Referral to Optometry |
| 20190918035 | SPENCER, CUDDELLOUS | 09/30/2019 10:35:46 AM | Referral to Optometry |
| 20190918035 | SPENCER, CUDDELLOUS | 12/09/2019 07:57:44 AM | Referral to Optometry |
| 20190918037 | CLARK, MARQUEZ | 10/28/2019 07:57:07 AM | Referral to Optometry |
| 20190918087 | OSBORNE, THEODORE | 11/20/2019 06:57:16 AM | Referral to Optometry |
| 20190918119 | MCCREA, ODELL J | 10/07/2019 11:48:46 AM | Referral to Optometry |
| 20190918124 | TIDWELL, TRENTON M | 10/17/2019 07:47:23 AM | Referral to Optometry |
| 20190918132 | BOND, JEFFREY ALAN | 09/28/2019 08:34:30 PM | Referral to Optometry |
| 20190918162 | TREVINO, ANGEL E | 09/21/2019 12:13:01 PM | Referral to Optometry |
| 20190918195 | STEPHENS, KENNETH | 10/14/2019 02:32:22 PM | Referral to Optometry |
| 20190918195 | STEPHENS, KENNETH | 10/25/2019 10:55:53 AM | Referral to Optometry |
| 20190919037 | MARTIN, MICHAEL M | 11/25/2019 05:40:25 PM | Referral to Optometry |
| 20190919081 | MCNEAL, ALPHONSO | 11/12/2019 10:53:58 AM | Referral to Optometry |
| 20190919081 | MCNEAL, ALPHONSO | 11/25/2019 08:51:23 AM | Referral to Optometry |
| 20190919082 | CHEW, KENYARDA I | 11/23/2019 02:57:04 PM | Referral to Optometry |
| 20190919082 | CHEW, KENYARDA I | 12/06/2019 01:09:31 PM | Referral to Optometry |
| 20190919082 | CHEW, KENYARDA I | 12/20/2019 11:16:57 AM | Referral to Optometry |
| 20190919112 | COX JR, THOMAS B | 11/10/2019 12:44:31 PM | Referral to Optometry |
| 20190919129 | WHITE, THOMAS | 10/23/2019 03:36:21 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20190919130 | MORRIS, GEORGE E | 10/15/2019 01:11:48 PM | Referral to Optometry |
| 20190919130 | MORRIS, GEORGE E | 10/15/2019 01:11:48 PM | Referral to Optometry |
| 20190919160 | WILLIAMS, RASHAD P | 10/12/2019 07:12:31 AM | Referral to Optometry |
| 20190919163 | SMITH, JOYLAND D | 10/23/2019 01:30:12 PM | Referral to Optometry |
| 20190919170 | OVERTON, DARRIS | 10/27/2019 09:06:13 AM | Referral to Optometry |
| 20190919170 | OVERTON, DARRIS | 11/17/2019 11:26:11 AM | Referral to Optometry |
| 20190919181 | MESTA, JAIRO | 12/09/2019 02:38:54 PM | Referral to Optometry |
| 20190919181 | MESTA, JAIRO | 12/09/2019 07:19:01 PM | Referral to Optometry |
| 20190919181 | MESTA, JAIRO | 12/10/2019 11:43:29 AM | Referral to Optometry |
| 20190919183 | CONNER, JASMINE | 10/19/2019 11:43:23 AM | Referral to Optometry |
| 20190919183 | CONNER, JASMINE | 11/05/2019 12:23:55 PM | Referral to Optometry |
| 20190919183 | CONNER, JASMINE | 11/25/2019 01:46:19 PM | Referral to Optometry |
| 20190919208 | TERRETT, RENEE L | 10/04/2019 01:49:08 PM | Referral to Optometry |
| 20190919209 | HEATH, CALLIE | 10/08/2019 11:01:01 AM | Referral to Optometry |
| 20190919214 | LUECK, MICHAEL | 09/24/2019 01:18:01 PM | Referral to Optometry |
| 20190919227 | HUDSON, VICTOR | 10/01/2019 08:20:37 AM | Referral to Optometry |
| 20190919227 | HUDSON, VICTOR | 10/07/2019 08:50:29 PM | Referral to Optometry |
| 20190920010 | THORNTON, ZACHERY | 12/11/2019 11:38:29 AM | Referral to Optometry |
| 20190920025 | JONES, LESTER JOE | 09/20/2019 07:22:55 PM | Referral to Optometry |
| 20190920025 | JONES, LESTER JOE | 10/06/2019 09:12:55 AM | Referral to Optometry |
| 20190920030 | WATLEY, ANTOINE D | 09/20/2019 06:05:55 PM | Referral to Optometry |
| 20190920057 | KASPER, BRIAN | 09/24/2019 08:07:57 AM | Referral to Optometry |
| 20190920089 | NORMAN, ANTHONY | 09/25/2019 09:25:59 AM | Referral to Optometry |
| 20190920092 | MITCHELL, DERRICK | 11/16/2019 11:58:50 AM | Referral to Optometry |
| 20190920094 | JONES, SHEILA M | 11/11/2019 01:09:20 PM | Referral to Optometry |
| 20190920117 | CALBERT, KEIR | 10/11/2019 09:49:04 AM | Referral to Optometry |
| 20190920119 | HEATH, MALIEK A | 10/08/2019 02:57:21 PM | Referral to Optometry |
| 20190920119 | HEATH, MALIEK A | 11/07/2019 11:02:50 PM | Referral to Optometry |
| 20190920194 | BROWN, STANYETTA | 10/01/2019 08:07:28 AM | Referral to Optometry |
| 20190920216 | GIBSON, JHEMARIL | 11/26/2019 01:03:41 PM | Referral to Optometry |
| 20190921012 | FOREMAN, JAMES H | 09/21/2019 06:36:22 PM | Referral to Optometry |
| 20190921054 | REED, GLORIA | 10/11/2019 11:04:44 AM | Referral to Optometry |
| 20190921054 | REED, GLORIA | 10/13/2019 10:46:32 AM | Referral to Optometry |
| 20190921054 | REED, GLORIA | 10/13/2019 12:13:57 PM | Referral to Optometry |
| 20190921054 | REED, GLORIA | 10/14/2019 12:13:47 PM | Referral to Optometry |
| 20190921062 | LEE, JOSEPH M | 09/21/2019 06:28:09 PM | Referral to Optometry |
| 20190921062 | LEE, JOSEPH M | 11/05/2019 10:49:39 AM | Referral to Optometry |
| 20190921095 | GRABALA, STANISLAW | 12/08/2019 10:49:29 AM | Referral to Optometry |
| 20190921097 | HAMILTON, DEWITT J | 10/10/2019 09:02:24 AM | Referral to Optometry |
| 20190921155 | CALVERT, LARRY MAURICE | 10/08/2019 09:01:26 AM | Referral to Optometry |
| 20190921155 | CALVERT, LARRY MAURICE | 10/08/2019 04:53:18 PM | Referral to Optometry |
| 20190921176 | MEJIA, MELVIN Y | 10/08/2019 02:31:12 PM | Referral to Optometry |
| 20190921192 | NAVARRO, JUAN J | 09/24/2019 10:36:10 AM | Referral to Optometry |
| 20190921201 | GRAHAM, WILBERT A | 10/07/2019 08:13:13 AM | Referral to Optometry |
| 20190921201 | GRAHAM, WILBERT A | 10/16/2019 10:55:42 AM | Referral to Optometry |
| 20190921201 | GRAHAM, WILBERT A | 10/16/2019 10:55:42 AM | Referral to Optometry |
| 20190921201 | GRAHAM, WILBERT A | 10/22/2019 02:22:50 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20190921201 | GRAHAM, WILBERT A | 11/14/2019 06:59:03 PM | Referral to Optometry |
| 20190921201 | GRAHAM, WILBERT A | 11/23/2019 12:14:14 PM | Referral to Optometry |
| 20190921206 | GILES, TREMAINE | 10/08/2019 04:39:13 PM | Referral to Optometry |
| 20190922022 | MEDRANO, VIRGINIA | 09/25/2019 02:57:30 PM | Referral to Optometry |
| 20190922022 | MEDRANO, VIRGINIA | 09/27/2019 05:02:01 PM | Referral to Optometry |
| 20190922035 | GUITNEY, GREGORY | 09/22/2019 05:41:07 PM | Referral to Optometry |
| 20190922059 | HILL, HENRY C | 09/22/2019 09:10:31 PM | Referral to Optometry |
| 20190922151 | DILLION, KIMBERLY | 09/27/2019 01:19:19 PM | Referral to Optometry |
| 20190924044 | BAKER, PRENTIS | 09/27/2019 03:13:26 PM | Referral to Optometry |
| 20190924044 | BAKER, PRENTIS | 10/17/2019 09:33:12 AM | Referral to Optometry |
| 20190924053 | DATA, CODY R | 10/24/2019 03:05:33 PM | Referral to Optometry |
| 20190924053 | DATA, CODY R | 12/04/2019 03:22:58 PM | Referral to Optometry |
| 20190924059 | ROBINSON, MARIO L | 10/29/2019 04:20:04 PM | Referral to Optometry |
| 20190924088 | BENSFIELD, RAYMOND D | 09/24/2019 08:33:42 PM | Referral to Optometry |
| 20190924120 | MACEDO, AURELIANO | 11/04/2019 11:22:31 AM | Referral to Optometry |
| 20190924163 | CENTENO, JOSE | 10/01/2019 02:15:48 PM | Referral to Optometry |
| 20190924174 | MARTIN, MICHAEL | 10/12/2019 02:31:35 PM | Referral to Optometry |
| 20190924179 | KING, CURLEY D | 10/28/2019 10:42:13 AM | Referral to Optometry |
| 20190925003 | Sutton, William | 11/30/2019 08:02:06 AM | Referral to Optometry |
| 20190925032 | CRAWFORD, RICHARD A | 11/05/2019 03:36:20 PM | Referral to Optometry |
| 20190925032 | CRAWFORD, RICHARD A | 12/12/2019 01:08:29 PM | Referral to Optometry |
| 20190925100 | JACKSON, KELSEY D | 11/23/2019 09:46:52 AM | Referral to Optometry |
| 20190925150 | EDWARDS, ELIZABETH N | 10/05/2019 12:07:27 PM | Referral to Optometry |
| 20190925218 | BENNETT, LARRY | 09/27/2019 02:10:18 PM | Referral to Optometry |
| 20190925218 | BENNETT, LARRY | 11/14/2019 11:22:14 AM | Referral to Optometry |
| 20190925218 | BENNETT, LARRY | 11/14/2019 11:22:14 AM | Referral to Optometry |
| 20190925224 | VASQUEZ, STEPHANIE | 10/17/2019 09:18:47 AM | Referral to Optometry |
| 20190925224 | VASQUEZ, STEPHANIE | 11/19/2019 11:04:54 AM | Referral to Optometry |
| 20190925225 | MITCHELL, DEONTE I | 10/17/2019 05:03:01 PM | Referral to Optometry |
| 20190926080 | SCALES, MAURICE J | 11/26/2019 09:52:15 AM | Referral to Optometry |
| 20190926097 | WILLIAMS, JAMMIE | 09/30/2019 08:41:12 AM | Referral to Optometry |
| 20190926121 | SNIDER, BRENT W | 09/28/2019 12:20:04 PM | Referral to Optometry |
| 20190926144 | MADDEN, CHRISTOPHER J | 10/15/2019 03:40:04 PM | Referral to Optometry |
| 20190926144 | MADDEN, CHRISTOPHER J | 11/17/2019 08:07:13 AM | Referral to Optometry |
| 20190926201 | BROWN, QUINTINE | 10/04/2019 07:44:32 PM | Referral to Optometry |
| 20190926222 | ENOCHS, PRISCILLA | 10/01/2019 10:58:10 AM | Referral to Optometry |
| 20190927005 | WASH, ROBERT | 10/08/2019 11:21:30 AM | Referral to Optometry |
| 20190927038 | KNIGHT, ROY M | 09/29/2019 09:30:19 AM | Referral to Optometry |
| 20190927104 | BRACKENRIDGE, SHALAE A | 10/09/2019 09:12:33 AM | Referral to Optometry |
| 20190927104 | BRACKENRIDGE, SHALAE A | 10/09/2019 10:46:29 AM | Referral to Optometry |
| 20190927125 | ST JULIEN, ROBERT | 10/10/2019 10:41:28 AM | Referral to Optometry |
| 20190927142 | BROOKS, MARQUAYSHA J | 10/04/2019 11:39:10 AM | Referral to Optometry |
| 20190927142 | BROOKS, MARQUAYSHA J | 10/20/2019 12:36:49 PM | Referral to Optometry |
| 20190927142 | BROOKS, MARQUAYSHA J | 11/04/2019 08:39:08 AM | Referral to Optometry |
| 20190927142 | BROOKS, MARQUAYSHA J | 11/08/2019 04:19:23 PM | Referral to Optometry |
| 20190927142 | BROOKS, MARQUAYSHA J | 12/06/2019 12:43:05 PM | Referral to Optometry |
| 20190928031 | GOODMAN, DARIUS      KARIAH J | 11/05/2019 04:27:22 PM | Referral to Optometry |

**Cermak Health Services**

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20190928031 | GOODMAN, DARIUS      KARIAH J | 12/24/2019 08:41:26 AM | Referral to Optometry |
| 20190928034 | THOMPSON, MICHAEL F | 10/24/2019 08:51:29 AM | Referral to Optometry |
| 20190928034 | THOMPSON, MICHAEL F | 11/04/2019 07:27:45 AM | Referral to Optometry |
| 20190928034 | THOMPSON, MICHAEL F | 11/07/2019 12:44:55 PM | Referral to Optometry |
| 20190928042 | HIBBLE, LOUIS C | 11/19/2019 09:55:50 AM | Referral to Optometry |
| 20190928074 | JAGIELSKI, BRIAN E | 10/06/2019 03:17:59 PM | Referral to Optometry |
| 20190928080 | HOGAN, TOMMY L | 11/08/2019 08:42:48 AM | Referral to Optometry |
| 20190928080 | HOGAN, TOMMY L | 12/04/2019 10:59:11 AM | Referral to Optometry |
| 20190928140 | BLISSETT, CORNELL | 10/10/2019 11:12:18 AM | Referral to Optometry |
| 20190928145 | CARABALLO, EVELIO | 10/06/2019 10:27:36 AM | Referral to Optometry |
| 20190929039 | MILLER, KEITH | 10/04/2019 11:19:27 AM | Referral to Optometry |
| 20190929039 | MILLER, KEITH | 11/05/2019 08:24:58 AM | Referral to Optometry |
| 20190929077 | SMITH, BRIAN | 10/04/2019 08:33:07 AM | Referral to Optometry |
| 20190929077 | SMITH, BRIAN | 10/04/2019 09:32:37 AM | Referral to Optometry |
| 20190929077 | SMITH, BRIAN | 10/28/2019 10:34:07 AM | Referral to Optometry |
| 20190929088 | FRIERSON, CALVIN | 10/22/2019 10:35:12 AM | Referral to Optometry |
| 20190929093 | WALTON, DIONTE M | 12/12/2019 08:21:36 AM | Referral to Optometry |
| 20190929140 | JONES, MARCELLA | 10/03/2019 11:57:30 AM | Referral to Optometry |
| 20190930054 | SIMPSON, FARRIS | 10/06/2019 11:55:06 AM | Referral to Optometry |
| 20190930080 | THAKURDAS, SAMUEL | 10/11/2019 09:54:09 AM | Referral to Optometry |
| 20190930080 | THAKURDAS, SAMUEL | 10/11/2019 12:12:04 PM | Referral to Optometry |
| 20190930101 | PARR, AMANDA | 10/23/2019 10:30:56 AM | Referral to Optometry |
| 20190930140 | BUGG, MARVIN | 11/03/2019 12:52:09 PM | Referral to Optometry |
| 20191001001 | PACE, BRIAN | 10/03/2019 12:25:01 PM | Referral to Optometry |
| 20191001036 | COOPER, LARRY | 10/01/2019 06:04:42 PM | Referral to Optometry |
| 20191001113 | OROZCO, EDUARDO | 10/03/2019 08:28:47 AM | Referral to Optometry |
| 20191001113 | OROZCO, EDUARDO | 10/06/2019 10:05:55 AM | Referral to Optometry |
| 20191001127 | DEGRANCE, MICHAEL | 10/09/2019 08:20:00 AM | Referral to Optometry |
| 20191001127 | DEGRANCE, MICHAEL | 10/28/2019 01:12:23 PM | Referral to Optometry |
| 20191001127 | DEGRANCE, MICHAEL | 11/21/2019 10:04:57 AM | Referral to Optometry |
| 20191001127 | DEGRANCE, MICHAEL | 12/24/2019 03:21:46 PM | Referral to Optometry |
| 20191001127 | DEGRANCE, MICHAEL | 12/24/2019 03:21:46 PM | Referral to Optometry |
| 20191001131 | CABRALES-RAMIREZ, CARLOS R | 10/09/2019 09:31:13 AM | Referral to Optometry |
| 20191001164 | HARRISON, GLOVER J | 10/16/2019 09:50:50 PM | Referral to Optometry |
| 20191001191 | CAMPOS, HERIBERTO | 10/10/2019 07:54:49 AM | Referral to Optometry |
| 20191001191 | CAMPOS, HERIBERTO | 11/19/2019 10:51:25 AM | Referral to Optometry |
| 20191001202 | BASS, JESSE L | 12/31/2019 08:04:05 PM | Referral to Optometry |
| 20191001221 | RAINGE, SALONE | 10/16/2019 11:03:15 AM | Referral to Optometry |
| 20191001221 | RAINGE, SALONE | 10/16/2019 11:03:16 AM | Referral to Optometry |
| 20191001221 | RAINGE, SALONE | 10/29/2019 03:58:54 PM | Referral to Optometry |
| 20191001221 | RAINGE, SALONE | 11/19/2019 08:18:47 AM | Referral to Optometry |
| 20191002007 | SIMMS, LAMONT | 10/21/2019 11:52:05 AM | Referral to Optometry |
| 20191002007 | SIMMS, LAMONT | 10/22/2019 01:11:45 PM | Referral to Optometry |
| 20191002013 | JONES, DEJANAE M | 11/22/2019 10:54:52 AM | Referral to Optometry |
| 20191002055 | JOHNSON, DIONTE J | 11/20/2019 08:13:53 PM | Referral to Optometry |
| 20191002093 | LYLE, SARAH | 10/04/2019 11:15:26 AM | Referral to Optometry |
| 20191002107 | MARTIN, WANDRA | 10/08/2019 11:38:13 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20191002161 | BEASLEY, ANTHONY | 10/08/2019 08:28:08 AM | Referral to Optometry |
| 20191002161 | BEASLEY, ANTHONY | 10/19/2019 10:01:04 AM | Referral to Optometry |
| 20191002161 | BEASLEY, ANTHONY | 10/25/2019 10:11:09 AM | Referral to Optometry |
| 20191002162 | MCCOY, MARLON B | 10/06/2019 07:36:45 AM | Referral to Optometry |
| 20191002166 | EILAND, ANTWAN | 10/29/2019 11:12:57 AM | Referral to Optometry |
| 20191002173 | DIXON, JAVON | 10/05/2019 11:19:10 AM | Referral to Optometry |
| 20191002182 | FITZPATRICK, DEVONTE J | 12/09/2019 09:06:02 AM | Referral to Optometry |
| 20191002186 | DAGANTE, CELSO M | 12/16/2019 07:42:37 AM | Referral to Optometry |
| 20191002200 | REDMAN, BLAKE A | 12/11/2019 10:48:48 AM | Referral to Optometry |
| 20191002235 | JOHNSON, CHARLES L | 11/12/2019 09:16:24 AM | Referral to Optometry |
| 20191002235 | JOHNSON, CHARLES L | 11/28/2019 11:08:53 AM | Referral to Optometry |
| 20191002235 | JOHNSON, CHARLES L | 12/02/2019 10:50:28 AM | Referral to Optometry |
| 20191002235 | JOHNSON, CHARLES L | 12/18/2019 09:23:25 AM | Referral to Optometry |
| 20191003003 | SULLIVAN, TERRENCE J | 10/12/2019 01:13:32 PM | Referral to Optometry |
| 20191003030 | STEWARD, MARIO R | 11/13/2019 09:47:05 AM | Referral to Optometry |
| 20191003030 | STEWARD, MARIO R | 11/13/2019 09:47:05 AM | Referral to Optometry |
| 20191003030 | STEWARD, MARIO R | 11/24/2019 06:47:43 AM | Referral to Optometry |
| 20191003030 | STEWARD, MARIO R | 12/04/2019 05:59:20 PM | Referral to Optometry |
| 20191003152 | CLAYTON, ELIJAH | 10/09/2019 08:18:17 AM | Referral to Optometry |
| 20191003162 | ADAMS, TERRELL | 10/24/2019 08:07:02 AM | Referral to Optometry |
| 20191003162 | ADAMS, TERRELL | 12/07/2019 08:18:52 AM | Referral to Optometry |
| 20191003162 | ADAMS, TERRELL | 12/15/2019 12:33:44 AM | Referral to Optometry |
| 20191003162 | ADAMS, TERRELL | 12/27/2019 09:00:08 AM | Referral to Optometry |
| 20191003211 | PARKER, WENDY | 11/22/2019 11:55:34 AM | Referral to Optometry |
| 20191004010 | STOCKDALE, TREVELLE L | 10/22/2019 09:23:37 AM | Referral to Optometry |
| 20191004024 | MONTALVO, ALEXIS | 10/21/2019 09:31:09 AM | Referral to Optometry |
| 20191004038 | SHIRLEY, JAMES | 10/17/2019 02:49:34 PM | Referral to Optometry |
| 20191004038 | SHIRLEY, JAMES | 10/18/2019 04:12:01 PM | Referral to Optometry |
| 20191004079 | JONES, FREDERICK | 10/29/2019 10:20:16 AM | Referral to Optometry |
| 20191004079 | JONES, FREDERICK | 12/11/2019 07:50:05 PM | Referral to Optometry |
| 20191004134 | GUITNEY, GREGORY | 10/05/2019 12:24:38 AM | Referral to Optometry |
| 20191004146 | HILL, LEONTAY | 11/11/2019 03:11:31 PM | Referral to Optometry |
| 20191004146 | HILL, LEONTAY | 11/12/2019 10:13:05 PM | Referral to Optometry |
| 20191004146 | HILL, LEONTAY | 11/14/2019 02:30:15 PM | Referral to Optometry |
| 20191004149 | WILLIAMS, ANTHONY | 10/09/2019 09:09:50 AM | Referral to Optometry |
| 20191004149 | WILLIAMS, ANTHONY | 10/12/2019 01:00:14 PM | Referral to Optometry |
| 20191004149 | WILLIAMS, ANTHONY | 10/17/2019 12:14:22 PM | Referral to Optometry |
| 20191004220 | Kavanaugh, Jill | 10/09/2019 12:01:26 PM | Referral to Optometry |
| 20191005013 | ZETINA-VERA, JUAN | 10/10/2019 12:15:55 PM | Referral to Optometry |
| 20191005034 | COLEMAN, WILBERT | 10/10/2019 12:08:29 PM | Referral to Optometry |
| 20191005034 | COLEMAN, WILBERT | 10/11/2019 09:42:01 AM | Referral to Optometry |
| 20191005034 | COLEMAN, WILBERT | 10/12/2019 08:18:22 AM | Referral to Optometry |
| 20191005205 | NAVA, EDGAR | 12/25/2019 11:34:47 AM | Referral to Optometry |
| 20191006048 | SMITH, PARIS J | 10/22/2019 10:41:38 AM | Referral to Optometry |
| 20191006104 | FLUELLEN, DEMETRIUS | 10/06/2019 09:42:26 PM | Referral to Optometry |
| 20191006136 | JORDAN, RONNIE | 10/27/2019 06:44:23 AM | Referral to Optometry |
| 20191006140 | PETTIES, RICHARD | 10/22/2019 09:35:40 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20191006165 | SUAREZ, JESUS | 12/28/2019 11:52:59 AM | Referral to Optometry |
| 20191007015 | LYONS, ANTHONY A | 10/29/2019 12:51:45 PM | Referral to Optometry |
| 20191007061 | WOODARD, LARRY D | 10/20/2019 08:37:03 AM | Referral to Optometry |
| 20191007065 | HALL, PATRICK | 10/30/2019 10:35:54 AM | Referral to Optometry |
| 20191007080 | BIEROD, SCOTT A | 10/17/2019 11:55:07 AM | Referral to Optometry |
| 20191007080 | BIEROD, SCOTT A | 10/17/2019 11:55:07 AM | Referral to Optometry |
| 20191007097 | HERNANDEZ, VICENTE A | 11/01/2019 07:58:43 AM | Referral to Optometry |
| 20191007114 | PREYER, COURTNEY | 10/13/2019 11:17:11 AM | Referral to Optometry |
| 20191007114 | PREYER, COURTNEY | 10/15/2019 02:51:18 PM | Referral to Optometry |
| 20191007114 | PREYER, COURTNEY | 10/15/2019 02:51:18 PM | Referral to Optometry |
| 20191007179 | LASKOWSKI, ADAM P | 10/18/2019 12:38:53 PM | Referral to Optometry |
| 20191007189 | MANSOORI, CHRISTOPHER J | 10/25/2019 09:52:41 AM | Referral to Optometry |
| 20191008025 | LUCAS, TYLON F | 11/15/2019 08:45:46 PM | Referral to Optometry |
| 20191008025 | LUCAS, TYLON F | 11/20/2019 07:24:07 PM | Referral to Optometry |
| 20191008025 | LUCAS, TYLON F | 12/24/2019 10:21:24 AM | Referral to Optometry |
| 20191008031 | HOPSON, RAYMOND LEE | 11/19/2019 10:29:14 AM | Referral to Optometry |
| 20191008090 | HUGGINS, DOBBIE R | 11/19/2019 09:07:21 PM | Referral to Optometry |
| 20191008090 | HUGGINS, DOBBIE R | 11/24/2019 12:53:32 PM | Referral to Optometry |
| 20191008098 | FLANAGAN, MARVIN P | 12/22/2019 03:22:54 PM | Referral to Optometry |
| 20191008098 | FLANAGAN, MARVIN P | 12/23/2019 11:51:58 AM | Referral to Optometry |
| 20191008115 | SCHULTZ, DANIEL J | 12/04/2019 08:16:28 AM | Referral to Optometry |
| 20191008141 | ANDERSON, CURTIS | 10/10/2019 08:59:10 AM | Referral to Optometry |
| 20191008141 | ANDERSON, CURTIS | 10/26/2019 01:53:25 PM | Referral to Optometry |
| 20191008141 | ANDERSON, CURTIS | 11/18/2019 03:08:49 PM | Referral to Optometry |
| 20191008192 | CULBREATH, VINCENT | 11/25/2019 09:39:39 AM | Referral to Optometry |
| 20191008192 | CULBREATH, VINCENT | 12/21/2019 02:12:01 PM | Referral to Optometry |
| 20191009017 | HARPER, JARVARISE J | 10/23/2019 03:19:09 PM | Referral to Optometry |
| 20191009017 | HARPER, JARVARISE J | 11/24/2019 11:30:00 AM | Referral to Optometry |
| 20191009022 | COX, BRYAN J | 10/17/2019 02:30:01 PM | Referral to Optometry |
| 20191009022 | COX, BRYAN J | 11/08/2019 12:55:27 PM | Referral to Optometry |
| 20191009022 | COX, BRYAN J | 11/26/2019 11:03:39 AM | Referral to Optometry |
| 20191009050 | MARTINEZ, BILLIE | 10/18/2019 10:05:09 AM | Referral to Optometry |
| 20191009067 | ROGERS, ANTHONY F | 11/03/2019 12:58:39 PM | Referral to Optometry |
| 20191009068 | MOORE, JALANCE L | 11/14/2019 08:22:26 AM | Referral to Optometry |
| 20191009081 | MCBRIDE, BEAU L | 10/19/2019 11:49:14 AM | Referral to Optometry |
| 20191009081 | MCBRIDE, BEAU L | 12/07/2019 11:52:39 AM | Referral to Optometry |
| 20191009138 | LEKKAS, ALAN A | 10/25/2019 12:55:33 PM | Referral to Optometry |
| 20191009151 | FOX, JANEA S | 10/11/2019 11:53:58 AM | Referral to Optometry |
| 20191009179 | BURSE, TOMEIKA | 11/01/2019 02:30:51 PM | Referral to Optometry |
| 20191009180 | OZTURK-CALISKAN, FATMA | 12/11/2019 10:15:28 AM | Referral to Optometry |
| 20191009204 | GALAN, DANIEL | 10/10/2019 07:35:28 AM | Referral to Optometry |
| 20191009208 | RODRIGUEZ, JOHNNY | 10/29/2019 08:34:00 AM | Referral to Optometry |
| 20191009217 | SHANNON, LARRY A | 10/11/2019 09:29:38 AM | Referral to Optometry |
| 20191010010 | PANTOJA, KEVIN | 11/14/2019 05:25:34 PM | Referral to Optometry |
| 20191010022 | PHYFIHER, MICHAEL D | 10/10/2019 07:20:23 PM | Referral to Optometry |
| 20191010025 | LAKES, KEVIN B | 10/25/2019 08:18:41 AM | Referral to Optometry |
| 20191010025 | LAKES, KEVIN B | 10/27/2019 10:21:06 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20191010025 | LAKES, KEVIN B | 12/29/2019 12:33:44 PM | Referral to Optometry |
| 20191010025 | LAKES, KEVIN B | 12/29/2019 12:33:44 PM | Referral to Optometry |
| 20191010040 | MAC ANDREWS, DONALD B | 10/14/2019 03:25:04 PM | Referral to Optometry |
| 20191010045 | GRIFFIS, ROGER | 10/16/2019 11:58:12 AM | Referral to Optometry |
| 20191010055 | BANKS, JUQUANWAN P | 10/22/2019 11:03:11 AM | Referral to Optometry |
| 20191010093 | THOMAS, KIMBERLY | 11/06/2019 11:37:57 AM | Referral to Optometry |
| 20191010094 | RICHARDSON, JALEN | 11/07/2019 08:59:24 AM | Referral to Optometry |
| 20191010111 | BARRIOS, EDWIN | 11/10/2019 08:02:31 AM | Referral to Optometry |
| 20191010151 | AHLSTROM, ERIC | 11/06/2019 02:36:02 PM | Referral to Optometry |
| 20191010172 | WHITE, GREGORY | 12/26/2019 07:24:48 PM | Referral to Optometry |
| 20191011042 | BAUTISTA ACUNA, CARLOS | 10/28/2019 08:20:22 AM | Referral to Optometry |
| 20191011061 | CARLIN, JAIME | 11/21/2019 01:21:06 PM | Referral to Optometry |
| 20191011061 | CARLIN, JAIME | 11/21/2019 01:21:06 PM | Referral to Optometry |
| 20191011065 | DAVIS, BENJAMIN | 10/14/2019 10:55:26 AM | Referral to Optometry |
| 20191011120 | THOMPSON, DEREK | 10/23/2019 12:50:57 PM | Referral to Optometry |
| 20191011120 | THOMPSON, DEREK | 12/30/2019 12:44:32 PM | Referral to Optometry |
| 20191011141 | DAVIS, JONATHAN | 11/10/2019 12:22:43 PM | Referral to Optometry |
| 20191011148 | DUNBAR, DANIEL S | 11/04/2019 10:34:44 AM | Referral to Optometry |
| 20191011184 | LOPEZ, KEVIN | 10/30/2019 07:43:57 AM | Referral to Optometry |
| 20191012021 | SMITH, CHRISTOPHER | 10/20/2019 07:44:33 AM | Referral to Optometry |
| 20191012037 | HENDERSON, QUINTIN L | 12/02/2019 02:53:39 PM | Referral to Optometry |
| 20191012115 | VIVERETTE, TIMOTHY | 11/15/2019 12:10:44 PM | Referral to Optometry |
| 20191012115 | VIVERETTE, TIMOTHY | 11/30/2019 09:32:31 AM | Referral to Optometry |
| 20191012132 | BASHIRU, OLALEKAN M | 10/26/2019 08:34:06 AM | Referral to Optometry |
| 20191012159 | MOORE, JHAVELL G | 11/01/2019 11:43:17 AM | Referral to Optometry |
| 20191013075 | BRECHEL, SHAWN A | 11/17/2019 08:21:53 AM | Referral to Optometry |
| 20191013099 | ANDERSON, TAVION | 11/19/2019 07:47:41 AM | Referral to Optometry |
| 20191013099 | ANDERSON, TAVION | 11/26/2019 07:37:37 AM | Referral to Optometry |
| 20191013106 | TANKSON, CLIFFORD A | 10/13/2019 06:32:21 PM | Referral to Optometry |
| 20191013155 | GARNER, ALONZO M | 11/07/2019 09:09:25 AM | Referral to Optometry |
| 20191013192 | THOMPSON, JIM | 10/28/2019 09:57:09 AM | Referral to Optometry |
| 20191013192 | THOMPSON, JIM | 12/17/2019 11:17:31 AM | Referral to Optometry |
| 20191014034 | PYTKA, JANUSZ | 11/23/2019 11:42:07 AM | Referral to Optometry |
| 20191014052 | THURMOND, ANDRE | 10/30/2019 01:22:44 PM | Referral to Optometry |
| 20191014066 | WHITE, MARTELL | 10/23/2019 11:40:06 AM | Referral to Optometry |
| 20191014090 | WALLS, MARCUS J | 10/28/2019 06:04:42 PM | Referral to Optometry |
| 20191014105 | MONTGOMERY, SHERRI | 11/23/2019 02:21:07 PM | Referral to Optometry |
| 20191014124 | GIVENS, JOSHUA J | 11/01/2019 11:54:43 AM | Referral to Optometry |
| 20191015030 | ANDERSON, TREMAINE R | 10/22/2019 10:07:28 AM | Referral to Optometry |
| 20191015031 | TORRES, ERIC P | 10/24/2019 03:12:28 PM | Referral to Optometry |
| 20191015031 | TORRES, ERIC P | 12/03/2019 10:31:11 AM | Referral to Optometry |
| 20191015046 | FATHI, MAAD M | 12/07/2019 10:01:13 AM | Referral to Optometry |
| 20191015046 | FATHI, MAAD M | 12/07/2019 10:01:14 AM | Referral to Optometry |
| 20191015055 | HAWKINS, CHARLES | 11/13/2019 08:37:56 AM | Referral to Optometry |
| 20191015070 | CALDWELL, LARRY E | 10/31/2019 08:03:02 AM | Referral to Optometry |
| 20191015070 | CALDWELL, LARRY E | 11/03/2019 08:55:13 AM | Referral to Optometry |
| 20191015070 | CALDWELL, LARRY E | 11/11/2019 10:05:00 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20191015076 | WOODGETT, TORRENTA M | 11/05/2019 05:25:32 PM | Referral to Optometry |
| 20191015076 | WOODGETT, TORRENTA M | 11/05/2019 05:25:33 PM | Referral to Optometry |
| 20191015103 | STEELE, VINCENT | 10/23/2019 03:17:15 PM | Referral to Optometry |
| 20191015107 | MOSS, LANCE E | 12/28/2019 01:49:55 PM | Referral to Optometry |
| 20191015177 | GARCIA, ARMANDO | 10/28/2019 10:46:08 AM | Referral to Optometry |
| 20191015179 | NAKAMURA, GLADYS S | 11/18/2019 11:31:28 AM | Referral to Optometry |
| 20191015185 | SMITH, JONATHAN L | 10/31/2019 11:10:38 AM | Referral to Optometry |
| 20191015185 | SMITH, JONATHAN L | 10/31/2019 11:10:39 AM | Referral to Optometry |
| 20191015185 | SMITH, JONATHAN L | 12/20/2019 10:08:22 PM | Referral to Optometry |
| 20191015206 | FIERRO, ALFONSO | 10/21/2019 01:41:36 PM | Referral to Optometry |
| 20191015206 | FIERRO, ALFONSO | 10/21/2019 01:41:36 PM | Referral to Optometry |
| 20191016002 | YOUNG, ZEDRIC L | 10/16/2019 09:38:19 PM | Referral to Optometry |
| 20191016004 | HAIRSTON, ERROL D | 11/02/2019 08:21:24 AM | Referral to Optometry |
| 20191016011 | LUSTER, TONY LEE | 11/16/2019 12:31:39 PM | Referral to Optometry |
| 20191016011 | LUSTER, TONY LEE | 11/18/2019 10:42:02 AM | Referral to Optometry |
| 20191016041 | BELLA, JOSEPH C | 10/19/2019 12:53:39 PM | Referral to Optometry |
| 20191016042 | LATIMORE, JAMES W | 10/21/2019 02:10:48 PM | Referral to Optometry |
| 20191016042 | LATIMORE, JAMES W | 10/21/2019 02:10:48 PM | Referral to Optometry |
| 20191016065 | LOZA, GENARO T | 10/30/2019 03:08:48 PM | Referral to Optometry |
| 20191016065 | LOZA, GENARO T | 11/04/2019 09:58:23 AM | Referral to Optometry |
| 20191016065 | LOZA, GENARO T | 12/16/2019 11:43:57 AM | Referral to Optometry |
| 20191016065 | LOZA, GENARO T | 12/16/2019 11:43:58 AM | Referral to Optometry |
| 20191016065 | LOZA, GENARO T | 12/16/2019 11:47:50 AM | Referral to Optometry |
| 20191016065 | LOZA, GENARO T | 12/16/2019 11:47:50 AM | Referral to Optometry |
| 20191016083 | WATT, LARRY | 10/24/2019 10:16:04 AM | Referral to Optometry |
| 20191016141 | ORTIZ, ISSAC D | 11/28/2019 08:42:32 AM | Referral to Optometry |
| 20191016144 | WASHINGTON, RAY A | 11/02/2019 05:49:58 PM | Referral to Optometry |
| 20191016146 | SMITH, DANNY | 11/09/2019 02:44:53 PM | Referral to Optometry |
| 20191016146 | SMITH, DANNY | 12/18/2019 08:04:50 AM | Referral to Optometry |
| 20191016165 | DUNCAN, ANDREW T | 10/29/2019 12:53:13 PM | Referral to Optometry |
| 20191016170 | LINDSEY, JOHN OLIVER | 11/25/2019 10:52:30 AM | Referral to Optometry |
| 20191016190 | RAY, DAVID M | 11/07/2019 10:31:44 AM | Referral to Optometry |
| 20191016190 | RAY, DAVID M | 12/04/2019 11:55:51 AM | Referral to Optometry |
| 20191016190 | RAY, DAVID M | 12/08/2019 12:08:55 PM | Referral to Optometry |
| 20191016221 | MCGEE, DANTE | 11/04/2019 07:41:47 AM | Referral to Optometry |
| 20191016223 | OSHEA, DANIEL | 11/08/2019 11:01:55 AM | Referral to Optometry |
| 20191017155 | WHITLOCK, JARREL | 10/19/2019 10:38:19 PM | Referral to Optometry |
| 20191017157 | LOVING, DARYL | 10/27/2019 10:28:50 AM | Referral to Optometry |
| 20191017187 | CRUZ, MILTON | 10/26/2019 10:37:07 AM | Referral to Optometry |
| 20191017206 | RUIZ, EDWIN | 11/01/2019 09:55:05 AM | Referral to Optometry |
| 20191018077 | LEON, LUIS S | 10/24/2019 08:45:33 AM | Referral to Optometry |
| 20191018077 | LEON, LUIS S | 11/04/2019 04:24:30 PM | Referral to Optometry |
| 20191018077 | LEON, LUIS S | 11/04/2019 04:32:32 PM | Referral to Optometry |
| 20191018090 | MCGEE, DAVID L | 10/20/2019 08:46:05 AM | Referral to Optometry |
| 20191018150 | LINDSEY JR, VERNON E | 10/18/2019 10:58:56 PM | Referral to Optometry |
| 20191018150 | LINDSEY JR, VERNON E | 11/20/2019 12:27:34 PM | Referral to Optometry |
| 20191018167 | SMITH, SEAN L | 10/22/2019 11:02:09 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20191019008 | CANNOLE, ROSEMARIE | 11/02/2019 02:32:28 PM | Referral to Optometry |
| 20191019084 | HARRIS, ANDRE C | 11/25/2019 10:58:58 AM | Referral to Optometry |
| 20191020009 | BELL, MICHAEL | 11/05/2019 01:28:43 PM | Referral to Optometry |
| 20191020163 | DAJANI, ESAM J | 11/14/2019 09:33:14 AM | Referral to Optometry |
| 20191021125 | VAZQUEZ, JOSUE | 11/14/2019 07:53:45 PM | Referral to Optometry |
| 20191021136 | LAGODZINSKI, ARIANA M | 11/26/2019 09:45:53 AM | Referral to Optometry |
| 20191021160 | WHITAKER, REGINA C | 10/28/2019 11:17:21 AM | Referral to Optometry |
| 20191021160 | WHITAKER, REGINA C | 11/23/2019 12:39:03 PM | Referral to Optometry |
| 20191022012 | WILLIS, BRIAN J | 12/10/2019 12:23:01 PM | Referral to Optometry |
| 20191022048 | VASQUEZ, JULIO | 10/24/2019 02:11:07 PM | Referral to Optometry |
| 20191022058 | BENIQUEZ, SANTIAGO | 10/23/2019 09:50:09 AM | Referral to Optometry |
| 20191022078 | SMITH, CLEVELAND | 11/14/2019 12:49:15 PM | Referral to Optometry |
| 20191022092 | KOWALEWSKI, DAVID J | 11/11/2019 08:30:50 AM | Referral to Optometry |
| 20191022112 | COLEMAN, RONALD | 11/11/2019 10:55:48 AM | Referral to Optometry |
| 20191022118 | GRZADZIEL, RYAN | 10/24/2019 11:32:40 AM | Referral to Optometry |
| 20191022124 | ORTEGA, JESUS | 10/29/2019 11:59:29 AM | Referral to Optometry |
| 20191022151 | PICKENS, STEVEN | 11/21/2019 11:41:08 AM | Referral to Optometry |
| 20191022167 | RODRIGUEZ, LUIS | 11/20/2019 09:29:51 AM | Referral to Optometry |
| 20191022179 | WILEY, LONNIE | 12/03/2019 12:58:44 PM | Referral to Optometry |
| 20191023019 | WALKER, LYNDELLE | 10/23/2019 07:45:58 PM | Referral to Optometry |
| 20191023039 | WASHINGTON, AARON L | 10/25/2019 08:26:17 AM | Referral to Optometry |
| 20191023046 | KIRKMAN, JERRY A | 11/02/2019 03:52:33 PM | Referral to Optometry |
| 20191023046 | KIRKMAN, JERRY A | 12/05/2019 10:37:45 AM | Referral to Optometry |
| 20191023072 | MATTHEWS, WILLIAM | 11/16/2019 12:42:26 PM | Referral to Optometry |
| 20191023082 | JOHNSON JR, RUDOLPH | 11/04/2019 09:25:53 AM | Referral to Optometry |
| 20191023093 | SERRANO, NICHOLAS | 12/07/2019 08:15:57 AM | Referral to Optometry |
| 20191023096 | GIBSON, RICE B | 10/25/2019 01:09:26 PM | Referral to Optometry |
| 20191023096 | GIBSON, RICE B | 12/13/2019 10:38:16 AM | Referral to Optometry |
| 20191023105 | JONES, WILLIE J | 11/26/2019 09:32:26 AM | Referral to Optometry |
| 20191023124 | EDWARDS, RODNEY L | 10/26/2019 09:47:09 AM | Referral to Optometry |
| 20191023124 | EDWARDS, RODNEY L | 10/26/2019 10:04:01 AM | Referral to Optometry |
| 20191023124 | EDWARDS, RODNEY L | 10/30/2019 09:28:45 AM | Referral to Optometry |
| 20191023137 | PEEBLES, RAYMOND H | 12/02/2019 10:30:32 AM | Referral to Optometry |
| 20191023168 | SMITH, KENNETH J | 11/02/2019 12:00:34 PM | Referral to Optometry |
| 20191023183 | SERCYE, ANTONIO D | 12/06/2019 11:55:41 AM | Referral to Optometry |
| 20191024011 | FUENTES, JOSE M | 11/14/2019 12:40:13 PM | Referral to Optometry |
| 20191024011 | FUENTES, JOSE M | 12/03/2019 03:19:55 PM | Referral to Optometry |
| 20191024051 | THOMAS, LEVESTER | 11/06/2019 07:45:01 AM | Referral to Optometry |
| 20191024051 | THOMAS, LEVESTER | 11/07/2019 08:29:28 AM | Referral to Optometry |
| 20191024051 | THOMAS, LEVESTER | 11/09/2019 02:53:33 PM | Referral to Optometry |
| 20191024051 | THOMAS, LEVESTER | 11/18/2019 03:49:54 PM | Referral to Optometry |
| 20191024051 | THOMAS, LEVESTER | 11/19/2019 04:55:52 PM | Referral to Optometry |
| 20191024051 | THOMAS, LEVESTER | 11/26/2019 04:14:02 PM | Referral to Optometry |
| 20191024051 | THOMAS, LEVESTER | 12/03/2019 07:27:23 PM | Referral to Optometry |
| 20191024051 | THOMAS, LEVESTER | 12/12/2019 09:14:03 AM | Referral to Optometry |
| 20191024051 | THOMAS, LEVESTER | 12/19/2019 11:22:18 AM | Referral to Optometry |
| 20191024051 | THOMAS, LEVESTER | 12/19/2019 11:22:18 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20191024051 | THOMAS, LEVESTER | 12/27/2019 02:43:39 PM | Referral to Optometry |
| 20191024089 | GUAJARDO, STEVEN | 10/29/2019 07:48:35 AM | Referral to Optometry |
| 20191024090 | ROBBINS, MICHAEL | 10/28/2019 03:14:05 PM | Referral to Optometry |
| 20191024117 | JACKSON, JERMAINE A | 12/28/2019 05:53:54 PM | Referral to Optometry |
| 20191024149 | JOHNSON, BERONSHA | 10/29/2019 07:52:20 AM | Referral to Optometry |
| 20191024170 | BOYD, RODNEY J | 11/19/2019 11:01:14 AM | Referral to Optometry |
| 20191024177 | ROMAN, ISMAEL | 12/05/2019 12:03:23 PM | Referral to Optometry |
| 20191025023 | GARRETT, GERMANY | 12/07/2019 01:19:40 PM | Referral to Optometry |
| 20191025039 | RANDALL, DANIEL R | 11/04/2019 09:20:09 AM | Referral to Optometry |
| 20191025040 | AVALOY, JOHN E | 11/07/2019 01:05:21 PM | Referral to Optometry |
| 20191025119 | COLEMAN, WILLIAM | 12/03/2019 12:45:11 PM | Referral to Optometry |
| 20191025138 | ABDU RAHEEM, SHARIF | 11/04/2019 11:11:48 AM | Referral to Optometry |
| 20191025138 | ABDU RAHEEM, SHARIF | 11/04/2019 11:11:49 AM | Referral to Optometry |
| 20191025144 | WELCH, ABONY A | 11/14/2019 12:03:16 PM | Referral to Optometry |
| 20191025144 | WELCH, ABONY A | 11/23/2019 07:45:29 AM | Referral to Optometry |
| 20191025166 | BRISCO, KENTREAL | 12/23/2019 07:42:11 PM | Referral to Optometry |
| 20191025206 | STEWART, GWENDOLYN | 11/06/2019 12:33:39 PM | Referral to Optometry |
| 20191025209 | SMITH, CHARLES EDWARD | 10/29/2019 08:06:24 AM | Referral to Optometry |
| 20191025209 | SMITH, CHARLES EDWARD | 11/11/2019 10:07:50 AM | Referral to Optometry |
| 20191025209 | SMITH, CHARLES EDWARD | 11/12/2019 01:08:40 PM | Referral to Optometry |
| 20191025209 | SMITH, CHARLES EDWARD | 11/14/2019 08:58:18 AM | Referral to Optometry |
| 20191025209 | SMITH, CHARLES EDWARD | 12/18/2019 11:07:39 AM | Referral to Optometry |
| 20191026063 | DAVIS, DANIEL T | 12/06/2019 10:35:59 AM | Referral to Optometry |
| 20191026064 | BLACKMON, BRANDON L | 12/18/2019 06:06:00 PM | Referral to Optometry |
| 20191026101 | HERNANDEZ, JAMES M | 11/06/2019 09:31:29 AM | Referral to Optometry |
| 20191026124 | BROOKS, OSTRANDA R | 11/21/2019 12:50:23 PM | Referral to Optometry |
| 20191026124 | BROOKS, OSTRANDA R | 11/25/2019 04:55:24 PM | Referral to Optometry |
| 20191026124 | BROOKS, OSTRANDA R | 12/18/2019 02:57:11 PM | Referral to Optometry |
| 20191026132 | WHOOPER, XAVIER C | 11/03/2019 08:49:06 AM | Referral to Optometry |
| 20191027058 | JOHNSON, ANTONIO | 10/30/2019 09:00:00 AM | Referral to Optometry |
| 20191027065 | THOMAS, TAURUS | 10/27/2019 05:35:50 PM | Referral to Optometry |
| 20191027094 | ROBINSON, SAMUEL D | 10/31/2019 11:29:02 AM | Referral to Optometry |
| 20191027102 | DAVIS, RAMON | 11/01/2019 01:42:57 PM | Referral to Optometry |
| 20191027109 | GBEDAN, NOUNAWON T | 10/27/2019 07:37:31 PM | Referral to Optometry |
| 20191028002 | CROSS, JOHNNY L | 11/05/2019 06:49:53 AM | Referral to Optometry |
| 20191028060 | TURNER, MELISSA J | 12/07/2019 01:17:21 PM | Referral to Optometry |
| 20191028064 | BURNS, ANTHONY | 12/14/2019 10:01:43 AM | Referral to Optometry |
| 20191028064 | BURNS, ANTHONY | 12/14/2019 10:01:44 AM | Referral to Optometry |
| 20191028105 | ESKRIDGE, JESSE L | 11/23/2019 10:17:06 AM | Referral to Optometry |
| 20191028114 | MCNICHOLS, COLIN | 11/17/2019 08:25:15 AM | Referral to Optometry |
| 20191028119 | WRIGHT, HILTON | 11/09/2019 11:55:10 AM | Referral to Optometry |
| 20191028144 | PRICE, CARLA L | 11/06/2019 05:48:47 PM | Referral to Optometry |
| 20191029013 | LAKE, RICHARD | 12/05/2019 10:28:28 AM | Referral to Optometry |
| 20191029037 | JACKSON, CLIFTON | 12/22/2019 12:53:04 PM | Referral to Optometry |
| 20191029041 | CAMPOS, EDUARDO | 11/23/2019 02:54:07 PM | Referral to Optometry |
| 20191029057 | WILSON, EDEN S | 11/04/2019 08:32:43 PM | Referral to Optometry |
| 20191029140 | SWEET, AMANDA B | 10/31/2019 11:15:21 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20191029162 | GRIFFIN, BRITTNEY D | 11/15/2019 01:28:20 PM | Referral to Optometry |
| 20191029183 | DORN, DEMAR A | 11/27/2019 02:13:22 PM | Referral to Optometry |
| 20191030026 | WESTMORELAND, EUGENE D | 11/01/2019 01:57:21 PM | Referral to Optometry |
| 20191030053 | HOWARD, DEANGELO | 11/02/2019 08:26:05 AM | Referral to Optometry |
| 20191030071 | BROWN, JEAVONDAR M | 12/08/2019 10:33:37 AM | Referral to Optometry |
| 20191030128 | CORDUAN, FRANK | 11/08/2019 10:06:06 AM | Referral to Optometry |
| 20191030203 | ZVIRBLIS, MICHAEL | 11/01/2019 09:15:57 AM | Referral to Optometry |
| 20191030203 | ZVIRBLIS, MICHAEL | 12/01/2019 08:36:50 AM | Referral to Optometry |
| 20191031036 | PAPPAS, NICHOLAS | 11/05/2019 09:33:22 AM | Referral to Optometry |
| 20191031045 | GARICA, MARIA | 11/15/2019 01:04:11 PM | Referral to Optometry |
| 20191031081 | GUDE, WILLIE F | 11/12/2019 01:27:33 PM | Referral to Optometry |
| 20191031081 | GUDE, WILLIE F | 11/15/2019 11:30:47 AM | Referral to Optometry |
| 20191031081 | GUDE, WILLIE F | 11/16/2019 09:55:18 AM | Referral to Optometry |
| 20191031081 | GUDE, WILLIE F | 11/17/2019 12:51:36 PM | Referral to Optometry |
| 20191031081 | GUDE, WILLIE F | 11/20/2019 11:46:50 AM | Referral to Optometry |
| 20191031123 | TOLEFREE, PIERRE Q | 11/11/2019 08:44:23 AM | Referral to Optometry |
| 20191101020 | BROWN, CHRISTOPHER J | 12/12/2019 09:20:16 AM | Referral to Optometry |
| 20191101023 | EL SHEIKH, MUKHTAR | 11/01/2019 07:20:58 PM | Referral to Optometry |
| 20191101023 | EL SHEIKH, MUKHTAR | 11/07/2019 01:42:51 PM | Referral to Optometry |
| 20191101023 | EL SHEIKH, MUKHTAR | 12/09/2019 10:29:58 AM | Referral to Optometry |
| 20191101027 | DELLANO-STEVENS, ANDRE | 11/01/2019 07:58:33 PM | Referral to Optometry |
| 20191101057 | HOLMES, JEFFREY J | 11/10/2019 12:36:52 PM | Referral to Optometry |
| 20191101057 | HOLMES, JEFFREY J | 12/02/2019 08:47:32 AM | Referral to Optometry |
| 20191101064 | ALMOND, RENALDO | 11/22/2019 08:13:40 AM | Referral to Optometry |
| 20191101064 | ALMOND, RENALDO | 11/22/2019 10:03:18 AM | Referral to Optometry |
| 20191101069 | BUTLER, CLARENCE H | 11/13/2019 07:07:59 PM | Referral to Optometry |
| 20191101101 | ROBERTS, JEROME C | 12/18/2019 01:25:20 PM | Referral to Optometry |
| 20191101107 | CLERK, DEMETRIUS | 11/01/2019 08:03:17 PM | Referral to Optometry |
| 20191101114 | PETERSON, GLENN | 11/13/2019 04:20:45 PM | Referral to Optometry |
| 20191101114 | PETERSON, GLENN | 11/18/2019 08:18:38 AM | Referral to Optometry |
| 20191101114 | PETERSON, GLENN | 11/23/2019 09:09:02 AM | Referral to Optometry |
| 20191101114 | PETERSON, GLENN | 11/29/2019 11:44:22 AM | Referral to Optometry |
| 20191101134 | WRIGHT, NICOLE D | 12/29/2019 09:38:21 AM | Referral to Optometry |
| 20191101141 | LEGGET, LASHIEFA P | 11/18/2019 02:11:32 PM | Referral to Optometry |
| 20191101158 | MENDOZA, ROBERTO | 11/07/2019 08:10:47 AM | Referral to Optometry |
| 20191101167 | CARDENAS, CAESAR | 12/07/2019 12:13:00 PM | Referral to Optometry |
| 20191101187 | DAVIS, MARVIN | 11/04/2019 08:55:53 AM | Referral to Optometry |
| 20191102014 | Ward-Sparks, Eddie | 11/10/2019 07:12:51 AM | Referral to Optometry |
| 20191102014 | Ward-Sparks, Eddie | 12/04/2019 07:52:41 AM | Referral to Optometry |
| 20191102105 | JENKINS, TORRY T | 11/23/2019 10:37:59 AM | Referral to Optometry |
| 20191102105 | JENKINS, TORRY T | 12/27/2019 08:06:39 AM | Referral to Optometry |
| 20191102105 | JENKINS, TORRY T | 12/27/2019 11:27:15 AM | Referral to Optometry |
| 20191102106 | ZOLLICOFFER, DORIE G | 11/22/2019 12:10:01 PM | Referral to Optometry |
| 20191102130 | HENRY, TITUS K | 11/15/2019 11:02:31 AM | Referral to Optometry |
| 20191102156 | ALDMAISY, RAWAN | 11/14/2019 12:05:23 PM | Referral to Optometry |
| 20191102157 | ARREOLA, JUDITH | 11/08/2019 10:44:42 AM | Referral to Optometry |
| 20191102157 | ARREOLA, JUDITH | 11/19/2019 12:58:58 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20191103138 | WICKS, DAVID | 11/27/2019 01:49:37 PM | Referral to Optometry |
| 20191104107 | SIMPSON, ALLEN C | 11/23/2019 09:40:15 AM | Referral to Optometry |
| 20191104118 | CHAMBERLAIN, DENNIS | 12/09/2019 10:46:08 AM | Referral to Optometry |
| 20191104118 | CHAMBERLAIN, DENNIS | 12/10/2019 03:02:37 PM | Referral to Optometry |
| 20191104162 | CLARENCE, JUNIOUS P | 12/23/2019 04:07:32 PM | Referral to Optometry |
| 20191104192 | SNYDER, DANIEL | 12/04/2019 12:54:45 PM | Referral to Optometry |
| 20191104195 | BROWN, JOHN | 11/07/2019 11:33:03 AM | Referral to Optometry |
| 20191104203 | LEE, MAURICE A | 11/08/2019 08:49:23 AM | Referral to Optometry |
| 20191105024 | ELLIS, ADAM | 11/17/2019 08:31:05 AM | Referral to Optometry |
| 20191105030 | WASHINGTON, TYRONE | 11/18/2019 11:44:11 AM | Referral to Optometry |
| 20191105045 | Herrera, Excon J | 11/08/2019 10:20:18 AM | Referral to Optometry |
| 20191105079 | DIXON, VALANDO | 11/22/2019 11:26:15 AM | Referral to Optometry |
| 20191105082 | FULLILOVE, MARIO D | 11/15/2019 08:51:39 PM | Referral to Optometry |
| 20191105133 | THOMPSON, DEREK | 11/08/2019 12:33:30 PM | Referral to Optometry |
| 20191105138 | GUERRERO, EFRAIN | 11/15/2019 03:22:25 PM | Referral to Optometry |
| 20191105139 | CONTRERAS, RIGOBERTO | 11/16/2019 03:09:19 PM | Referral to Optometry |
| 20191105139 | CONTRERAS, RIGOBERTO | 11/16/2019 03:09:19 PM | Referral to Optometry |
| 20191105164 | NWOKEJI, IKECHUKWU | 12/30/2019 05:20:40 PM | Referral to Optometry |
| 20191105164 | NWOKEJI, IKECHUKWU | 12/30/2019 05:20:40 PM | Referral to Optometry |
| 20191105165 | WEATHERSBY, CASSIE | 11/15/2019 01:22:31 PM | Referral to Optometry |
| 20191105190 | CEPHUS, REGINALD | 11/09/2019 01:26:45 PM | Referral to Optometry |
| 20191105190 | CEPHUS, REGINALD | 11/11/2019 08:36:51 AM | Referral to Optometry |
| 20191105190 | CEPHUS, REGINALD | 11/16/2019 12:51:35 PM | Referral to Optometry |
| 20191105190 | CEPHUS, REGINALD | 12/08/2019 03:13:16 PM | Referral to Optometry |
| 20191105194 | ALVARADO, MANUEL | 11/19/2019 09:45:05 AM | Referral to Optometry |
| 20191105208 | HOLLINS, DANNY | 12/06/2019 08:28:53 AM | Referral to Optometry |
| 20191105208 | HOLLINS, DANNY | 12/23/2019 09:19:22 AM | Referral to Optometry |
| 20191106057 | DAVIS, CHRISTOPHER | 11/08/2019 08:17:00 AM | Referral to Optometry |
| 20191106087 | LEWIS, MATTHEW | 11/13/2019 09:40:58 AM | Referral to Optometry |
| 20191106087 | LEWIS, MATTHEW | 11/16/2019 09:30:08 AM | Referral to Optometry |
| 20191106104 | CANALES, LUIS A | 11/11/2019 12:32:01 PM | Referral to Optometry |
| 20191106104 | CANALES, LUIS A | 12/10/2019 09:09:21 AM | Referral to Optometry |
| 20191106146 | SHANNON, LARRY | 11/09/2019 01:22:19 PM | Referral to Optometry |
| 20191106146 | SHANNON, LARRY | 11/16/2019 10:49:20 AM | Referral to Optometry |
| 20191106146 | SHANNON, LARRY | 12/02/2019 10:25:35 AM | Referral to Optometry |
| 20191106146 | SHANNON, LARRY | 12/10/2019 01:27:24 PM | Referral to Optometry |
| 20191106147 | CUMMINGS, TERRELL | 11/14/2019 02:28:47 PM | Referral to Optometry |
| 20191106153 | PETERSON, MARK A | 11/09/2019 01:30:43 PM | Referral to Optometry |
| 20191106153 | PETERSON, MARK A | 11/13/2019 08:47:49 AM | Referral to Optometry |
| 20191106153 | PETERSON, MARK A | 11/13/2019 05:55:38 PM | Referral to Optometry |
| 20191106153 | PETERSON, MARK A | 11/14/2019 05:34:52 PM | Referral to Optometry |
| 20191106158 | WILLIAMS, LAKWANE J | 11/16/2019 03:46:08 PM | Referral to Optometry |
| 20191106158 | WILLIAMS, LAKWANE J | 11/21/2019 10:14:19 AM | Referral to Optometry |
| 20191106160 | WHITE, NEHEMIAH W | 11/16/2019 01:07:17 PM | Referral to Optometry |
| 20191106171 | BUCHANAN, BARION L | 11/20/2019 10:30:41 AM | Referral to Optometry |
| 20191106215 | KEIPPEL, JOHN | 11/27/2019 08:14:23 AM | Referral to Optometry |
| 20191106215 | KEIPPEL, JOHN | 12/02/2019 12:06:52 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20191106215 | KEIPPEL, JOHN | 12/14/2019 11:03:20 AM | Referral to Optometry |
| 20191106215 | KEIPPEL, JOHN | 12/30/2019 04:55:02 PM | Referral to Optometry |
| 20191107027 | NELSON, BOBBY | 11/20/2019 08:07:43 AM | Referral to Optometry |
| 20191107027 | NELSON, BOBBY | 11/25/2019 07:32:55 AM | Referral to Optometry |
| 20191107027 | NELSON, BOBBY | 12/03/2019 08:13:18 AM | Referral to Optometry |
| 20191107027 | NELSON, BOBBY | 12/04/2019 11:47:51 AM | Referral to Optometry |
| 20191107027 | NELSON, BOBBY | 12/08/2019 03:17:56 PM | Referral to Optometry |
| 20191107029 | WILLIAMS, MAHIR | 12/17/2019 06:58:52 AM | Referral to Optometry |
| 20191107060 | GUERRERO, ABRAHAM A | 12/21/2019 11:19:55 AM | Referral to Optometry |
| 20191107066 | TEASLEY, TOMMIE | 12/21/2019 08:38:42 AM | Referral to Optometry |
| 20191107106 | ROBERTSON, LOUIS | 11/27/2019 10:12:06 AM | Referral to Optometry |
| 20191107135 | SINGLETON, ANTHONY K | 11/07/2019 09:16:06 PM | Referral to Optometry |
| 20191107149 | HASTINGS, TIMOTHY | 12/08/2019 12:32:46 PM | Referral to Optometry |
| 20191108067 | MURRAY, WILLIAM D | 11/25/2019 07:23:20 AM | Referral to Optometry |
| 20191108086 | JACKSON, EUPORA | 12/07/2019 12:49:48 PM | Referral to Optometry |
| 20191108111 | HERMIDA, SERGIO | 12/04/2019 09:01:45 AM | Referral to Optometry |
| 20191108154 | WORTHY, AUDREY | 11/08/2019 07:32:25 PM | Referral to Optometry |
| 20191108191 | Mellenthin, Todd | 11/15/2019 07:45:17 AM | Referral to Optometry |
| 20191108191 | Mellenthin, Todd | 11/15/2019 08:55:32 AM | Referral to Optometry |
| 20191108217 | WILLIAMS, KORTNY | 11/23/2019 02:58:10 PM | Referral to Optometry |
| 20191108217 | WILLIAMS, KORTNY | 11/25/2019 01:03:36 PM | Referral to Optometry |
| 20191108217 | WILLIAMS, KORTNY | 11/28/2019 11:48:22 AM | Referral to Optometry |
| 20191108217 | WILLIAMS, KORTNY | 12/03/2019 11:10:23 AM | Referral to Optometry |
| 20191109019 | MARQUEZ, IGNACIO | 11/11/2019 01:38:29 PM | Referral to Optometry |
| 20191109019 | MARQUEZ, IGNACIO | 11/30/2019 05:11:10 PM | Referral to Optometry |
| 20191109057 | APPLING, JOHNNIE EARL | 11/18/2019 02:59:22 PM | Referral to Optometry |
| 20191109080 | JONES, RENARD | 11/24/2019 11:49:35 AM | Referral to Optometry |
| 20191109117 | WILKINS, ELRAHEEM | 12/10/2019 12:15:29 PM | Referral to Optometry |
| 20191109166 | RIGGINS, RENALDO | 11/15/2019 10:58:13 AM | Referral to Optometry |
| 20191109175 | WILSON, ROOSEVELT LEWIS | 11/29/2019 11:35:10 AM | Referral to Optometry |
| 20191110023 | REASONER, TREVON N | 11/22/2019 09:21:36 AM | Referral to Optometry |
| 20191110039 | CARTER, CLARENCE J | 11/13/2019 08:47:40 AM | Referral to Optometry |
| 20191110141 | MUNOZ, FRANCESCA M | 11/13/2019 11:13:28 AM | Referral to Optometry |
| 20191110166 | ALLEN JONES, KIMBERLY E | 11/14/2019 09:54:16 AM | Referral to Optometry |
| 20191110187 | ROBERSON, JAYDEN | 11/18/2019 10:05:34 AM | Referral to Optometry |
| 20191111001 | WILBOURN, ZANE A | 11/17/2019 12:48:35 PM | Referral to Optometry |
| 20191111001 | WILBOURN, ZANE A | 11/22/2019 12:19:37 PM | Referral to Optometry |
| 20191111030 | MANJARREZ, ALAN E | 11/19/2019 11:22:46 AM | Referral to Optometry |
| 20191111048 | TRADER, ALEXIS K | 11/22/2019 08:24:36 AM | Referral to Optometry |
| 20191111054 | GREENE, LEVAR M | 11/17/2019 07:37:49 AM | Referral to Optometry |
| 20191111070 | PATTON, LEEONTA T | 11/13/2019 10:02:12 AM | Referral to Optometry |
| 20191111071 | MCFALL, MARCUS | 11/11/2019 09:10:38 PM | Referral to Optometry |
| 20191111073 | SUMMERS, DON | 11/17/2019 01:43:34 PM | Referral to Optometry |
| 20191111073 | SUMMERS, DON | 11/20/2019 12:24:31 PM | Referral to Optometry |
| 20191111139 | ORTIZ, DAISY | 11/15/2019 03:18:32 PM | Referral to Optometry |
| 20191111139 | ORTIZ, DAISY | 11/22/2019 11:38:22 AM | Referral to Optometry |
| 20191112016 | GUIDER, BYRON A | 12/12/2019 10:30:29 AM | Referral to Optometry |

**Cermak Health Services**

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|------------|---------------|
| 20191112025 | OWENS, TUAN | 12/09/2019 11:37:56 AM | Referral to Optometry |
| 20191112035 | BRADFIELD, ALFRED M | 11/13/2019 08:41:05 AM | Referral to Optometry |
| 20191112066 | DIAZ JR, SERGIO | 11/15/2019 12:03:31 PM | Referral to Optometry |
| 20191112066 | DIAZ JR, SERGIO | 12/12/2019 11:03:54 AM | Referral to Optometry |
| 20191112068 | STORBALL, COREY D | 11/19/2019 07:58:30 AM | Referral to Optometry |
| 20191112078 | DAVIS, THOMAS | 12/22/2019 03:00:54 PM | Referral to Optometry |
| 20191112105 | MYERS, STANLEY L | 12/02/2019 04:03:44 PM | Referral to Optometry |
| 20191112158 | HUNTER, SEMAJ | 11/15/2019 10:48:41 AM | Referral to Optometry |
| 20191112194 | BEASLEY, CARLA J | 12/09/2019 11:51:16 AM | Referral to Optometry |
| 20191113052 | GAINES, ROBERT | 11/18/2019 10:50:31 AM | Referral to Optometry |
| 20191113084 | CHAVEZLOMELI, MARTIN E | 12/17/2019 10:02:20 AM | Referral to Optometry |
| 20191113131 | YORK, VINCENT E | 11/18/2019 07:36:24 PM | Referral to Optometry |
| 20191113155 | RILEY BEY, KAREEM | 12/19/2019 10:24:08 PM | Referral to Optometry |
| 20191113155 | RILEY BEY, KAREEM | 12/19/2019 10:24:08 PM | Referral to Optometry |
| 20191114030 | GOUGE, MARY K | 12/17/2019 01:29:42 PM | Referral to Optometry |
| 20191114031 | LITTLETON, NATHANIEL R | 11/24/2019 11:28:37 AM | Referral to Optometry |
| 20191114077 | ARMSTRONG, RAQUEL | 11/18/2019 11:56:55 AM | Referral to Optometry |
| 20191114135 | MEDINA, LYSETTE M | 12/17/2019 02:13:43 PM | Referral to Optometry |
| 20191114174 | SHARIF, RICHARD | 12/31/2019 10:57:22 AM | Referral to Optometry |
| 20191115010 | MATTISON, CHRISTOPHER | 11/20/2019 09:23:58 AM | Referral to Optometry |
| 20191115015 | MCCREA, ANTHONY | 11/20/2019 11:45:31 AM | Referral to Optometry |
| 20191115028 | GARCIA, JOB D | 11/29/2019 10:11:14 AM | Referral to Optometry |
| 20191115028 | GARCIA, JOB D | 12/04/2019 12:06:18 PM | Referral to Optometry |
| 20191115044 | OLIVER, JIMMY | 12/06/2019 09:06:46 AM | Referral to Optometry |
| 20191115062 | STEWART, REGINALD | 11/15/2019 06:32:20 PM | Referral to Optometry |
| 20191115083 | JENKINS, MARK | 11/25/2019 09:24:31 AM | Referral to Optometry |
| 20191115094 | CREASY, DARRELL | 11/22/2019 01:27:29 PM | Referral to Optometry |
| 20191115123 | ROBINSON, JEFFREY | 11/15/2019 06:55:05 PM | Referral to Optometry |
| 20191115146 | BERG, BERNARD | 11/19/2019 01:12:35 PM | Referral to Optometry |
| 20191115158 | CAPTAIN, JOSHUA | 12/16/2019 10:56:52 AM | Referral to Optometry |
| 20191115177 | VILLAMIL, ALEXANDER | 11/19/2019 11:56:25 AM | Referral to Optometry |
| 20191116013 | GORDON, LAUVETTE S | 11/22/2019 10:46:06 AM | Referral to Optometry |
| 20191116020 | FISHER, MARQUETTE | 11/17/2019 01:37:05 AM | Referral to Optometry |
| 20191116043 | HOSKINS, KENDRICK L | 11/25/2019 07:40:42 AM | Referral to Optometry |
| 20191116074 | THOMAS, MICHAEL | 11/19/2019 01:47:47 PM | Referral to Optometry |
| 20191116074 | THOMAS, MICHAEL | 11/25/2019 01:12:13 PM | Referral to Optometry |
| 20191116074 | THOMAS, MICHAEL | 12/08/2019 01:09:37 PM | Referral to Optometry |
| 20191116074 | THOMAS, MICHAEL | 12/09/2019 09:43:47 AM | Referral to Optometry |
| 20191116074 | THOMAS, MICHAEL | 12/16/2019 08:11:50 AM | Referral to Optometry |
| 20191116074 | THOMAS, MICHAEL | 12/21/2019 01:56:08 PM | Referral to Optometry |
| 20191116114 | SANCHEZ, CHRISTIAN V | 11/22/2019 09:04:33 AM | Referral to Optometry |
| 20191116114 | SANCHEZ, CHRISTIAN V | 11/30/2019 12:49:57 PM | Referral to Optometry |
| 20191116114 | SANCHEZ, CHRISTIAN V | 12/23/2019 09:21:10 AM | Referral to Optometry |
| 20191116131 | BRAINER, RONALD | 12/05/2019 07:41:27 PM | Referral to Optometry |
| 20191116131 | BRAINER, RONALD | 12/18/2019 08:21:27 AM | Referral to Optometry |
| 20191116158 | RHODEN, LANEISHA S | 12/29/2019 12:24:18 PM | Referral to Optometry |
| 20191116158 | RHODEN, LANEISHA S | 12/30/2019 12:00:17 PM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|-----|------|-----------|---------------|
| 20191117038 | SULLIVAN, DANNY | 11/19/2019 12:41:08 PM | Referral to Optometry |
| 20191117085 | ROBINSON, RAVEN | 12/27/2019 10:54:11 AM | Referral to Optometry |
| 20191117127 | BROWN, JOSEPH | 12/05/2019 10:16:01 AM | Referral to Optometry |
| 20191117144 | RUIZ, EFREN | 11/28/2019 07:43:33 AM | Referral to Optometry |
| 20191117182 | HICKS, MARK | 11/21/2019 12:20:00 PM | Referral to Optometry |
| 20191118076 | ORTIZ, EDWARD | 12/17/2019 12:26:32 PM | Referral to Optometry |
| 20191118076 | ORTIZ, EDWARD | 12/18/2019 05:05:38 PM | Referral to Optometry |
| 20191118115 | REDDICK, WELTON E | 11/20/2019 09:34:40 AM | Referral to Optometry |
| 20191118135 | SANCHEZ, RAYMOND | 11/20/2019 11:03:00 AM | Referral to Optometry |
| 20191118142 | PHILLIPS Jr, EDDIE B | 11/22/2019 11:16:06 AM | Referral to Optometry |
| 20191118146 | DYER, JAI M | 12/02/2019 11:18:40 AM | Referral to Optometry |
| 20191118155 | BROWN, AMEN L | 12/05/2019 08:16:43 AM | Referral to Optometry |
| 20191118163 | FRANK, JOSEPH | 12/01/2019 12:33:49 PM | Referral to Optometry |
| 20191118164 | CURRY, JORDAN J | 12/21/2019 02:14:44 PM | Referral to Optometry |
| 20191119125 | RODRIGUEZ, ABELARDO | 11/21/2019 09:30:08 AM | Referral to Optometry |
| 20191119143 | NUNNERY, RAMONE P | 12/03/2019 11:06:44 AM | Referral to Optometry |
| 20191119143 | NUNNERY, RAMONE P | 12/14/2019 12:37:14 PM | Referral to Optometry |
| 20191119157 | PAREDES, JAVIER | 12/31/2019 10:02:06 AM | Referral to Optometry |
| 20191119157 | PAREDES, JAVIER | 12/31/2019 01:36:02 PM | Referral to Optometry |
| 20191119203 | WEATHERS, DENVEN | 11/24/2019 12:27:47 PM | Referral to Optometry |
| 20191119209 | ANGRESS, GERALD E | 12/12/2019 09:37:14 AM | Referral to Optometry |
| 20191120137 | SMITH, TREVOR S | 12/30/2019 10:05:21 AM | Referral to Optometry |
| 20191120159 | MCCARVILLE, KADIE L | 12/07/2019 01:27:10 PM | Referral to Optometry |
| 20191120159 | MCCARVILLE, KADIE L | 12/07/2019 02:39:01 PM | Referral to Optometry |
| 20191120162 | SUNLLY, ERIC D | 12/13/2019 10:57:57 AM | Referral to Optometry |
| 20191121035 | BANKS, FYONE D | 12/08/2019 01:34:18 PM | Referral to Optometry |
| 20191121035 | BANKS, FYONE D | 12/12/2019 09:40:45 AM | Referral to Optometry |
| 20191121035 | BANKS, FYONE D | 12/12/2019 09:40:45 AM | Referral to Optometry |
| 20191121057 | WELLS, MARKAEL J | 11/26/2019 02:05:26 PM | Referral to Optometry |
| 20191121057 | WELLS, MARKAEL J | 12/02/2019 03:03:22 PM | Referral to Optometry |
| 20191121090 | JOHNSON, BENJAMIN L | 11/25/2019 06:48:26 PM | Referral to Optometry |
| 20191121108 | MILES, CHRISTOPHER LARCIA | 11/29/2019 10:51:34 AM | Referral to Optometry |
| 20191121138 | SORIANO, BLADIMIER | 12/15/2019 12:51:24 PM | Referral to Optometry |
| 20191121175 | DOWDELL, BENJAMIN | 11/23/2019 11:53:11 AM | Referral to Optometry |
| 20191121175 | DOWDELL, BENJAMIN | 11/29/2019 07:02:58 AM | Referral to Optometry |
| 20191121175 | DOWDELL, BENJAMIN | 12/09/2019 09:43:40 AM | Referral to Optometry |
| 20191121175 | DOWDELL, BENJAMIN | 12/09/2019 06:21:15 PM | Referral to Optometry |
| 20191122008 | KILMA, KONRAD | 12/25/2019 10:43:30 AM | Referral to Optometry |
| 20191122015 | GOLDEN, MICHAEL | 11/23/2019 03:30:39 PM | Referral to Optometry |
| 20191122100 | WALKER, ROBERT J | 12/09/2019 10:33:51 AM | Referral to Optometry |
| 20191122101 | DE LA TORRE, ANTHONY | 11/25/2019 01:20:56 PM | Referral to Optometry |
| 20191122118 | TOWNSEND, TERRY | 12/01/2019 02:56:51 PM | Referral to Optometry |
| 20191122123 | GUZMAN, JASON | 11/30/2019 08:52:12 AM | Referral to Optometry |
| 20191122124 | PARKER, ERICA L | 11/27/2019 12:48:54 PM | Referral to Optometry |
| 20191122161 | POINER, JOHN G | 12/17/2019 12:48:35 PM | Referral to Optometry |
| 20191122198 | HOWARD, ANTHONY J | 11/28/2019 07:53:38 AM | Referral to Optometry |
| 20191122198 | HOWARD, ANTHONY J | 11/28/2019 11:43:24 AM | Referral to Optometry |

# Cermak Health Services

## Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20191123080 | ROACH, RONALD E | 12/06/2019 09:21:07 AM | Referral to Optometry |
| 20191123080 | ROACH, RONALD E | 12/14/2019 11:25:51 AM | Referral to Optometry |
| 20191123080 | ROACH, RONALD E | 12/16/2019 08:40:36 AM | Referral to Optometry |
| 20191123080 | ROACH, RONALD E | 12/22/2019 11:41:57 AM | Referral to Optometry |
| 20191123084 | GONZALEZ, MICHAEL | 12/06/2019 10:30:04 AM | Referral to Optometry |
| 20191123172 | ROMO, MIGUEL | 12/13/2019 10:39:49 AM | Referral to Optometry |
| 20191123172 | ROMO, MIGUEL | 12/20/2019 01:34:23 PM | Referral to Optometry |
| 20191123172 | ROMO, MIGUEL | 12/21/2019 02:51:16 PM | Referral to Optometry |
| 20191124001 | SPRAGGINS, MAURICE | 11/27/2019 11:56:49 AM | Referral to Optometry |
| 20191124082 | RUSSIAKY, STEVEN G | 11/30/2019 12:10:42 PM | Referral to Optometry |
| 20191124109 | GONZALEZ, JAYLA | 11/28/2019 12:27:32 PM | Referral to Optometry |
| 20191124109 | GONZALEZ, JAYLA | 12/06/2019 12:18:27 PM | Referral to Optometry |
| 20191124149 | REDDING, KEVIN | 12/06/2019 11:24:08 AM | Referral to Optometry |
| 20191124175 | SMITH, LADONNA | 11/28/2019 11:59:53 AM | Referral to Optometry |
| 20191124180 | LUCAS, HARRY | 12/19/2019 09:19:27 AM | Referral to Optometry |
| 20191124180 | LUCAS, HARRY | 12/27/2019 09:46:07 AM | Referral to Optometry |
| 20191125083 | CONNER, ROBERT | 12/24/2019 10:22:03 AM | Referral to Optometry |
| 20191125098 | Blair, Dylan S | 12/13/2019 09:39:05 AM | Referral to Optometry |
| 20191125117 | DELATORRE, SAUL | 11/30/2019 11:35:43 AM | Referral to Optometry |
| 20191125171 | SHAVERS, CHARLES | 12/20/2019 03:57:11 PM | Referral to Optometry |
| 20191125217 | HURTADOBARRERA, OMAR | 12/05/2019 08:03:51 AM | Referral to Optometry |
| 20191126070 | STAFFORD, ANN | 12/09/2019 12:17:26 PM | Referral to Optometry |
| 20191126165 | IACOBAZZI, MARK | 12/04/2019 08:40:40 AM | Referral to Optometry |
| 20191126166 | ELLIS, TONDYA LEE | 12/19/2019 10:44:19 AM | Referral to Optometry |
| 20191127020 | HUNTER, JERRY | 12/17/2019 09:35:06 AM | Referral to Optometry |
| 20191127020 | HUNTER, JERRY | 12/22/2019 03:09:42 PM | Referral to Optometry |
| 20191127081 | WALKER, KATRINA | 12/09/2019 12:22:18 PM | Referral to Optometry |
| 20191127108 | EVANS, CYNTHIA | 11/29/2019 02:20:41 PM | Referral to Optometry |
| 20191127115 | BROWN, RANDALL T | 12/13/2019 10:30:41 AM | Referral to Optometry |
| 20191127166 | CURLEY, TANEEN | 12/04/2019 12:44:21 PM | Referral to Optometry |
| 20191128020 | GRIGSBY, ERIC D | 12/16/2019 10:50:25 AM | Referral to Optometry |
| 20191128020 | GRIGSBY, ERIC D | 12/16/2019 10:50:25 AM | Referral to Optometry |
| 20191128081 | BROWN, ISAIAH J | 12/12/2019 11:52:44 AM | Referral to Optometry |
| 20191128081 | BROWN, ISAIAH J | 12/12/2019 11:52:45 AM | Referral to Optometry |
| 20191128116 | WILLIAMS, HERMAN | 12/04/2019 01:36:24 PM | Referral to Optometry |
| 20191128126 | FERNANDEZ-MERCADO, CARLOS | 12/05/2019 09:24:28 AM | Referral to Optometry |
| 20191129075 | BROWN, JERONNE ANDRE | 12/30/2019 04:22:56 PM | Referral to Optometry |
| 20191129088 | PEMPEK, ANDREW | 11/29/2019 07:13:24 PM | Referral to Optometry |
| 20191130060 | DAVIS, XAVIER M | 12/17/2019 10:39:58 AM | Referral to Optometry |
| 20191130116 | HOSKINS, ADONIEL D | 12/25/2019 09:36:23 AM | Referral to Optometry |
| 20191130116 | HOSKINS, ADONIEL D | 12/25/2019 09:36:23 AM | Referral to Optometry |
| 20191130158 | WILLIAMS, SYRRON S | 12/05/2019 08:06:21 AM | Referral to Optometry |
| 20191130158 | WILLIAMS, SYRRON S | 12/10/2019 08:50:02 AM | Referral to Optometry |
| 20191130158 | WILLIAMS, SYRRON S | 12/10/2019 04:04:31 PM | Referral to Optometry |
| 20191130163 | POLLNITZ, AMANDA L | 12/11/2019 11:40:20 AM | Referral to Optometry |
| 20191130180 | FOSTER, SAMMIE L | 12/05/2019 12:36:20 PM | Referral to Optometry |
| 20191201070 | SCURLOCK, KENDRICK M | 12/11/2019 07:12:14 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20191201074 | HILLSMAN, THERESA | 12/22/2019 01:37:35 PM | Referral to Optometry |
| 20191202074 | KEMP, TREVON D | 12/04/2019 03:04:05 PM | Referral to Optometry |
| 20191202142 | HUGHES, KATHY | 12/07/2019 01:16:19 PM | Referral to Optometry |
| 20191202172 | Valdez, Sergio R | 12/09/2019 09:12:14 AM | Referral to Optometry |
| 20191203021 | ZAVALA, FERNANDO D | 12/30/2019 11:38:18 AM | Referral to Optometry |
| 20191203039 | MCDANIEL, RODNEY | 12/23/2019 11:21:06 AM | Referral to Optometry |
| 20191203074 | PINTOR, JASPER M | 12/05/2019 10:55:36 AM | Referral to Optometry |
| 20191203078 | HAZLEY, EDWARD L | 12/17/2019 02:33:05 PM | Referral to Optometry |
| 20191203099 | ANDERSON, JOSE W | 12/06/2019 10:58:52 AM | Referral to Optometry |
| 20191203105 | SIMUNOVIC, JOSEF | 12/29/2019 12:53:42 PM | Referral to Optometry |
| 20191203139 | PALAMORE OGUNJIMI, ASTRA | 12/07/2019 02:46:53 PM | Referral to Optometry |
| 20191203149 | YANES, FRANK | 12/12/2019 08:03:46 AM | Referral to Optometry |
| 20191203194 | AYALA, EDUARDO | 12/16/2019 03:24:32 PM | Referral to Optometry |
| 20191203212 | PORTER, MARLON M | 12/09/2019 02:42:06 PM | Referral to Optometry |
| 20191203212 | PORTER, MARLON M | 12/19/2019 10:55:33 AM | Referral to Optometry |
| 20191203212 | PORTER, MARLON M | 12/19/2019 12:41:47 PM | Referral to Optometry |
| 20191203219 | ROEBUCK, WAYNE D | 12/22/2019 01:06:04 PM | Referral to Optometry |
| 20191204002 | RATLIFF, CLEVELAND L | 12/06/2019 02:56:09 PM | Referral to Optometry |
| 20191204194 | ALEXANDER, ETHAN L | 12/12/2019 01:06:02 PM | Referral to Optometry |
| 20191204208 | SHEPARD, RONALD | 12/08/2019 12:36:16 PM | Referral to Optometry |
| 20191204208 | SHEPARD, RONALD | 12/08/2019 01:10:44 PM | Referral to Optometry |
| 20191204208 | SHEPARD, RONALD | 12/19/2019 12:35:13 PM | Referral to Optometry |
| 20191204209 | PEREZ, JACINTO | 12/04/2019 04:23:37 PM | Referral to Optometry |
| 20191205049 | KELSO, DARCIE M | 12/17/2019 10:26:28 AM | Referral to Optometry |
| 20191205051 | GIBSON, CORNELL L | 12/16/2019 10:54:10 AM | Referral to Optometry |
| 20191205051 | GIBSON, CORNELL L | 12/16/2019 10:54:10 AM | Referral to Optometry |
| 20191205051 | GIBSON, CORNELL L | 12/21/2019 02:05:47 PM | Referral to Optometry |
| 20191205102 | LEFLORE, KEITH | 12/08/2019 07:56:23 AM | Referral to Optometry |
| 20191205132 | BROWN, SHUNTAY A | 12/13/2019 10:28:20 AM | Referral to Optometry |
| 20191205144 | BENNETT, ROBERT | 12/09/2019 10:29:15 AM | Referral to Optometry |
| 20191206012 | HOWARD, GYLAND | 12/11/2019 11:47:25 AM | Referral to Optometry |
| 20191206034 | SAUNDERS, MICHAEL J | 12/11/2019 01:26:28 PM | Referral to Optometry |
| 20191206040 | RAMIREZ, EDUARDO | 12/20/2019 10:23:27 PM | Referral to Optometry |
| 20191206059 | PIERCE, JAMES M | 12/13/2019 10:30:59 AM | Referral to Optometry |
| 20191206066 | PRZYBYSZ, JEFFREY | 12/07/2019 03:53:02 AM | Referral to Optometry |
| 20191206087 | SAMARA, NICOLE S | 12/12/2019 10:43:45 AM | Referral to Optometry |
| 20191206117 | BELL, TAMMIE | 12/09/2019 12:38:56 PM | Referral to Optometry |
| 20191206154 | BOWMAN, ROSEDELL | 12/22/2019 09:55:53 AM | Referral to Optometry |
| 20191207022 | HEAVENS, LAMAR D | 12/23/2019 03:03:00 PM | Referral to Optometry |
| 20191207022 | HEAVENS, LAMAR D | 12/23/2019 03:03:00 PM | Referral to Optometry |
| 20191207022 | HEAVENS, LAMAR D | 12/30/2019 10:44:07 AM | Referral to Optometry |
| 20191207022 | HEAVENS, LAMAR D | 12/30/2019 10:44:08 AM | Referral to Optometry |
| 20191207144 | FRISON, ELGRED D | 12/27/2019 12:13:42 PM | Referral to Optometry |
| 20191208100 | BURTON, LANORIS | 12/13/2019 09:35:43 AM | Referral to Optometry |
| 20191208143 | PAYNE, DWAYNE | 12/21/2019 12:38:17 PM | Referral to Optometry |
| 20191208144 | EILAND, SARAH S | 12/29/2019 12:03:18 PM | Referral to Optometry |
| 20191208189 | CROSS, EARL K | 12/23/2019 11:23:32 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20191208208 | NAGLE, JAMES J | 12/16/2019 09:27:35 AM | Referral to Optometry |
| 20191209059 | GARCIA, JESSE A | 12/16/2019 11:09:57 AM | Referral to Optometry |
| 20191209059 | GARCIA, JESSE A | 12/16/2019 11:09:57 AM | Referral to Optometry |
| 20191209077 | JONES, JOSEPH | 12/19/2019 09:32:54 PM | Referral to Optometry |
| 20191209083 | KING, MARCELLUS D | 12/31/2019 10:09:21 AM | Referral to Optometry |
| 20191209083 | KING, MARCELLUS D | 12/31/2019 12:39:28 PM | Referral to Optometry |
| 20191209157 | WOOTEN, TRENTON | 12/30/2019 05:05:36 PM | Referral to Optometry |
| 20191210037 | MEDINA, JESUS | 12/23/2019 09:31:32 AM | Referral to Optometry |
| 20191210037 | MEDINA, JESUS | 12/28/2019 08:53:48 AM | Referral to Optometry |
| 20191210095 | BELL, LEVESTER | 12/26/2019 09:50:14 AM | Referral to Optometry |
| 20191210096 | BILLINGHAM, DAVID | 12/21/2019 10:24:11 AM | Referral to Optometry |
| 20191210147 | ROJAS, SASHA M | 12/29/2019 11:54:52 AM | Referral to Optometry |
| 20191210161 | GREER, ANTHONY | 12/17/2019 09:30:12 AM | Referral to Optometry |
| 20191210164 | HARRIS, RICHARD L | 12/24/2019 04:27:36 PM | Referral to Optometry |
| 20191211033 | GARCIA, SANTOS | 12/15/2019 07:36:05 AM | Referral to Optometry |
| 20191211037 | HARRIS, CECIL P | 12/17/2019 11:53:08 AM | Referral to Optometry |
| 20191211076 | ELLIOTT, ROBERT | 12/22/2019 12:49:55 PM | Referral to Optometry |
| 20191212024 | WILLIAMS, DONNELL | 12/16/2019 11:14:21 AM | Referral to Optometry |
| 20191212150 | AGUILAR, IGNACIO | 12/24/2019 02:22:41 PM | Referral to Optometry |
| 20191212167 | OAKLEY, SHANICE M | 12/29/2019 10:22:17 AM | Referral to Optometry |
| 20191212173 | CONLEY II, DAVID R | 12/16/2019 08:00:16 AM | Referral to Optometry |
| 20191212173 | CONLEY II, DAVID R | 12/18/2019 08:25:36 AM | Referral to Optometry |
| 20191212173 | CONLEY II, DAVID R | 12/27/2019 10:03:56 AM | Referral to Optometry |
| 20191212186 | Paul, Curtis | 12/26/2019 12:52:12 PM | Referral to Optometry |
| 20191212186 | Paul, Curtis | 12/26/2019 12:53:04 PM | Referral to Optometry |
| 20191213023 | REECE, ISABELLA | 12/17/2019 02:03:09 PM | Referral to Optometry |
| 20191213099 | COZARK, EDWARD | 12/18/2019 08:50:35 AM | Referral to Optometry |
| 20191213099 | COZARK, EDWARD | 12/21/2019 03:21:34 PM | Referral to Optometry |
| 20191214092 | ALICEA, CORIE | 12/19/2019 09:53:55 AM | Referral to Optometry |
| 20191214112 | NORVAISAS, MANTAS | 12/16/2019 07:25:58 AM | Referral to Optometry |
| 20191215161 | LOEF, JAMES W | 12/21/2019 08:29:39 AM | Referral to Optometry |
| 20191216028 | THOMPSON, DARIUS D | 12/19/2019 09:46:45 AM | Referral to Optometry |
| 20191216028 | THOMPSON, DARIUS D | 12/19/2019 02:41:10 PM | Referral to Optometry |
| 20191216081 | BROWN, STANLEY EARL | 12/23/2019 08:58:27 AM | Referral to Optometry |
| 20191216105 | MORALES-DOMINGUEZ, JAVIER | 12/21/2019 06:39:05 AM | Referral to Optometry |
| 20191217045 | BURGOS, CHRISTIAN N | 12/26/2019 12:42:57 PM | Referral to Optometry |
| 20191217166 | DEJA, MICHAEL A | 12/26/2019 12:40:12 PM | Referral to Optometry |
| 20191218019 | MITCHELL, RUDOLPH | 12/26/2019 10:01:36 AM | Referral to Optometry |
| 20191218026 | HERNANDEZ, JOSE CARLOS | 12/23/2019 09:43:30 AM | Referral to Optometry |
| 20191218026 | HERNANDEZ, JOSE CARLOS | 12/26/2019 08:58:52 AM | Referral to Optometry |
| 20191218098 | HARRIS, JOHN G | 12/26/2019 07:19:57 AM | Referral to Optometry |
| 20191218100 | TILLMAN, LEROY | 12/23/2019 09:50:55 AM | Referral to Optometry |
| 20191218149 | WOJDYLA, AGNIESZKA A | 12/27/2019 09:55:22 AM | Referral to Optometry |
| 20191219108 | STEWART, VINCENT A | 12/21/2019 03:03:10 PM | Referral to Optometry |
| 20191219184 | RAMIREZ, JAVIER | 12/31/2019 11:40:34 AM | Referral to Optometry |
| 20191220070 | LARD, STEVEN D | 12/20/2019 10:39:03 PM | Referral to Optometry |
| 20191220070 | LARD, STEVEN D | 12/23/2019 09:26:53 AM | Referral to Optometry |

Cermak Health Services

Optometry Referral Orders 2015-2019

| FIN | Name | Order Date | Order Catalog |
|---|---|---|---|
| 20191220070 | LARD, STEVEN D | 12/23/2019 09:26:54 AM | Referral to Optometry |
| 20191221060 | NORRIS, JAMES | 12/26/2019 05:56:19 PM | Referral to Optometry |
| 20191221060 | NORRIS, JAMES | 12/27/2019 01:29:37 PM | Referral to Optometry |
| 20191221115 | LYONS, LONDON T | 12/31/2019 12:51:46 PM | Referral to Optometry |
| 20191221117 | AGUINAGA, ALEXANDER E | 12/28/2019 02:01:45 PM | Referral to Optometry |
| 20191222050 | JOHNSON, LATRICE | 12/25/2019 07:49:32 PM | Referral to Optometry |
| 20191222164 | LOCKETT, ADRIENNE L | 12/31/2019 12:03:21 PM | Referral to Optometry |
| 20191222184 | SMART, ELLIOTT T | 12/22/2019 08:19:37 PM | Referral to Optometry |
| 20191223050 | KROOK, JAMES M | 12/26/2019 03:25:57 PM | Referral to Optometry |
| 20191223168 | CARLOS, JAIME A | 12/30/2019 09:48:14 AM | Referral to Optometry |
| 20191225019 | GRIFFIN, ANTHONY L | 12/25/2019 07:47:56 PM | Referral to Optometry |
| 20191226061 | BARTON, NICOLETTE J | 12/31/2019 12:32:39 PM | Referral to Optometry |
| 20191227009 | BENTIVENGA, LUIGI F | 12/29/2019 12:16:50 PM | Referral to Optometry |
| 20191227009 | BENTIVENGA, LUIGI F | 12/29/2019 11:13:39 PM | Referral to Optometry |
| 20191227025 | LAKE, THOMAS | 12/27/2019 09:49:36 PM | Referral to Optometry |
| 20191227099 | WILLIAMS, ROBERT D | 12/31/2019 07:39:10 AM | Referral to Optometry |
| 20191227149 | ALLEN, KATHY | 12/31/2019 11:26:47 AM | Referral to Optometry |
| 20191227202 | VIVIANO-SALGADO, MELCHOR | 12/29/2019 01:08:39 PM | Referral to Optometry |
| 20191228176 | GALLEGOS, FRANCISCO | 12/28/2019 07:55:06 PM | Referral to Optometry |
| 20191231009 | FRAZIER, BENJAMIN DWIGHT | 12/31/2019 05:34:22 PM | Referral to Optometry |
| 20210604119 | WASHINGTON, TYNEIL | 10/01/2017 05:25:59 PM | Referral to Optometry |