| | |
|---|---|
| **From:** | Miscimarra, Philip A. |
| **Sent:** | Tuesday, May 6, 2025 8:59 AM |
| **To:** | Troy Radunsky |
| **Cc:** | Doukas, Maria E.; Guyette, John; Hawkins, Brent A.; Hill, Melissa D.; Russell, Matthew A.; Fay, Peter M.; Gordon, Tim; Jorie Johnson; Jason DeVore; Trivett, Melissa |
| **Subject:** | Follow Up Narrowed Request for Eyeglasses/Vision Care Information for Inmates Having 5 or More Optometry Referrals on Spreadsheet for 2015-2019 - Henneberg v. Dart, et al 19-cv-07380 |

Dear Troy:

This email follows up on our exchanges two weeks ago on April 22, regarding Plaintiff's earlier proposal that "Defendants produce all records, documents, details and information regarding eyeglasses requests, vision care treatment and referrals to optometry for all inmates identified in the attached spreadsheet previously produced by Defendants who are listed in the spreadsheet as having 5 or more 'Referrals to Optometry.'" See email chain below. As you know, the spreadsheet produced by Defendants contained 30,994 entries relating to the 2015-2019 period identifying inmates with a designation "Referral to Optometry," although these entries contained many duplicates (meaning that a smaller number of inmates appear on the list multiple times).

During the April 9 Court hearing, Judge Daniel indicated that Defendants' "Referral to Optometry" spreadsheet failed to provide basic information that was relevant to Plaintiff's claims (such as how many inmates requested eyeglasses, whether eyeglasses were ordered, whether or when they were delivered, and other details). However, in response to Judge Daniel's suggestion that requiring such details for 30,994 inmates was too burdensome, I stated that Plaintiff would seriously consider some alternative involving a subset of the individuals identified in the spreadsheet who had multiple referrals to Optometry. After considering alternatives, we proposed (as indicated above) that Defendants provide all relevant details regarding individuals who had 5 or more "Referrals to Optometry." The Court's April 9 order (Dkt #219) provided that, after meeting and conferring regarding this issue, Defendants "shall produce documents responsive to the narrowed request on or before May 7, 2025," which is tomorrow.

On April 22, after we sent our proposal that Defendants provide relevant details regarding all inmates on the spreadsheet having 5 or more "Referrals to Optometry," your email response suggested that Defendants limit their disclosure of relevant details to "a sample" of 100 inmates – taken from those inmates who had 10 or more Optometry referrals which had been estimated to involve more than 1,500 inmates – and your email stated that Defendants would only produce additional records "if the court instructs it." Without providing any further explanation, your email stated "we think your proposal of 5 or more is going to be onerous." In our further exchange, I requested more information "regarding why Defendants believe this would be unduly onerous and burdensome which, of course, must also be balanced with the relevance of the litigation." You responded (also on April 22) that Defendants would provide more details regarding burdensomeness by giving us "further information . . . next week hopefully, if not sooner." To date, we have not received any additional information, and our exchanges referenced above are all copied below.

Although we have not received more information from you, we have spent more time analyzing the Optometry spreadsheet produced by Defendants. After doing a search focusing on inmate numbers, we have determined that – if Defendants produce relevant details to those individuals whose inmate numbers appear 5 or more times – this would only involve 841 inmates. In other words, it appears that 841 inmates had 5 or more referrals to "Optometry" during the period 2015-2019. Based on the nature of Plaintiff's claims regarding eyeglasses, we believe Defendants should provide relevant details (as described above) regarding these 841 inmates because (i) Plaintiff contends it is unreasonable for <u>any</u> inmate to have 5 or more referrals to Optometry, especially considering that Cook County Jail has many inmates who are incarcerated for a short period of time (pending assignment to a longer-term correctional

facility), (ii) Defendants' proposal to provide details regarding a "sample" of 100 inmates is unreasonably narrow because this small number is too small to reasonably relate to Plaintiff's burden which involves, among other things, the need to prove a "widespread practice" sufficient to establish "deliberate indifference" regarding the handling of Optometry referrals and eyeglasses requests, and (iii) limiting the disclosure of details to inmates listed as having 10 or more referrals to Optometry is likewise too narrow because the list reveals that the Plaintiff, Mr. Henneberg (inmate no. 20181129048), had 5 referrals to Optometry, which makes it important to have the opportunity to get details regarding Cook County Jail's treatment of other inmates who had the same number of referrals as Mr. Henneberg (and greater).

What follows is the list of inmates who appears on the spreadsheet as having 5 or more referrals to Optometry, and Mr. Henneberg's name appears in row # 700. Accordingly, Plaintiff requests that Defendants produce all records, documents, details and information regarding eyeglasses requests, vision care treatment and referrals to optometry for all inmates who are identified below, and we also ask that Defendants confirm in writing that the previously produced spreadsheet identifies all Cook County Jail inmates who, during the period commencing on January 1, 2015 through and including December 31, 2019, requested eyeglasses, eyeglasses prescriptions, optometrist appointments and related types of vision care. The Court's most recent order states that Defendants "shall produce documents responsive to the narrowed request on or before May 7, 2025." It is important that we obtain relevant details as soon as possible, although we understand Defendants will need more than one day to assemble this information. Without waiving any rights, we request that Defendants provide the requested information by Friday, May 23.

| # | FIN | FIN Frequency | Name | Order Catalog |
|---|---|---|---|---|
| 1 | 20070087744 | 5 | DANIEL, ALEX | Referral to Optometry |
| 2 | 20100827252 | 5 | PIERCE, SONNY L | Referral to Optometry |
| 3 | 20110408211 | 7 | GAYDEN, SAMUEL | Referral to Optometry |
| 4 | 20111020138 | 5 | WILLIAMS, SEAN | Referral to Optometry |
| 5 | 20111103206 | 5 | WARD, ANTOINE C | Referral to Optometry |
| 6 | 20111105174 | 7 | SPIKES, ALFRED E | Referral to Optometry |
| 7 | 20111229073 | 5 | MATHIS, DEON D | Referral to Optometry |
| 8 | 20120504201 | 5 | BURTIN, NATHAN C | Referral to Optometry |
| 9 | 20120505192 | 6 | PINKERTON, JESSIE | Referral to Optometry |
| 10 | 20120511098 | 6 | MARBLEY, BOBBY | Referral to Optometry |
| 11 | 20120609207 | 9 | ORTIZ, JONATHAN | Referral to Optometry |
| 12 | 20120610110 | 8 | HURT JR, JOHN | Referral to Optometry |
| 13 | 20120721001 | 6 | ROMAN, UZZIEL | Referral to Optometry |
| 14 | 20120811136 | 13 | WILLIAMS, DAARON D | Referral to Optometry |
| 15 | 20120825255 | 5 | JANIKOWSKI, BRADLEY T | Referral to Optometry |
| 16 | 20120827087 | 5 | MACK, KIONTAE | Referral to Optometry |
| 17 | 20120830167 | 6 | JACKSON, JAVON | Referral to Optometry |
| 18 | 20120831235 | 15 | KERBY, BRANDON | Referral to Optometry |
| 19 | 20120918047 | 8 | NEWBURN, ANTHONY | Referral to Optometry |
| 20 | 20120928051 | 5 | WOODSON, WESLEY | Referral to Optometry |
| 21 | 20120929192 | 5 | VEGA, CARLOS | Referral to Optometry |
| 22 | 20121021149 | 10 | CLARK, DONOL E | Referral to Optometry |
| 23 | 20121204160 | 7 | ROGERS, KERRY | Referral to Optometry |
| 24 | 20121205211 | 16 | LEWIS, TYRELL | Referral to Optometry |
| 25 | 20121217095 | 11 | LEWIS, SHAQUILLE | Referral to Optometry |
| 26 | 20130210092 | 5 | CASTANEDA, MAXIMINO R | Referral to Optometry |
| 27 | 20130212002 | 7 | WARD, MICHAEL | Referral to Optometry |

| 28 | 20130215273 | 14 | GRIFFIN, BRANDON | Referral to Optometry |
|---|---|---|---|---|
| 29 | 20130222237 | 6 | GARCIA, JULIO | Referral to Optometry |
| 30 | 20130302210 | 9 | MINOR, GARLIN | Referral to Optometry |
| 31 | 20130304046 | 10 | MCMILLAN, ANTHONY | Referral to Optometry |
| 32 | 20130327222 | 9 | MATHIS, JOSEPH L | Referral to Optometry |
| 33 | 20130401991 | 5 | STRBA, JURAJ | Referral to Optometry |
| 34 | 20130401992 | 8 | PMPROD, AFTEST | Referral to Optometry |
| 35 | 20130417022 | 11 | ENGLISH, TJUAN | Referral to Optometry |
| 36 | 20130418164 | 14 | MCKINZIE, ARAMIS | Referral to Optometry |
| 37 | 20130425043 | 6 | LLOYD, DARRYL A | Referral to Optometry |
| 38 | 20130429204 | 5 | NORWOOD, FAHEEM | Referral to Optometry |
| 39 | 20130430160 | 13 | CURRY, WILLIAM E | Referral to Optometry |
| 40 | 20130508029 | 5 | GRECO, JACQUELYN | Referral to Optometry |
| 41 | 20130508249 | 6 | DELRUSSO, LAWRENCE | Referral to Optometry |
| 42 | 20130605199 | 7 | SHEGOG, MICHEAL H | Referral to Optometry |
| 43 | 20130615121 | 9 | Jilton, Sherman | Referral to Optometry |
| 44 | 20130706150 | 5 | ELIZONDO, ALVARO | Referral to Optometry |
| 45 | 20130706198 | 7 | HARRIS, TOMMIE L | Referral to Optometry |
| 46 | 20130708145 | 7 | GEORGE, VINCENT | Referral to Optometry |
| 47 | 20130713139 | 6 | MOORE, ROBERT | Referral to Optometry |
| 48 | 20130814149 | 6 | RIVERA, CARLOS | Referral to Optometry |
| 49 | 20130823004 | 5 | PHILLIPS, PRENTICE F | Referral to Optometry |
| 50 | 20130830068 | 5 | DEVERICK, ALEX | Referral to Optometry |
| 51 | 20130831001 | 6 | LEE, TOBAREE | Referral to Optometry |
| 52 | 20130904196 | 6 | FLEMING, EDDIE | Referral to Optometry |
| 53 | 20130910112 | 8 | IZAGUIRRE, EMILIO | Referral to Optometry |
| 54 | 20130924050 | 7 | YOUNG, TABARI | Referral to Optometry |
| 55 | 20131011008 | 8 | AVITIA, DANIEL | Referral to Optometry |
| 56 | 20131021076 | 6 | AGUILAR, ROBERTO | Referral to Optometry |
| 57 | 20131027153 | 5 | MCGRAW-ANDERSON, TRAMELL | Referral to Optometry |
| 58 | 20131030260 | 8 | CARLSON, MICHAEL | Referral to Optometry |
| 59 | 20131115308 | 5 | HAYES, ERNEST M | Referral to Optometry |
| 60 | 20131206272 | 5 | CARPENTER, ARTHUR J | Referral to Optometry |
| 61 | 20131224144 | 7 | WILSON, QAWMANE | Referral to Optometry |
| 62 | 20140101071 | 10 | OVERTON, DARRIS | Referral to Optometry |
| 63 | 20140217020 | 7 | TORRES, CESAR | Referral to Optometry |
| 64 | 20140221038 | 6 | BROWN, ERNEST | Referral to Optometry |
| 65 | 20140227204 | 6 | ALLISON, PHILLIP L | Referral to Optometry |
| 66 | 20140323147 | 9 | RAMIREZ, HERIBERTO | Referral to Optometry |
| 67 | 20140326005 | 6 | LOWE, DOBY S | Referral to Optometry |
| 68 | 20140408193 | 8 | ROSARIO, MATTHEW | Referral to Optometry |
| 69 | 20140409114 | 10 | CAMPBELL, DEMETRIO | Referral to Optometry |
| 70 | 20140414010 | 6 | BROCK, MICHAEL E | Referral to Optometry |
| 71 | 20140417234 | 5 | ROGERS, ALAN R | Referral to Optometry |
| 72 | 20140501212 | 14 | JACKSON, MATTHEW | Referral to Optometry |
| 73 | 20140508305 | 9 | THOMAS, DAMIEN | Referral to Optometry |

| 74 | 20140519316 | 10 | HAYWOOD, WENDELL | Referral to Optometry |
| 75 | 20140613276 | 8 | KILLEBREW, TACOREY | Referral to Optometry |
| 76 | 20140624275 | 12 | WATSON, COURTNEY | Referral to Optometry |
| 77 | 20140701244 | 14 | Brown, Jose | Referral to Optometry |
| 78 | 20140713160 | 5 | WILLIAMS, DARRICK | Referral to Optometry |
| 79 | 20140719004 | 5 | ABUHABSAH, MAHER | Referral to Optometry |
| 80 | 20140719063 | 5 | ALVARADO, MARCO | Referral to Optometry |
| 81 | 20140722272 | 6 | RUIZ, BENJAMIN | Referral to Optometry |
| 82 | 20140724292 | 5 | CROSS, DAVID | Referral to Optometry |
| 83 | 20140731286 | 7 | LOZADA, REY | Referral to Optometry |
| 84 | 20140801302 | 6 | LAIRD, ANTONIO | Referral to Optometry |
| 85 | 20140805001 | 14 | MAGEE, DARIUS | Referral to Optometry |
| 86 | 20140807177 | 8 | THOMAS, TRASHUN | Referral to Optometry |
| 87 | 20140814290 | 5 | BASS, CORDELL T | Referral to Optometry |
| 88 | 20140820269 | 6 | SCOTT, KENNY | Referral to Optometry |
| 89 | 20140822017 | 5 | WILLIAMS, PETER | Referral to Optometry |
| 90 | 20140824183 | 8 | KRUEGER JR, GEORGE A | Referral to Optometry |
| 91 | 20140904026 | 5 | SERRITELLA, ROBERT | Referral to Optometry |
| 92 | 20140906004 | 7 | JOHNSON, DAVID | Referral to Optometry |
| 93 | 20140911169 | 7 | MENDOZA, PORFIRIO | Referral to Optometry |
| 94 | 20140912295 | 10 | MARSHALL, DARIUS | Referral to Optometry |
| 95 | 20140914074 | 5 | ALLEN, AUSTIN | Referral to Optometry |
| 96 | 20140915178 | 7 | MUNOZ, AURELIO | Referral to Optometry |
| 97 | 20140918174 | 15 | VUELUAS, DANIEL | Referral to Optometry |
| 98 | 20140920145 | 5 | WILLIAMS, JABARI | Referral to Optometry |
| 99 | 20140920172 | 7 | ALLMAN, DERRICK | Referral to Optometry |
| 100 | 20140924108 | 5 | BENNET, TYRONNA | Referral to Optometry |
| 101 | 20141023035 | 8 | PODKULSKI, STEVEN | Referral to Optometry |
| 102 | 20141024273 | 6 | GOMEZ, ALBINO | Referral to Optometry |
| 103 | 20141030187 | 8 | AGUIRRE, ANTONIO | Referral to Optometry |
| 104 | 20141107165 | 15 | BOYCE, MARLON | Referral to Optometry |
| 105 | 20141107231 | 6 | WILSON, DEANDRE D | Referral to Optometry |
| 106 | 20141112217 | 5 | HARRIS, TERRELL D | Referral to Optometry |
| 107 | 20141113245 | 5 | LINSON, DONELL | Referral to Optometry |
| 108 | 20141115234 | 8 | WOODARD, DWIGHT | Referral to Optometry |
| 109 | 20141202150 | 6 | TURNER, ROLAND RAYMOND | Referral to Optometry |
| 110 | 20141208159 | 7 | RAMIREZ, KRYSTIAN | Referral to Optometry |
| 111 | 20141209017 | 18 | PLATT, SHAKIR J | Referral to Optometry |
| 112 | 20141213002 | 9 | COLON, MIGUEL ANGEL | Referral to Optometry |
| 113 | 20141215142 | 6 | PITTS, LAVERT | Referral to Optometry |
| 114 | 20141216141 | 5 | WILLIAMS, LADELL | Referral to Optometry |
| 115 | 20141217015 | 15 | GRIFFIN, RORY | Referral to Optometry |
| 116 | 20141218155 | 12 | JACKSON, LAMONT | Referral to Optometry |
| 117 | 20141219189 | 5 | SMITH, LOUIS M | Referral to Optometry |
| 118 | 20150101034 | 7 | MITCHELL, STERLING L | Referral to Optometry |
| 119 | 20150101056 | 7 | PANIAGUA, CORNELIO | Referral to Optometry |

| 120 | 20150104092 | 6 | YATES, DONTE | Referral to Optometry |
|-----|-------------|---|--------------|-----------------------|
| 121 | 20150108022 | 7 | FLOWERS, LARONZOE E | Referral to Optometry |
| 122 | 20150115129 | 6 | ISSERT, MARION | Referral to Optometry |
| 123 | 20150127201 | 5 | JOHNSON, CHARLES L | Referral to Optometry |
| 124 | 20150202090 | 5 | ROBERTS, BERNELL L | Referral to Optometry |
| 125 | 20150208172 | 6 | GARCIA, FRANCISCO | Referral to Optometry |
| 126 | 20150214147 | 6 | PRICE, WILLIE T | Referral to Optometry |
| 127 | 20150220145 | 13 | JOHNSON, DESHAWN | Referral to Optometry |
| 128 | 20150303274 | 6 | NORMAN, KEVIN | Referral to Optometry |
| 129 | 20150312249 | 6 | FERGUSON, JONATHAN L | Referral to Optometry |
| 130 | 20150315015 | 5 | MENDOZA-CERESO, VENTURA | Referral to Optometry |
| 131 | 20150403039 | 5 | MEEKS, DAVID | Referral to Optometry |
| 132 | 20150412136 | 12 | DENNIS, ASHANTI T | Referral to Optometry |
| 133 | 20150414255 | 6 | WOODS, SHIKITA | Referral to Optometry |
| 134 | 20150417196 | 5 | RELIFORD, TIMOTHY | Referral to Optometry |
| 135 | 20150505055 | 5 | ISOM, BROCHERS | Referral to Optometry |
| 136 | 20150518224 | 7 | MOORE, KRISTOPHER | Referral to Optometry |
| 137 | 20150519196 | 5 | VARELA, RAUL | Referral to Optometry |
| 138 | 20150528248 | 8 | CAMPBELL, DAVID A | Referral to Optometry |
| 139 | 20150529275 | 5 | MARTINEZ, MANUEL | Referral to Optometry |
| 140 | 20150612150 | 7 | SMITH, MATTHEW | Referral to Optometry |
| 141 | 20150614106 | 6 | PAUCAR PULI, DUSCHILEA | Referral to Optometry |
| 142 | 20150625182 | 5 | HUMPHREY, BORGIE | Referral to Optometry |
| 143 | 20150707225 | 7 | WATLEY, JOHN | Referral to Optometry |
| 144 | 20150718187 | 5 | MARTIN, AMAR | Referral to Optometry |
| 145 | 20150721256 | 7 | MORRIS, DAVID D | Referral to Optometry |
| 146 | 20150722268 | 5 | MARAVILLA, JOSE | Referral to Optometry |
| 147 | 20150724167 | 5 | MORAN, NAKIYA J | Referral to Optometry |
| 148 | 20150727200 | 6 | HINTON, TAMERIAS D | Referral to Optometry |
| 149 | 20150729258 | 5 | MORBLEY, LAMONTE | Referral to Optometry |
| 150 | 20150805033 | 6 | PEREZ, JOSE | Referral to Optometry |
| 151 | 20150805175 | 12 | ROBERTS, PONTES | Referral to Optometry |
| 152 | 20150805179 | 21 | DAVIS, MICHAEL | Referral to Optometry |
| 153 | 20150811186 | 9 | SANTANA, ANGEL L | Referral to Optometry |
| 154 | 20150818114 | 5 | LOVE, ANTHONY | Referral to Optometry |
| 155 | 20150822128 | 7 | ADAIR, PATRICK T | Referral to Optometry |
| 156 | 20150829009 | 5 | Wright, Brandon P | Referral to Optometry |
| 157 | 20150902014 | 8 | CALHOUN, GEORGE | Referral to Optometry |
| 158 | 20150905178 | 6 | OLCIKAS, BRIAN E | Referral to Optometry |
| 159 | 20150908010 | 6 | SAULTER, MARTELL | Referral to Optometry |
| 160 | 20150917048 | 9 | BREHAM, LAVESTER | Referral to Optometry |
| 161 | 20150918285 | 7 | BATIE, TRYZELL A | Referral to Optometry |
| 162 | 20150919038 | 5 | HOLMES, PATRICK | Referral to Optometry |
| 163 | 20150922172 | 10 | JOHNSON, BRANDON | Referral to Optometry |
| 164 | 20150922179 | 5 | ALEXANDER, NATHANIEL T | Referral to Optometry |
| 165 | 20150927028 | 14 | BLACK, SHAWN K | Referral to Optometry |

| 166 | 20151014266 | 8 | MARTIN, ANTHONY | Referral to Optometry |
|---|---|---|---|---|
| 167 | 20151016003 | 6 | COLBERT, CALVAN | Referral to Optometry |
| 168 | 20151024239 | 5 | BROWN, LAWRENCE | Referral to Optometry |
| 169 | 20151028205 | 11 | NICHOLS, ADRON | Referral to Optometry |
| 170 | 20151101023 | 19 | NATHANIEL, ROBERT L | Referral to Optometry |
| 171 | 20151102009 | 8 | WHITEHEAD, ALLEN A | Referral to Optometry |
| 172 | 20151105169 | 6 | NORTHERN, LAWRENCE T | Referral to Optometry |
| 173 | 20151106050 | 13 | HUGHES, MICHAEL T | Referral to Optometry |
| 174 | 20151107245 | 5 | WICKLIFFE BEANE, DONTA | Referral to Optometry |
| 175 | 20151111176 | 13 | COFFEE, LAPARIS L | Referral to Optometry |
| 176 | 20151113252 | 5 | JONES, DWAYNE | Referral to Optometry |
| 177 | 20151118112 | 6 | DOTY, DWRIGHT | Referral to Optometry |
| 178 | 20151119295 | 6 | WASHINGTON, QUINTON C | Referral to Optometry |
| 179 | 20151124107 | 13 | COLE, KEYON | Referral to Optometry |
| 180 | 20151127001 | 6 | PRICE, RAYMOUTEZ L | Referral to Optometry |
| 181 | 20151202251 | 10 | SANDERS, VANESSA | Referral to Optometry |
| 182 | 20151202254 | 6 | JONES, JAZMINE | Referral to Optometry |
| 183 | 20151210233 | 7 | MORALES, JACOB | Referral to Optometry |
| 184 | 20151221003 | 11 | WILLIAMSON, RONALD J | Referral to Optometry |
| 185 | 20151230004 | 5 | SHEARROD, RAMEREAS | Referral to Optometry |
| 186 | 20160106017 | 7 | MINNION, TOREY L | Referral to Optometry |
| 187 | 20160108141 | 11 | ROBINSON, BENNY P | Referral to Optometry |
| 188 | 20160110070 | 9 | CAIN, ARTHUR | Referral to Optometry |
| 189 | 20160111092 | 8 | RUFF, ELI | Referral to Optometry |
| 190 | 20160112162 | 6 | GRANT, CORTRELL | Referral to Optometry |
| 191 | 20160119101 | 14 | BARTKOWICZ, CHARLES D | Referral to Optometry |
| 192 | 20160123125 | 6 | SMITH, TRAVIS D | Referral to Optometry |
| 193 | 20160125242 | 7 | MCFARTHING, PHALYON LEE | Referral to Optometry |
| 194 | 20160131043 | 5 | GRANT, WILLIAM S | Referral to Optometry |
| 195 | 20160203052 | 19 | STEVENS, NIKE | Referral to Optometry |
| 196 | 20160219210 | 7 | THORNE, CHARLES M | Referral to Optometry |
| 197 | 20160225166 | 5 | WAITE, DAVID W | Referral to Optometry |
| 198 | 20160229151 | 5 | WADE, CHARLES | Referral to Optometry |
| 199 | 20160229205 | 7 | PINKINS, DENAE | Referral to Optometry |
| 200 | 20160301100 | 8 | DAVIS, TYREE M | Referral to Optometry |
| 201 | 20160305209 | 5 | HOULDEN, CHASE | Referral to Optometry |
| 202 | 20160309236 | 6 | JOHNSON, ALASHONZA | Referral to Optometry |
| 203 | 20160320189 | 5 | SMITH, JIMMY K | Referral to Optometry |
| 204 | 20160322092 | 6 | HINTON, MONTREIS | Referral to Optometry |
| 205 | 20160324216 | 9 | MONTGOMERY, JOHN | Referral to Optometry |
| 206 | 20160326159 | 10 | WEST, DIONYSUS | Referral to Optometry |
| 207 | 20160407212 | 5 | JONES, DESHON | Referral to Optometry |
| 208 | 20160413065 | 5 | ORTIZ, ISMAEL | Referral to Optometry |
| 209 | 20160418014 | 7 | TIMBERLAKE, ANTHONY | Referral to Optometry |
| 210 | 20160425046 | 6 | ELAM, MICHEAL | Referral to Optometry |
| 211 | 20160425124 | 10 | SUDDOTH, SADE | Referral to Optometry |

| 212 | 20160504204 | 5 | WHITE, LETISHA | Referral to Optometry |
| 213 | 20160510202 | 7 | ROBINSON, SHERRY L | Referral to Optometry |
| 214 | 20160514036 | 6 | CRATIC, TYRELL | Referral to Optometry |
| 215 | 20160518248 | 6 | HAMPTON, CHEVIS | Referral to Optometry |
| 216 | 20160530034 | 6 | MATACHE, CARMEN E | Referral to Optometry |
| 217 | 20160602196 | 10 | VELASQUEZ, JOVANY | Referral to Optometry |
| 218 | 20160607047 | 5 | GONZALES, DANIEL L | Referral to Optometry |
| 219 | 20160609069 | 8 | SEALS, ROBERT | Referral to Optometry |
| 220 | 20160610029 | 5 | FUNCHES, TARAN | Referral to Optometry |
| 221 | 20160617168 | 8 | SUAREZ, VANESSA | Referral to Optometry |
| 222 | 20160622016 | 14 | GREEN, MICHELLE A | Referral to Optometry |
| 223 | 20160628089 | 12 | PEAKER, SHEBA A | Referral to Optometry |
| 224 | 20160629114 | 7 | DIRZO, FELIX | Referral to Optometry |
| 225 | 20160629140 | 7 | HENDERSON, CAROLYN F | Referral to Optometry |
| 226 | 20160630032 | 6 | COLE, TYRONE | Referral to Optometry |
| 227 | 20160701225 | 12 | SIBLEY, CYNTHIA EVETTE | Referral to Optometry |
| 228 | 20160704183 | 6 | HARDEN, DUBORIS | Referral to Optometry |
| 229 | 20160711140 | 14 | MORALES, ROBERT | Referral to Optometry |
| 230 | 20160715148 | 6 | RAMOS, CHRISTIAN | Referral to Optometry |
| 231 | 20160719126 | 5 | CURRY, MICHAEL JEROME | Referral to Optometry |
| 232 | 20160720088 | 6 | GRIFFIN, JOSEPH | Referral to Optometry |
| 233 | 20160720139 | 7 | JOHNSON, JAMISE L | Referral to Optometry |
| 234 | 20160722204 | 5 | GAMA, MANUEL | Referral to Optometry |
| 235 | 20160727002 | 5 | FINLEY, LUTHER | Referral to Optometry |
| 236 | 20160805222 | 6 | PERKINS, CHADWICK | Referral to Optometry |
| 237 | 20160809099 | 5 | SAWYER, HAKEE | Referral to Optometry |
| 238 | 20160811111 | 7 | HONGO, JARIUS A | Referral to Optometry |
| 239 | 20160814024 | 5 | MILTON, PICHONE | Referral to Optometry |
| 240 | 20160818072 | 7 | MCMORRIS, LATOSHIA | Referral to Optometry |
| 241 | 20160819205 | 5 | CHESTER, DANGELO | Referral to Optometry |
| 242 | 20160819285 | 8 | HARDAWAY, LONNIE | Referral to Optometry |
| 243 | 20160820147 | 7 | COLLINS, ALONZO | Referral to Optometry |
| 244 | 20160821133 | 6 | COLE JR, CARL | Referral to Optometry |
| 245 | 20160823006 | 6 | KILCREASE, WILLIE | Referral to Optometry |
| 246 | 20160825037 | 6 | RICHMOND, DONTAE | Referral to Optometry |
| 247 | 20160825051 | 7 | BRANDON, CHRISTOPHER M | Referral to Optometry |
| 248 | 20160827038 | 5 | FORST, ANNETTE E | Referral to Optometry |
| 249 | 20160830100 | 5 | MEREDITH, TERRANCE | Referral to Optometry |
| 250 | 20160830219 | 10 | WILKERSON, DOROTHY JEAN | Referral to Optometry |
| 251 | 20160830224 | 5 | MEREDITH, TERRANCE | Referral to Optometry |
| 252 | 20160903005 | 19 | BROOKS, JOSHUA | Referral to Optometry |
| 253 | 20160903045 | 10 | RENTERIA, PAULO | Referral to Optometry |
| 254 | 20160904166 | 5 | REESE, YUL | Referral to Optometry |
| 255 | 20160907155 | 15 | ARMSTRONG, REATHA | Referral to Optometry |
| 256 | 20160910061 | 5 | BETHEL, JESSE | Referral to Optometry |
| 257 | 20160910120 | 5 | DOBSON, GERALD | Referral to Optometry |

| 258 | 20160915204 | 6 | MUHAMMAD-ALI, SOLOMON | Referral to Optometry |
|---|---|---|---|---|
| 259 | 20160916085 | 6 | CLAXTON, NICHOLAS A | Referral to Optometry |
| 260 | 20160917024 | 6 | Berberena, Anthony | Referral to Optometry |
| 261 | 20160917128 | 6 | DAVIS, ANTOINE | Referral to Optometry |
| 262 | 20160918007 | 6 | NEJAD, JENNIFER | Referral to Optometry |
| 263 | 20160927094 | 9 | QUEZADA, WILLIAM A | Referral to Optometry |
| 264 | 20160928190 | 5 | MIGLIORE, CAROLINA | Referral to Optometry |
| 265 | 20160930189 | 8 | SMITH, CHRISTOPHER J | Referral to Optometry |
| 266 | 20161003111 | 5 | WHITNEY, DEMETRIUS D | Referral to Optometry |
| 267 | 20161003213 | 9 | SANCHEZ, EDDIE | Referral to Optometry |
| 268 | 20161004061 | 13 | BRYANT, RODNEY | Referral to Optometry |
| 269 | 20161004082 | 6 | WOODS, CAROLINE M | Referral to Optometry |
| 270 | 20161005037 | 5 | WATSON, EDEN | Referral to Optometry |
| 271 | 20161007069 | 7 | JOYCE, STELLA L | Referral to Optometry |
| 272 | 20161007205 | 6 | BUTLER, SIDNEY | Referral to Optometry |
| 273 | 20161009023 | 6 | GRANT, TAYA C | Referral to Optometry |
| 274 | 20161011190 | 11 | BREWER, LATANYA | Referral to Optometry |
| 275 | 20161013158 | 6 | EDDINS, KELA M | Referral to Optometry |
| 276 | 20161016144 | 11 | CHRISTIAN, ANNETTE | Referral to Optometry |
| 277 | 20161019118 | 5 | REYNOLDS, ERNEST | Referral to Optometry |
| 278 | 20161020018 | 17 | RICHARDSON, ANDREW | Referral to Optometry |
| 279 | 20161022077 | 5 | JUNIOUS, DARNELL | Referral to Optometry |
| 280 | 20161022083 | 5 | COCKRELL, ANGELICA | Referral to Optometry |
| 281 | 20161025142 | 5 | MORALES, EDUARDO | Referral to Optometry |
| 282 | 20161027092 | 8 | WARD, ARLENE | Referral to Optometry |
| 283 | 20161028016 | 5 | HENDERSON, DOMINIC P | Referral to Optometry |
| 284 | 20161103184 | 7 | FUNCHES, TALITHA | Referral to Optometry |
| 285 | 20161103197 | 5 | THOMAS, DEVON | Referral to Optometry |
| 286 | 20161108008 | 6 | WRIGHT, BRIAN | Referral to Optometry |
| 287 | 20161110033 | 5 | BROWN, JOSEPH | Referral to Optometry |
| 288 | 20161113150 | 8 | AYALA, FREDDY | Referral to Optometry |
| 289 | 20161116057 | 5 | MOORE, DAVID | Referral to Optometry |
| 290 | 20161116064 | 5 | PERRY, JUAN M | Referral to Optometry |
| 291 | 20161116108 | 8 | MCINTOSH, MYOSHA | Referral to Optometry |
| 292 | 20161116180 | 6 | HARRIS, KAMEL | Referral to Optometry |
| 293 | 20161117120 | 7 | HARRIS, COREY | Referral to Optometry |
| 294 | 20161117141 | 7 | MOON, KEVON | Referral to Optometry |
| 295 | 20161117184 | 6 | JOHNICAN, DEJUYON M | Referral to Optometry |
| 296 | 20161122159 | 6 | BADGETT, KIM | Referral to Optometry |
| 297 | 20161125054 | 9 | COBB, LAURA | Referral to Optometry |
| 298 | 20161130181 | 9 | GREEN, SONYA | Referral to Optometry |
| 299 | 20161203126 | 5 | CLARK, MALIQUE D | Referral to Optometry |
| 300 | 20161207002 | 11 | WILLIAMS, RASHAD | Referral to Optometry |
| 301 | 20161207193 | 5 | HUGHES, MIRANDA | Referral to Optometry |
| 302 | 20161212153 | 7 | ROBINSON, COMFORT K | Referral to Optometry |
| 303 | 20161215142 | 6 | BARBER, LANIESHA Y | Referral to Optometry |

| 304 | 20161215155 | 6 | ESPARZA, RANULFO | Referral to Optometry |
| 305 | 20161221044 | 5 | JOHNSON, JOE | Referral to Optometry |
| 306 | 20161226075 | 6 | TUCKER, ISHMAL J | Referral to Optometry |
| 307 | 20161227034 | 5 | BROWN, ERNEST | Referral to Optometry |
| 308 | 20170104018 | 5 | DAVIS, KEVIN L | Referral to Optometry |
| 309 | 20170106010 | 6 | COVINGTON, TANISHIA L | Referral to Optometry |
| 310 | 20170108133 | 6 | MONTGOMERY, ALVIN | Referral to Optometry |
| 311 | 20170109039 | 6 | HODGES, ANTHONY R | Referral to Optometry |
| 312 | 20170109150 | 6 | MUNOZ, SANTIAGO | Referral to Optometry |
| 313 | 20170110014 | 6 | HOLMES, ALPHONSO | Referral to Optometry |
| 314 | 20170110026 | 7 | FLUTE, JEANANN | Referral to Optometry |
| 315 | 20170110119 | 7 | FEJERANG, JUSTIN D | Referral to Optometry |
| 316 | 20170118123 | 6 | CRUZ, JOVANNI | Referral to Optometry |
| 317 | 20170120166 | 5 | THOMPSON, ANDRE | Referral to Optometry |
| 318 | 20170120179 | 11 | ORR, DESMOND D | Referral to Optometry |
| 319 | 20170121013 | 8 | ORTIZ, JUAN | Referral to Optometry |
| 320 | 20170122207 | 7 | TINDER, DAVID | Referral to Optometry |
| 321 | 20170125097 | 5 | JOHNSON, WILLIE | Referral to Optometry |
| 322 | 20170126112 | 6 | ERVIN, CLARENCE C | Referral to Optometry |
| 323 | 20170128107 | 10 | PAGE, ERNEST | Referral to Optometry |
| 324 | 20170130078 | 6 | TAYLOR, DONNEY | Referral to Optometry |
| 325 | 20170130185 | 8 | BANKS, CLIFTON | Referral to Optometry |
| 326 | 20170201019 | 5 | ADAMES, SNYDER | Referral to Optometry |
| 327 | 20170202136 | 18 | WHITEHEAD, ANTHONY | Referral to Optometry |
| 328 | 20170202145 | 7 | HAWKINS, GENOA K | Referral to Optometry |
| 329 | 20170202228 | 6 | PENA, BACNER | Referral to Optometry |
| 330 | 20170208043 | 5 | LAMPKIN, DARRIEN | Referral to Optometry |
| 331 | 20170208049 | 5 | GONZALEZ, JOSE RICARDO | Referral to Optometry |
| 332 | 20170208111 | 7 | MILLER, MARQUIS | Referral to Optometry |
| 333 | 20170208167 | 5 | GUICE, KATHLEEN | Referral to Optometry |
| 334 | 20170210202 | 6 | CARTER, MARVIN | Referral to Optometry |
| 335 | 20170212110 | 9 | HOMOLKA, RAYMOND | Referral to Optometry |
| 336 | 20170213104 | 5 | DANGERFIELD, SHEENA M | Referral to Optometry |
| 337 | 20170215128 | 5 | DAVIS, CHRISTOPHER M | Referral to Optometry |
| 338 | 20170223088 | 8 | PACHECO, WILLIAM E | Referral to Optometry |
| 339 | 20170223166 | 7 | COLLAZO, REINALDO | Referral to Optometry |
| 340 | 20170225015 | 5 | ELLIS, JEREMY | Referral to Optometry |
| 341 | 20170225140 | 7 | HICKS, ANTONIO L | Referral to Optometry |
| 342 | 20170226027 | 6 | JAMERSON, GARY D | Referral to Optometry |
| 343 | 20170304003 | 6 | MALAVE, RUBY E | Referral to Optometry |
| 344 | 20170307041 | 7 | THIGPEN, LAKISHA S | Referral to Optometry |
| 345 | 20170309007 | 8 | MAISONET, EMILIO R | Referral to Optometry |
| 346 | 20170309085 | 5 | ELDER, YASMINE T | Referral to Optometry |
| 347 | 20170311165 | 6 | CAIN, DEANTONIO A | Referral to Optometry |
| 348 | 20170317102 | 7 | HERNANDEZ, EMMANUEL | Referral to Optometry |
| 349 | 20170317202 | 18 | KINNISON, ISAIAH | Referral to Optometry |

| 350 | 20170319061 | 9 | GOMEZ, PAUL | Referral to Optometry |
|---|---|---|---|---|
| 351 | 20170322092 | 7 | ROBINSON, ISAIAH | Referral to Optometry |
| 352 | 20170323051 | 10 | MILLER, RYAN B | Referral to Optometry |
| 353 | 20170323155 | 5 | DAVIS, VINCENT | Referral to Optometry |
| 354 | 20170324186 | 5 | WATSON, TWALA | Referral to Optometry |
| 355 | 20170327160 | 6 | ROBINSON, LAPREKA | Referral to Optometry |
| 356 | 20170330170 | 5 | WHITMORE, GARY | Referral to Optometry |
| 357 | 20170401147 | 5 | WHITE, DARRICE | Referral to Optometry |
| 358 | 20170404175 | 11 | SHAFFER, SABRINA O | Referral to Optometry |
| 359 | 20170405200 | 9 | SNELLING, TITUS | Referral to Optometry |
| 360 | 20170407046 | 7 | WHITE, TERE T | Referral to Optometry |
| 361 | 20170414141 | 5 | HEARD, MICHAEL | Referral to Optometry |
| 362 | 20170415036 | 5 | CONNER, CURTIS L | Referral to Optometry |
| 363 | 20170418103 | 5 | CASTILLO, JUAN M | Referral to Optometry |
| 364 | 20170420117 | 6 | HENDRICKS, KAREN | Referral to Optometry |
| 365 | 20170420218 | 6 | BARBER, JACKIE | Referral to Optometry |
| 366 | 20170422061 | 5 | WASHINGTON, ANTHONY | Referral to Optometry |
| 367 | 20170423026 | 8 | SERNA, RICARDO | Referral to Optometry |
| 368 | 20170423062 | 6 | MACEDO PORCAYO, SAUL | Referral to Optometry |
| 369 | 20170423127 | 8 | MCAIN, CURTIS | Referral to Optometry |
| 370 | 20170425120 | 7 | MARTINEZ, GLORIA R | Referral to Optometry |
| 371 | 20170427003 | 6 | BEATON, GEORGE | Referral to Optometry |
| 372 | 20170427232 | 6 | GADDIS, DEMETRIUS | Referral to Optometry |
| 373 | 20170428116 | 5 | RAMIREZ, FERNANDO | Referral to Optometry |
| 374 | 20170428208 | 7 | WILSON, EARL A | Referral to Optometry |
| 375 | 20170429100 | 5 | PEARCE, COLUM | Referral to Optometry |
| 376 | 20170501016 | 10 | BROWN, TYSON M | Referral to Optometry |
| 377 | 20170503128 | 6 | TAYLOR, PHILLIP | Referral to Optometry |
| 378 | 20170503132 | 5 | THURMAN, BRUCE | Referral to Optometry |
| 379 | 20170504056 | 8 | MOORE, ANTOINE | Referral to Optometry |
| 380 | 20170504215 | 5 | BLACKMON, OTIS | Referral to Optometry |
| 381 | 20170505184 | 5 | WEST, SONYA | Referral to Optometry |
| 382 | 20170508187 | 5 | NEUBAUER, CHRISTOPHER D | Referral to Optometry |
| 383 | 20170510211 | 6 | LAMB, KEVIN | Referral to Optometry |
| 384 | 20170511127 | 6 | BROOKS, MARK ANTHONY | Referral to Optometry |
| 385 | 20170512097 | 11 | GOMEZ, JULIO E | Referral to Optometry |
| 386 | 20170513071 | 5 | BURTON, JACQUE J | Referral to Optometry |
| 387 | 20170515121 | 5 | COOLEY, MICHAEL | Referral to Optometry |
| 388 | 20170516051 | 9 | ADKISSON, JOHN | Referral to Optometry |
| 389 | 20170518030 | 5 | ARNOLD, THOMAS | Referral to Optometry |
| 390 | 20170518130 | 6 | MOORE, LUNETTE | Referral to Optometry |
| 391 | 20170520125 | 6 | FISHER, RICKY | Referral to Optometry |
| 392 | 20170520179 | 13 | HOWARD, TRAVON C | Referral to Optometry |
| 393 | 20170522100 | 5 | BANKS, VICTOR | Referral to Optometry |
| 394 | 20170523004 | 5 | WEBB, JAMES | Referral to Optometry |
| 395 | 20170527161 | 5 | ADAMS, WADDELL | Referral to Optometry |

| 396 | 20170601020 | 6 | MITCHELL, DONTRELL | Referral to Optometry |
|---|---|---|---|---|
| 397 | 20170604052 | 7 | LINDO, JORGE | Referral to Optometry |
| 398 | 20170610085 | 11 | NATALE, CHRISTOPHER | Referral to Optometry |
| 399 | 20170611023 | 6 | CAVADA, JESUS M | Referral to Optometry |
| 400 | 20170611150 | 5 | CINTORA, LEONEL | Referral to Optometry |
| 401 | 20170613087 | 6 | CLARK, LUTHER D | Referral to Optometry |
| 402 | 20170614068 | 5 | TOWNSEL, TERRION | Referral to Optometry |
| 403 | 20170616105 | 5 | VARNADO, KENRICK G | Referral to Optometry |
| 404 | 20170617163 | 5 | QUARTERMAN, DONALD R | Referral to Optometry |
| 405 | 20170617198 | 7 | BAGGETT, CONSUELA | Referral to Optometry |
| 406 | 20170618136 | 9 | ALONSO, GERARDO | Referral to Optometry |
| 407 | 20170620216 | 5 | BARNES, DEXTER D | Referral to Optometry |
| 408 | 20170621147 | 5 | GOMEZ, YAMILKA | Referral to Optometry |
| 409 | 20170622021 | 5 | HOYLE, JEROME L | Referral to Optometry |
| 410 | 20170622089 | 7 | CURTIS, DEANGELO | Referral to Optometry |
| 411 | 20170622198 | 6 | POLK, FREDDIE | Referral to Optometry |
| 412 | 20170623198 | 9 | BELFORD, ANTONIO | Referral to Optometry |
| 413 | 20170627008 | 14 | HOLLINGSWORTH, LASHAWN | Referral to Optometry |
| 414 | 20170629004 | 5 | TURNER, DANTE L | Referral to Optometry |
| 415 | 20170701101 | 5 | AGEE, CHRISTOPHER L | Referral to Optometry |
| 416 | 20170701197 | 6 | GUERRA, JOHNATHAN | Referral to Optometry |
| 417 | 20170707148 | 9 | MALDONADO, DAVID | Referral to Optometry |
| 418 | 20170709081 | 7 | GARCIA, CARLOS | Referral to Optometry |
| 419 | 20170712091 | 11 | DAVIS, MARSHAWN | Referral to Optometry |
| 420 | 20170712208 | 6 | WILLIAMS, SILAS | Referral to Optometry |
| 421 | 20170715217 | 5 | FELICIANO, SYLVIA | Referral to Optometry |
| 422 | 20170718215 | 7 | SANDERS, DEVIN S | Referral to Optometry |
| 423 | 20170721223 | 6 | MCCOY, ANGELO | Referral to Optometry |
| 424 | 20170728050 | 7 | THIGPEN, VICTOR L | Referral to Optometry |
| 425 | 20170729009 | 10 | SHEPARD, CURTIS | Referral to Optometry |
| 426 | 20170729081 | 10 | MATTHEWS, CAROL M | Referral to Optometry |
| 427 | 20170730074 | 15 | LEE, KELVIN D | Referral to Optometry |
| 428 | 20170731009 | 5 | ROBLES, ANGEL C | Referral to Optometry |
| 429 | 20170803119 | 5 | NEVAREZ, VALENTE | Referral to Optometry |
| 430 | 20170803147 | 5 | ANDERSON, KEONTE | Referral to Optometry |
| 431 | 20170806005 | 8 | ROBINSON, RONNIE | Referral to Optometry |
| 432 | 20170807118 | 5 | HARTISON, LARRY D | Referral to Optometry |
| 433 | 20170808067 | 5 | WEST, JATOYA | Referral to Optometry |
| 434 | 20170808137 | 5 | RICKS, QUEEN | Referral to Optometry |
| 435 | 20170810172 | 11 | JONES, MARCELLA | Referral to Optometry |
| 436 | 20170811014 | 11 | STARKEY, RYNE D | Referral to Optometry |
| 437 | 20170811251 | 5 | KRENTKOWSKI, CARL | Referral to Optometry |
| 438 | 20170812134 | 7 | COPPAGE, ROBERT | Referral to Optometry |
| 439 | 20170813034 | 6 | STONE, ROBERT | Referral to Optometry |
| 440 | 20170818026 | 5 | RHODEN, LANEISHA S | Referral to Optometry |
| 441 | 20170818209 | 6 | MUSTAPHA, SHAQIR L | Referral to Optometry |

| 442 | 20170818211 | 5 | RIVERA, MARIO | Referral to Optometry |
|---|---|---|---|---|
| 443 | 20170820037 | 5 | LATHEM, WYNDHAM | Referral to Optometry |
| 444 | 20170820085 | 8 | MARTINEZ, PEDRO | Referral to Optometry |
| 445 | 20170820131 | 5 | SCOTT, FLOYD Q | Referral to Optometry |
| 446 | 20170823168 | 11 | WALKER, JASON | Referral to Optometry |
| 447 | 20170824214 | 7 | MANNY, LISA D | Referral to Optometry |
| 448 | 20170826029 | 17 | HODGES, MONDRE J | Referral to Optometry |
| 449 | 20170826030 | 5 | MITCHELL, ROSHOD | Referral to Optometry |
| 450 | 20170826052 | 8 | JOHNSON, CAROL D | Referral to Optometry |
| 451 | 20170826123 | 7 | REA, EDWIN | Referral to Optometry |
| 452 | 20170826157 | 7 | MUNOZ, VALERIE | Referral to Optometry |
| 453 | 20170827130 | 11 | OCASIO, THOMAS | Referral to Optometry |
| 454 | 20170828188 | 11 | HORTON, JOSEPH | Referral to Optometry |
| 455 | 20170829236 | 8 | WELLS, FABIAN | Referral to Optometry |
| 456 | 20170831159 | 7 | SNYDER, TERRY L | Referral to Optometry |
| 457 | 20170901196 | 6 | RICHARDSON, DWIGHT | Referral to Optometry |
| 458 | 20170902088 | 16 | WALKER, TERRANCE M | Referral to Optometry |
| 459 | 20170904032 | 7 | CROSSLEY, JARVON M | Referral to Optometry |
| 460 | 20170905050 | 5 | HALL, LEONARD G | Referral to Optometry |
| 461 | 20170907093 | 5 | CAMPOS, JOAQUIN | Referral to Optometry |
| 462 | 20170910078 | 11 | JEFFERSON, ROBERT | Referral to Optometry |
| 463 | 20170912176 | 5 | PETTIS, TERRANCE | Referral to Optometry |
| 464 | 20170913049 | 5 | TREJO, EUSTACIO | Referral to Optometry |
| 465 | 20170913202 | 5 | ADAME, DANIEL | Referral to Optometry |
| 466 | 20170918082 | 7 | HERRERA, JOAQUIN | Referral to Optometry |
| 467 | 20170920136 | 6 | OLIVE, CYNTHIA | Referral to Optometry |
| 468 | 20170922090 | 8 | MITCHELL, DANNEL M | Referral to Optometry |
| 469 | 20170924084 | 5 | REED, ISHMAEL | Referral to Optometry |
| 470 | 20170924164 | 5 | TAYLOR, DONNEY | Referral to Optometry |
| 471 | 20170927086 | 8 | ABRAMS, EDWARD D | Referral to Optometry |
| 472 | 20171004012 | 5 | SANTOS, JOAQUIN | Referral to Optometry |
| 473 | 20171005048 | 14 | WALKER, MARCO | Referral to Optometry |
| 474 | 20171006009 | 5 | HOLMAN-STOVALL, TIMOTHY | Referral to Optometry |
| 475 | 20171010050 | 32 | LISSA, IBRAHIM | Referral to Optometry |
| 476 | 20171011156 | 5 | WILLIAMS, MALIK | Referral to Optometry |
| 477 | 20171011170 | 6 | LLOYD, APRIL | Referral to Optometry |
| 478 | 20171012188 | 5 | DAMPSEY, JOHNATHAN | Referral to Optometry |
| 479 | 20171014135 | 7 | ANDRADE, PEDRO | Referral to Optometry |
| 480 | 20171019181 | 5 | COMITZ, PAUL J | Referral to Optometry |
| 481 | 20171020033 | 7 | REESE, CHARLES | Referral to Optometry |
| 482 | 20171021087 | 5 | SPIGHT, RAYSHAUN B | Referral to Optometry |
| 483 | 20171022053 | 6 | JACKSON, JOSHUA R | Referral to Optometry |
| 484 | 20171023030 | 9 | HARRISON, JAMIE L | Referral to Optometry |
| 485 | 20171024001 | 6 | SOLIS, ROSALINA | Referral to Optometry |
| 486 | 20171024181 | 10 | CROWDER, EDDIE | Referral to Optometry |
| 487 | 20171026094 | 6 | NELSON, SYLVESTER | Referral to Optometry |

| | | | | |
|---|---|---|---|---|
| 488 | 20171026182 | 7 | JONES, MARSHALL P | Referral to Optometry |
| 489 | 20171029007 | 5 | JEANS, ANDRE | Referral to Optometry |
| 490 | 20171029075 | 5 | OWENS, DARIS | Referral to Optometry |
| 491 | 20171029109 | 6 | FLAGG, JEROME H | Referral to Optometry |
| 492 | 20171101104 | 5 | HENDERSON, MALIK D | Referral to Optometry |
| 493 | 20171104114 | 6 | TAYLOR, DARRELL | Referral to Optometry |
| 494 | 20171105142 | 7 | BROWN, CLINTON R | Referral to Optometry |
| 495 | 20171109187 | 10 | GARA, DANIEL E | Referral to Optometry |
| 496 | 20171110017 | 7 | MOORE, CHRISTOPHER | Referral to Optometry |
| 497 | 20171111013 | 5 | WELDON, RYAN | Referral to Optometry |
| 498 | 20171116157 | 12 | Johnson, Tyrice L | Referral to Optometry |
| 499 | 20171119026 | 7 | BURTON, RODNEY | Referral to Optometry |
| 500 | 20171122098 | 8 | GILTY, TERRANCE | Referral to Optometry |
| 501 | 20171127174 | 5 | WILLIAMS, DARVANT | Referral to Optometry |
| 502 | 20171129176 | 6 | MENA, ARIEL | Referral to Optometry |
| 503 | 20171130184 | 5 | TURNER, TINA | Referral to Optometry |
| 504 | 20171202032 | 7 | BALLARD, KORTEZ | Referral to Optometry |
| 505 | 20171202047 | 6 | SCOTT, DARRELL R | Referral to Optometry |
| 506 | 20171203114 | 5 | SHANDOR, SAVANNAH S | Referral to Optometry |
| 507 | 20171203173 | 9 | HANDYAMBROSE, NICHOLAS A | Referral to Optometry |
| 508 | 20171204045 | 5 | RAHMAN, MUMINUR | Referral to Optometry |
| 509 | 20171215143 | 5 | GASTON, PATRICE L | Referral to Optometry |
| 510 | 20171216053 | 8 | KEY, KASEY A | Referral to Optometry |
| 511 | 20171220049 | 5 | WASHINGTON, TYRIIQ | Referral to Optometry |
| 512 | 20171220210 | 8 | BRITTMAN, ROBERT | Referral to Optometry |
| 513 | 20171221204 | 9 | SAEZ, JAIME A | Referral to Optometry |
| 514 | 20171224145 | 6 | CALHOUN, CYNTHEA L | Referral to Optometry |
| 515 | 20171224150 | 5 | RAMIREZ, JABIEL | Referral to Optometry |
| 516 | 20171228068 | 6 | ZIKO, CHRISTOPHER | Referral to Optometry |
| 517 | 20171229096 | 39 | MCALLISTER, STEVEN J | Referral to Optometry |
| 518 | 20171229111 | 7 | WILLIAMS, MICHAEL | Referral to Optometry |
| 519 | 20171231038 | 9 | JARVIS, WENDY E | Referral to Optometry |
| 520 | 20180101030 | 6 | BASHUM, BERNARD L | Referral to Optometry |
| 521 | 20180105205 | 6 | MILLER, ARNI | Referral to Optometry |
| 522 | 20180108137 | 8 | BROWN, GLENN | Referral to Optometry |
| 523 | 20180109017 | 5 | MITCHELL, NOLAN A | Referral to Optometry |
| 524 | 20180112066 | 7 | WILLIAMS, ANTHONY C | Referral to Optometry |
| 525 | 20180112230 | 5 | SMITH, JUSTIN | Referral to Optometry |
| 526 | 20180113075 | 7 | JOHNSON, BETTY ANN | Referral to Optometry |
| 527 | 20180115099 | 7 | PETERSON, GLORIA J | Referral to Optometry |
| 528 | 20180117058 | 5 | ARAIZA, GUILLEROMO | Referral to Optometry |
| 529 | 20180117059 | 6 | PEREZ, HONORIO | Referral to Optometry |
| 530 | 20180117079 | 5 | VAZQUEZ, DAVID | Referral to Optometry |
| 531 | 20180126153 | 5 | STARKS, DAPHNE H | Referral to Optometry |
| 532 | 20180126190 | 6 | SILVA, CHRISTIAN | Referral to Optometry |
| 533 | 20180127165 | 5 | SHARPE, DESHAWN | Referral to Optometry |

| 534 | 20180128036 | 5 | SMITH, JOSEPH B | Referral to Optometry |
| 535 | 20180128039 | 7 | EVANS, KEYWANIE | Referral to Optometry |
| 536 | 20180129144 | 5 | CORONA, LUIS | Referral to Optometry |
| 537 | 20180201202 | 6 | LLOYD, APRIL | Referral to Optometry |
| 538 | 20180202189 | 6 | BROWN, CHRISTOPHER | Referral to Optometry |
| 539 | 20180207083 | 5 | SIMS, KENNETH A | Referral to Optometry |
| 540 | 20180207095 | 33 | AL SHARIFI, EBEID | Referral to Optometry |
| 541 | 20180209115 | 8 | BUCHANAN, CLARK | Referral to Optometry |
| 542 | 20180213011 | 7 | RICHARDSON, MICHAEL A | Referral to Optometry |
| 543 | 20180213212 | 17 | SANCHEZ, MARCO A | Referral to Optometry |
| 544 | 20180214075 | 5 | BAILEY, REGINALD | Referral to Optometry |
| 545 | 20180215074 | 6 | HOSKINS, RASOHN | Referral to Optometry |
| 546 | 20180216132 | 5 | EVANGELIO, TIMOTHY | Referral to Optometry |
| 547 | 20180216146 | 6 | BUENO, VICENTE | Referral to Optometry |
| 548 | 20180217096 | 13 | APOLLO, VICTOR A | Referral to Optometry |
| 549 | 20180220085 | 5 | HUNE, ERIC | Referral to Optometry |
| 550 | 20180221110 | 9 | SLEEPER, SHANE | Referral to Optometry |
| 551 | 20180222196 | 9 | REESE, BRITTANY C | Referral to Optometry |
| 552 | 20180224094 | 5 | WILLIAMS, CRYSTAL A | Referral to Optometry |
| 553 | 20180225084 | 6 | HEARD, FLETCHER | Referral to Optometry |
| 554 | 20180226083 | 5 | ATTERBERRY, CLAYBORN | Referral to Optometry |
| 555 | 20180226191 | 11 | SMITH, DERRICK | Referral to Optometry |
| 556 | 20180301167 | 5 | STEVENS, LADIUS | Referral to Optometry |
| 557 | 20180301203 | 7 | HARTZOLE, RUFUS | Referral to Optometry |
| 558 | 20180301233 | 8 | HERNANDEZ-PADILLA, JESUS | Referral to Optometry |
| 559 | 20180306221 | 6 | TOWNSEND, JOSEPH N | Referral to Optometry |
| 560 | 20180307021 | 10 | WILLIAMS, HERBERT | Referral to Optometry |
| 561 | 20180308220 | 5 | VILLATORO, CESAR | Referral to Optometry |
| 562 | 20180309009 | 6 | SPROLES, TIMOTHY | Referral to Optometry |
| 563 | 20180311174 | 5 | DAVIS, DEVANTE M | Referral to Optometry |
| 564 | 20180316060 | 5 | SMITH, TERRANCE | Referral to Optometry |
| 565 | 20180316098 | 5 | FISHER, MICHAEL | Referral to Optometry |
| 566 | 20180317013 | 5 | SANTOYO, EDUARDO | Referral to Optometry |
| 567 | 20180317105 | 5 | PEOPLES, TERESA | Referral to Optometry |
| 568 | 20180318154 | 5 | CAALMES, MARVIN Y | Referral to Optometry |
| 569 | 20180319138 | 6 | KELLY, BRUCE | Referral to Optometry |
| 570 | 20180320066 | 5 | WILLIAMS, MORRIS H | Referral to Optometry |
| 571 | 20180321006 | 5 | JEFFERSON, FREDRICK R | Referral to Optometry |
| 572 | 20180322207 | 6 | HIBBLER, ADAM T | Referral to Optometry |
| 573 | 20180325131 | 7 | COWAN, SHAWN | Referral to Optometry |
| 574 | 20180326177 | 15 | WILLIAMS, BENJAMIN | Referral to Optometry |
| 575 | 20180327035 | 5 | CRUMP, MICHAEL V | Referral to Optometry |
| 576 | 20180327152 | 5 | MOORE, MEKIAL L | Referral to Optometry |
| 577 | 20180330219 | 6 | BAINES, KENNETH B | Referral to Optometry |
| 578 | 20180406016 | 7 | JACKSON, DEMETRIUS T | Referral to Optometry |
| 579 | 20180407040 | 8 | CAVANESS, DEANDRE | Referral to Optometry |

| 580 | 20180407109 | 6 | BROWN, XAVIER J | Referral to Optometry |
|---|---|---|---|---|
| 581 | 20180408102 | 5 | BIRDINE, SHELBY | Referral to Optometry |
| 582 | 20180410218 | 8 | MORALES, MIGUEL | Referral to Optometry |
| 583 | 20180419115 | 6 | CINTRON, JOAMICHAEL | Referral to Optometry |
| 584 | 20180420085 | 8 | SIMS, DARRELL J | Referral to Optometry |
| 585 | 20180421079 | 7 | ROBINSON, MYSHAWN M | Referral to Optometry |
| 586 | 20180422191 | 8 | HANDZEL, RYAN | Referral to Optometry |
| 587 | 20180422193 | 5 | SMITH, DIONTE | Referral to Optometry |
| 588 | 20180423208 | 11 | GORDON, KRISTON | Referral to Optometry |
| 589 | 20180425150 | 5 | ASEVES, ANTON L | Referral to Optometry |
| 590 | 20180427172 | 5 | WASHINGTON, DAMARCUS D | Referral to Optometry |
| 591 | 20180509014 | 8 | SLOAN, EDWARD | Referral to Optometry |
| 592 | 20180510103 | 7 | CLARK, VICTOR L | Referral to Optometry |
| 593 | 20180513134 | 10 | PUGH, CURTIS D | Referral to Optometry |
| 594 | 20180514060 | 8 | JOHNSON, NASHON | Referral to Optometry |
| 595 | 20180516190 | 5 | SIMMONS, DARION | Referral to Optometry |
| 596 | 20180516199 | 6 | COFFILL, ANDREW N | Referral to Optometry |
| 597 | 20180517156 | 6 | CRAWFORD, XAVIER J | Referral to Optometry |
| 598 | 20180521191 | 5 | REYES, IVAN | Referral to Optometry |
| 599 | 20180521217 | 5 | HARRIS, RAYNAL | Referral to Optometry |
| 600 | 20180522023 | 7 | Blakney, Larrdamio | Referral to Optometry |
| 601 | 20180522051 | 5 | FLEMING, TONY | Referral to Optometry |
| 602 | 20180525016 | 5 | WILLIAMS, DEONDRE | Referral to Optometry |
| 603 | 20180527054 | 5 | CISNEROS, RIGOBERTO | Referral to Optometry |
| 604 | 20180527204 | 9 | COLON, MIGUEL | Referral to Optometry |
| 605 | 20180528196 | 6 | CASTRO, JONATHAN | Referral to Optometry |
| 606 | 20180530089 | 5 | DIAZ, EDWIN | Referral to Optometry |
| 607 | 20180531063 | 5 | JOHNSON, DENNIS | Referral to Optometry |
| 608 | 20180602024 | 5 | AVIZIUS, ADAM A | Referral to Optometry |
| 609 | 20180604101 | 12 | KERSH, BERNARD D | Referral to Optometry |
| 610 | 20180606196 | 5 | LEWIS, ANGELETTE | Referral to Optometry |
| 611 | 20180609022 | 6 | MILLER, MARLON M | Referral to Optometry |
| 612 | 20180609036 | 5 | ENGRAM, RONALD | Referral to Optometry |
| 613 | 20180609208 | 6 | HUCKABEE, JOHN J | Referral to Optometry |
| 614 | 20180610020 | 5 | CALHOUN, GERALD | Referral to Optometry |
| 615 | 20180610106 | 10 | DELVALLE, TIMOTHY W | Referral to Optometry |
| 616 | 20180610188 | 8 | HOLMAN, MARCUS D | Referral to Optometry |
| 617 | 20180611013 | 6 | ROUNDTREE, RAYMOND R | Referral to Optometry |
| 618 | 20180612146 | 9 | MORGAN, DESHAWN | Referral to Optometry |
| 619 | 20180614002 | 10 | LOVE, TOMMY | Referral to Optometry |
| 620 | 20180614122 | 5 | CLEMONS, CHILS | Referral to Optometry |
| 621 | 20180615256 | 10 | HAYES, ISSAIAH C | Referral to Optometry |
| 622 | 20180616209 | 11 | JAKO, SILVAN | Referral to Optometry |
| 623 | 20180622186 | 5 | ROBINSON, SHAWN N | Referral to Optometry |
| 624 | 20180624072 | 6 | WASHINGTON, DERRICK L | Referral to Optometry |
| 625 | 20180625077 | 8 | MYLES, SHAWN E | Referral to Optometry |

| | | | | |
|---|---|---|---|---|
| 626 | 20180626195 | 9 | JOBESCOTT, SCOTTY | Referral to Optometry |
| 627 | 20180627025 | 8 | WELBORNE, POWELL | Referral to Optometry |
| 628 | 20180627044 | 5 | WILSON, DAVON M | Referral to Optometry |
| 629 | 20180627097 | 8 | CASTANEDA, SERGIO | Referral to Optometry |
| 630 | 20180627100 | 5 | EASTERLING, RONNIE L | Referral to Optometry |
| 631 | 20180704246 | 7 | JACKSON, EUGENE D | Referral to Optometry |
| 632 | 20180705115 | 7 | MCNEAL, LLOYD | Referral to Optometry |
| 633 | 20180713194 | 6 | WILLIAMS, DESHUN | Referral to Optometry |
| 634 | 20180717127 | 6 | ARMSTRONG, JALIYAH A | Referral to Optometry |
| 635 | 20180718147 | 8 | QUINONES, EDGAR | Referral to Optometry |
| 636 | 20180721170 | 5 | REYES, FRANK A | Referral to Optometry |
| 637 | 20180724092 | 5 | MEDINA, LUIS E | Referral to Optometry |
| 638 | 20180725226 | 5 | WOJTANIA, PIOTR K | Referral to Optometry |
| 639 | 20180725230 | 6 | WARREN, NATHANIEL J | Referral to Optometry |
| 640 | 20180726028 | 5 | KHANAL, HARI P | Referral to Optometry |
| 641 | 20180726158 | 6 | HOPE, ANDRE P | Referral to Optometry |
| 642 | 20180727103 | 14 | HAYMOND, RICARDO P | Referral to Optometry |
| 643 | 20180801116 | 8 | RAMIREZ, ALBERTO | Referral to Optometry |
| 644 | 20180805023 | 5 | BALDWIN, GRIMMETTE | Referral to Optometry |
| 645 | 20180806037 | 8 | WALKER, LORENZO L | Referral to Optometry |
| 646 | 20180806180 | 6 | HURTADO, JOEL R | Referral to Optometry |
| 647 | 20180808207 | 9 | LIGGINS, CHRISTIAN | Referral to Optometry |
| 648 | 20180809198 | 6 | ASGAROV, SABUHI | Referral to Optometry |
| 649 | 20180815173 | 6 | COLLINS, BRIAN | Referral to Optometry |
| 650 | 20180816054 | 5 | LARSEN, CHRIS A | Referral to Optometry |
| 651 | 20180823038 | 5 | MURDOCK, PLAZ H | Referral to Optometry |
| 652 | 20180824085 | 6 | MISSICK, MILLARD | Referral to Optometry |
| 653 | 20180826132 | 11 | MCCOWEN, ANDREW | Referral to Optometry |
| 654 | 20180830144 | 7 | WESTBROOK, BRYAN | Referral to Optometry |
| 655 | 20180901030 | 5 | ALBINO, GREGORIO | Referral to Optometry |
| 656 | 20180902151 | 6 | WRIGHT, MICHAEL | Referral to Optometry |
| 657 | 20180903160 | 8 | TURNER, DAVON | Referral to Optometry |
| 658 | 20180904032 | 5 | MOORE, RONALD K | Referral to Optometry |
| 659 | 20180905200 | 6 | GALVAN, KATHLEEN A | Referral to Optometry |
| 660 | 20180907201 | 6 | MCGRAW, EUGENE | Referral to Optometry |
| 661 | 20180909168 | 5 | BERRY, COREY I | Referral to Optometry |
| 662 | 20180912075 | 9 | BOYD, CHARLES | Referral to Optometry |
| 663 | 20180913015 | 5 | RODGERS, RYAN | Referral to Optometry |
| 664 | 20180913171 | 8 | JOHNSON, JASON | Referral to Optometry |
| 665 | 20180915191 | 5 | GREEN, MICHAEL T | Referral to Optometry |
| 666 | 20180915202 | 13 | OLAUGHLIN, WRIGHT | Referral to Optometry |
| 667 | 20180918012 | 11 | YATES, DARVIS | Referral to Optometry |
| 668 | 20180920067 | 6 | ORTIZ Sr, MIGUEL A | Referral to Optometry |
| 669 | 20180921081 | 6 | TRAYLOR, SENNECA J | Referral to Optometry |
| 670 | 20180922067 | 6 | ROBOTHAM, TREVOR B | Referral to Optometry |
| 671 | 20180923072 | 5 | BROWN, ISAIAH J | Referral to Optometry |

| 672 | 20180926022 | 11 | PATTERSON, VICTOR LASHAWN | Referral to Optometry |
| 673 | 20180926127 | 5 | WASHINGTON, DEMETRIUS J | Referral to Optometry |
| 674 | 20180928195 | 5 | VAN PELT, KENWAHN | Referral to Optometry |
| 675 | 20181004003 | 11 | THIGPEN, LAKISHA S | Referral to Optometry |
| 676 | 20181004182 | 6 | GIDDENS, STEVEN TAYLOR | Referral to Optometry |
| 677 | 20181005071 | 5 | GARRETT, JUWAN D | Referral to Optometry |
| 678 | 20181009229 | 5 | DELEON, MIQUEL A | Referral to Optometry |
| 679 | 20181011054 | 5 | COOPER, NICOLAUS R | Referral to Optometry |
| 680 | 20181014175 | 7 | KNOCKUM, RODNEY | Referral to Optometry |
| 681 | 20181015099 | 7 | SANTANA, JOSHUA I | Referral to Optometry |
| 682 | 20181025017 | 9 | NIEVES, JOSE A | Referral to Optometry |
| 683 | 20181030162 | 9 | CLARK, MICHEAL | Referral to Optometry |
| 684 | 20181101132 | 6 | CARBAJAL, MIGUEL | Referral to Optometry |
| 685 | 20181101206 | 5 | Jackson, Jimmy L | Referral to Optometry |
| 686 | 20181102215 | 6 | GORING, DONALD | Referral to Optometry |
| 687 | 20181103191 | 6 | JACKSON, MARCO D | Referral to Optometry |
| 688 | 20181105032 | 5 | RODRIGUEZVILLA, SALVADOR | Referral to Optometry |
| 689 | 20181106045 | 5 | OJEDA, FABIAN | Referral to Optometry |
| 690 | 20181107065 | 5 | BLACKMAN, ERNEST | Referral to Optometry |
| 691 | 20181112001 | 6 | HARRIS, BRANDON | Referral to Optometry |
| 692 | 20181113036 | 6 | PUGH, EDWARD E | Referral to Optometry |
| 693 | 20181114104 | 6 | WILSON, ERIC | Referral to Optometry |
| 694 | 20181114189 | 7 | SALGADO, GERALDO | Referral to Optometry |
| 695 | 20181114191 | 11 | RODRIGUEZ, ALBERTO | Referral to Optometry |
| 696 | 20181117015 | 8 | LANDA, JOSE L | Referral to Optometry |
| 697 | 20181120166 | 5 | SMITH, LAMONT | Referral to Optometry |
| 698 | 20181122035 | 10 | BOONE, DAMIEN L | Referral to Optometry |
| 699 | 20181125043 | 5 | RUIZ, ALEXIS | Referral to Optometry |
| 700 | 20181129048 | 5 | HENNEBERG, DONALD | Referral to Optometry |
| 701 | 20181130012 | 6 | FERNANDEZ, TOMA R | Referral to Optometry |
| 702 | 20181130190 | 6 | BROOKS, JOHN | Referral to Optometry |
| 703 | 20181201003 | 5 | HOWARD, ERIC E | Referral to Optometry |
| 704 | 20181202139 | 6 | CRUZ, BRIAN K | Referral to Optometry |
| 705 | 20181204105 | 7 | ALLEN, TONY G | Referral to Optometry |
| 706 | 20181207112 | 5 | TOWNSEND, GERALD T | Referral to Optometry |
| 707 | 20181209021 | 5 | BRANDENBURG, BLAKE P | Referral to Optometry |
| 708 | 20181209059 | 5 | WALKER, QUYMEAN | Referral to Optometry |
| 709 | 20181214097 | 9 | JOHNSON, SHANE F | Referral to Optometry |
| 710 | 20181214179 | 9 | WALTON, JEREMY | Referral to Optometry |
| 711 | 20181217017 | 5 | JONES, ALEXANDER A | Referral to Optometry |
| 712 | 20181218006 | 5 | WASNI, ELIZA | Referral to Optometry |
| 713 | 20181219146 | 9 | LEWIS, BRANDEN D | Referral to Optometry |
| 714 | 20181219157 | 9 | HOBBS, WILLIAM C | Referral to Optometry |
| 715 | 20181221014 | 6 | GALIMORE, BRUCE P | Referral to Optometry |
| 716 | 20181223146 | 6 | RECILLAS, EDGAR | Referral to Optometry |
| 717 | 20181223167 | 5 | COLLINS, JAMES E | Referral to Optometry |

| 718 | 20181224039 | 8 | WILSON, DEANDRE G | Referral to Optometry |
|---|---|---|---|---|
| 719 | 20181224105 | 5 | DEANS, JERMAINE D | Referral to Optometry |
| 720 | 20181225006 | 7 | MCGOWAN, BRYANT M | Referral to Optometry |
| 721 | 20181226079 | 5 | WATSON, JEROME | Referral to Optometry |
| 722 | 20181227044 | 6 | VILLANUEVA, GIOVANNI | Referral to Optometry |
| 723 | 20181231170 | 6 | LEWIS, TERRELL | Referral to Optometry |
| 724 | 20190101128 | 6 | STUBBS, CORDERO | Referral to Optometry |
| 725 | 20190104077 | 6 | EDWARDS, MARQUEZ D | Referral to Optometry |
| 726 | 20190105007 | 5 | MACK, MURRY L | Referral to Optometry |
| 727 | 20190105143 | 7 | AYALA, FREDDY | Referral to Optometry |
| 728 | 20190109062 | 5 | GREEN, LARRY | Referral to Optometry |
| 729 | 20190116223 | 6 | BROWNING, RON A | Referral to Optometry |
| 730 | 20190118017 | 9 | WHITTINGTON, LEVALE D | Referral to Optometry |
| 731 | 20190118187 | 7 | HERRERA, FERNANDO | Referral to Optometry |
| 732 | 20190123057 | 9 | WILLIAMS, JOHNNY | Referral to Optometry |
| 733 | 20190206043 | 10 | CRUZ, EDWARD I | Referral to Optometry |
| 734 | 20190212113 | 5 | KING, CHARLETTA L | Referral to Optometry |
| 735 | 20190213037 | 6 | TORRADO, LAZADO A | Referral to Optometry |
| 736 | 20190214098 | 7 | AKOGU, NICHOLAS | Referral to Optometry |
| 737 | 20190217012 | 5 | SPROLES, TIMOTHY | Referral to Optometry |
| 738 | 20190217173 | 10 | LOONEY, ODIS | Referral to Optometry |
| 739 | 20190218150 | 5 | WESTBY, ADAM | Referral to Optometry |
| 740 | 20190220003 | 6 | SMITH-PERRY, MONTE | Referral to Optometry |
| 741 | 20190222160 | 5 | MEDINA, JOSE L | Referral to Optometry |
| 742 | 20190222174 | 5 | LAZAZZERA, ANDREW D | Referral to Optometry |
| 743 | 20190223029 | 13 | GORDON, DENNIS LAVON | Referral to Optometry |
| 744 | 20190225151 | 6 | AVALOS, JESUS | Referral to Optometry |
| 745 | 20190228084 | 9 | RIVERA, CLAUDIO | Referral to Optometry |
| 746 | 20190301161 | 5 | PEEPLES, DAVID | Referral to Optometry |
| 747 | 20190302024 | 8 | BEAL, EDWARD D | Referral to Optometry |
| 748 | 20190305168 | 5 | PAGE, NOE E | Referral to Optometry |
| 749 | 20190305183 | 7 | SMITH, ASA D | Referral to Optometry |
| 750 | 20190306080 | 11 | BROWN, JOHNNY | Referral to Optometry |
| 751 | 20190307020 | 8 | COLE, JEREMY M | Referral to Optometry |
| 752 | 20190307051 | 5 | IVORY, JAMES L | Referral to Optometry |
| 753 | 20190314032 | 7 | SHORT, MARTESE D | Referral to Optometry |
| 754 | 20190315070 | 16 | NORTHERN, VERDELL | Referral to Optometry |
| 755 | 20190316069 | 6 | ROMAN, EDGARDO T | Referral to Optometry |
| 756 | 20190317018 | 5 | WILLIAMS, TERELL D | Referral to Optometry |
| 757 | 20190318182 | 9 | DUNLAP, ALONZO | Referral to Optometry |
| 758 | 20190320093 | 5 | CULLINS, DUSTIN M | Referral to Optometry |
| 759 | 20190320204 | 7 | LIGHTSY JR, DERRICK L | Referral to Optometry |
| 760 | 20190321006 | 6 | BOLAND, JOHN | Referral to Optometry |
| 761 | 20190321196 | 6 | ESPARZA, ALEC E | Referral to Optometry |
| 762 | 20190321210 | 7 | HYC, BRITTANY M | Referral to Optometry |
| 763 | 20190322190 | 5 | USHER III, MICHAEL | Referral to Optometry |

| 764 | 20190325108 | 6 | JACKSON, MENELICK N | Referral to Optometry |
|---|---|---|---|---|
| 765 | 20190327040 | 9 | ROSAS, JUAN MANUEL | Referral to Optometry |
| 766 | 20190329132 | 6 | HOSKINS, HOMER | Referral to Optometry |
| 767 | 20190405026 | 5 | IVY, ERIC | Referral to Optometry |
| 768 | 20190405101 | 8 | OMOTADE, KOLWOLE | Referral to Optometry |
| 769 | 20190408081 | 6 | KELLER, STANLEY D | Referral to Optometry |
| 770 | 20190408110 | 5 | BUFFKIN, DARIUS J | Referral to Optometry |
| 771 | 20190415168 | 5 | BOTELLO, VINCENT | Referral to Optometry |
| 772 | 20190416018 | 9 | TOWNSELL, HERMAN | Referral to Optometry |
| 773 | 20190419182 | 8 | KELLEY LOMAX, JEVARREO J | Referral to Optometry |
| 774 | 20190420010 | 5 | PHILLIPS, DARWIN G | Referral to Optometry |
| 775 | 20190424139 | 5 | DORSETT, LEONARD L | Referral to Optometry |
| 776 | 20190427161 | 5 | JIMENEZ, JUAN | Referral to Optometry |
| 777 | 20190428146 | 5 | LEGGANS, MARCELLO | Referral to Optometry |
| 778 | 20190429048 | 5 | GANT, PETER C | Referral to Optometry |
| 779 | 20190430017 | 5 | ORTIZ, SALVADOR | Referral to Optometry |
| 780 | 20190501185 | 6 | FOSTER, JAMES | Referral to Optometry |
| 781 | 20190502239 | 7 | JIMENEZPEREZ, LUIS | Referral to Optometry |
| 782 | 20190503153 | 7 | HINES, KYMOND | Referral to Optometry |
| 783 | 20190506067 | 5 | GONZALEZ, SARONG R | Referral to Optometry |
| 784 | 20190507183 | 7 | CHAMPAGNE, OZELL J | Referral to Optometry |
| 785 | 20190508129 | 6 | PATTERSON, MARK T | Referral to Optometry |
| 786 | 20190510108 | 5 | MCWILLIAMS, VERBEN | Referral to Optometry |
| 787 | 20190511198 | 7 | MYLES, DELILAH | Referral to Optometry |
| 788 | 20190514098 | 7 | RIOS, DAVID | Referral to Optometry |
| 789 | 20190515234 | 6 | ANDERSON, CORNELIUS | Referral to Optometry |
| 790 | 20190516159 | 7 | SUTTERS, ANTIONE | Referral to Optometry |
| 791 | 20190523164 | 5 | NICKERSON, KENNETH | Referral to Optometry |
| 792 | 20190524002 | 5 | GREENWOOD, BRAD | Referral to Optometry |
| 793 | 20190526155 | 8 | KING, SEAN | Referral to Optometry |
| 794 | 20190528233 | 8 | WILLIAMS, JAMES L | Referral to Optometry |
| 795 | 20190529144 | 5 | TRIMBLE, MELVIN E | Referral to Optometry |
| 796 | 20190601087 | 12 | BYNDOM, DARIOUS D | Referral to Optometry |
| 797 | 20190604191 | 5 | WINSLOW, REGINALD C | Referral to Optometry |
| 798 | 20190606218 | 5 | DODD, STEVEN L | Referral to Optometry |
| 799 | 20190609154 | 5 | DONEL, PARRIS Y | Referral to Optometry |
| 800 | 20190609161 | 5 | ROBINSON, KEVIN | Referral to Optometry |
| 801 | 20190613136 | 7 | GIBSON, EDWARD | Referral to Optometry |
| 802 | 20190614226 | 7 | BLANKENSHIP, DORIS | Referral to Optometry |
| 803 | 20190614227 | 5 | POLK, ANTWAN J | Referral to Optometry |
| 804 | 20190616153 | 8 | JOHNSON, CEDRIC L | Referral to Optometry |
| 805 | 20190619098 | 6 | GRIMES, JEREMY | Referral to Optometry |
| 806 | 20190627046 | 7 | LIDDELL, SHAWN | Referral to Optometry |
| 807 | 20190628112 | 5 | GASPAR, DANIEL | Referral to Optometry |
| 808 | 20190629056 | 8 | CRUZ, LUIS | Referral to Optometry |
| 809 | 20190706110 | 6 | SULLIVAN, JACK R | Referral to Optometry |

| 810 | 20190709222 | 6 | COLEMAN, GREG | Referral to Optometry |
| 811 | 20190710240 | 5 | ORTIZ, RAYMOND B | Referral to Optometry |
| 812 | 20190711115 | 7 | ISOM, MARSHAWN I | Referral to Optometry |
| 813 | 20190716105 | 5 | ZOLTEK, CAROL L | Referral to Optometry |
| 814 | 20190718092 | 5 | WALKER, JASON | Referral to Optometry |
| 815 | 20190719043 | 6 | MCKENNA, ANTHONY L | Referral to Optometry |
| 816 | 20190719157 | 11 | VASQUEZ, REYES A | Referral to Optometry |
| 817 | 20190726222 | 6 | WROBEL, THOMAS | Referral to Optometry |
| 818 | 20190727016 | 5 | BOYD, FRANKLIN C | Referral to Optometry |
| 819 | 20190731190 | 5 | VICENTE, DAVID M | Referral to Optometry |
| 820 | 20190731223 | 5 | YOUNGER, MICHAEL K | Referral to Optometry |
| 821 | 20190801024 | 7 | MURPHY, ELIJAH C | Referral to Optometry |
| 822 | 20190805068 | 6 | GHOLSTON-WATSON, JOSHUA G | Referral to Optometry |
| 823 | 20190807023 | 5 | DARDEN, ALVIN | Referral to Optometry |
| 824 | 20190808080 | 7 | BRINKLEY, JARVIS | Referral to Optometry |
| 825 | 20190809020 | 5 | SESAY, BORBOR | Referral to Optometry |
| 826 | 20190812202 | 6 | NEWMAN, MICHEAL A | Referral to Optometry |
| 827 | 20190816158 | 6 | HURTADO, VICENTE | Referral to Optometry |
| 828 | 20190817072 | 6 | PITTS, DENNIS | Referral to Optometry |
| 829 | 20190826061 | 5 | MARR, ERNEST | Referral to Optometry |
| 830 | 20190827096 | 5 | BRUHN, KEVIN A | Referral to Optometry |
| 831 | 20190907022 | 5 | Logan, Davon C | Referral to Optometry |
| 832 | 20190911006 | 5 | PATTERSON, JACQUEL | Referral to Optometry |
| 833 | 20190921201 | 6 | GRAHAM, WILBERT A | Referral to Optometry |
| 834 | 20190927142 | 5 | BROOKS, MARQUAYSHA J | Referral to Optometry |
| 835 | 20191001127 | 5 | DEGRANCE, MICHAEL | Referral to Optometry |
| 836 | 20191016065 | 6 | LOZA, GENARO T | Referral to Optometry |
| 837 | 20191024051 | 11 | THOMAS, LEVESTER | Referral to Optometry |
| 838 | 20191025209 | 5 | SMITH, CHARLES EDWARD | Referral to Optometry |
| 839 | 20191031081 | 5 | GUDE, WILLIE F | Referral to Optometry |
| 840 | 20191107027 | 5 | NELSON, BOBBY | Referral to Optometry |
| 841 | 20191116074 | 6 | THOMAS, MICHAEL | Referral to Optometry |

**Philip A. Miscimarra**
**Morgan, Lewis & Bockius LLP**

1111 Pennsylvania Avenue, NW | Washington, DC 20004-2541
Mobile: +1.773.255.7112 | Direct: +1.202.739.5565 | Main: +1.202.739.3000 | Fax: +1.202.739.3001
Assistant: April May Hackelton | +1.202.739.5218 | aprilmay.hackelton@morganlewis.com
110 North Wacker Drive | Chicago, IL 60606
Mobile: +1.773.255.7112 | Direct: +1.312.324.1165 | Main:+1.312.324.1000 | Fax: +1.312.324.1001
Assistant: Karen D. Jackson |+1.312.324.1141 | karen.jackson@morganlewis.com
philip.miscimarra@morganlewis.com | www.morganlewis.com



**From:** Troy Radunsky <tradunsky@devoreradunsky.com>
**Sent:** Tuesday, April 22, 2025 11:47 AM
**To:** Miscimarra, Philip A. <philip.miscimarra@morganlewis.com>; Jason DeVore <jdevore@devoreradunsky.com>
**Cc:** Doukas, Maria E. <maria.doukas@morganlewis.com>; Guyette, John <john.guyette@morganlewis.com>; Hawkins, Brent A. <brent.hawkins@morganlewis.com>; Hill, Melissa D. <melissa.hill@morganlewis.com>; Russell, Matthew A. <matthew.russell@morganlewis.com>; Fay, Peter M. <peter.fay@morganlewis.com>; Gordon, Tim <timothy.gordon@morganlewis.com>; Jorie Johnson <jjohnson@devoreradunsky.com>
**Subject:** RE: Proposal Regarding Details and Documents Concerning Optometry Referral Spreadsheet for 2015-2019 - Henneberg v. Dart, et al 19-cv-07380

[EXTERNAL EMAIL]
Phil,

Sure. That's fair. We intend to get further information to support our position next week hopefully, if not sooner. We will be in touch.

Thanks,


*Troy S. Radunsky*
**DeVore Radunsky LLC**
230 W. Monroe, Suite 230
Chicago, Illinois 60606
**O:** 312-300-4479 | **D:** 312-300-4484 | **C:** 312-968-7837
*tradunsky@devoreradunsky.com*
*www.devoreradunsky.com*
*Recognized by SuperLawyers*



*This message may contain information that is attorney-client privileged, attorney work product or otherwise confidential. If you are not an intended recipient, use and disclosure of this message are prohibited. If you received this transmission in error, please notify the sender by reply e-mail and delete the message and any attachments.*

**From:** Miscimarra, Philip A. <philip.miscimarra@morganlewis.com>
**Sent:** Tuesday, April 22, 2025 10:30 AM
**To:** Troy Radunsky <tradunsky@devoreradunsky.com>; Jason DeVore <jdevore@devoreradunsky.com>
**Cc:** Doukas, Maria E. <maria.doukas@morganlewis.com>; Guyette, John <john.guyette@morganlewis.com>; Hawkins, Brent A. <brent.hawkins@morganlewis.com>; Hill, Melissa D. <melissa.hill@morganlewis.com>; Russell, Matthew A. <matthew.russell@morganlewis.com>; Fay, Peter M. <peter.fay@morganlewis.com>; Gordon, Tim <timothy.gordon@morganlewis.com>; Jorie Johnson <jjohnson@devoreradunsky.com>
**Subject:** RE: Proposal Regarding Details and Documents Concerning Optometry Referral Spreadsheet for 2015-2019 - Henneberg v. Dart, et al 19-cv-07380

Attorney Client Privilege | Attorney Work Product | ACP/AWP

Dear Troy:

We will be discussing your email (copied below) regarding details regarding optometrist referrals. However, your email does not provide any information regarding our proposal that Plaintiff provide detailed information for those inmates who had "5 or more" referrals to optometry during the 2015-2019 period except for your statement that this "is going to

be onerous." Please provide more information regarding why Defendants believe this would be unduly onerous and burdensome which, of course, must also be balanced with the relevance of the litigation. Again, we are attempting to address this issue in a reasonable manner but respectfully request some additional information as mentioned above.

Regards,

Phil

**Philip A. Miscimarra**
**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW | Washington, DC 20004-2541
Mobile: +1.773.255.7112 | Direct: +1.202.739.5565 | Main: +1.202.739.3000 | Fax: +1.202.739.3001
Assistant: April May Hackelton | +1.202.739.5218 | aprilmay.hackelton@morganlewis.com
110 North Wacker Drive | Chicago, IL 60606
Mobile: +1.773.255.7112 | Direct: +1.312.324.1165 | Main:+1.312.324.1000 | Fax: +1.312.324.1001
Assistant: Karen D. Jackson |+1.312.324.1141 | karen.jackson@morganlewis.com
philip.miscimarra@morganlewis.com | www.morganlewis.com



From: Troy Radunsky <tradunsky@devoreradunsky.com>
Sent: Tuesday, April 22, 2025 11:14 AM
To: Miscimarra, Philip A. <philip.miscimarra@morganlewis.com>; Jason DeVore <jdevore@devoreradunsky.com>;
Cc: Doukas, Maria E. <maria.doukas@morganlewis.com>; Guyette, John <john.guyette@morganlewis.com>; Hawkins,
Brent A. <brent.hawkins@morganlewis.com>; Hill, Melissa D. <melissa.hill@morganlewis.com>; Russell, Matthew A.
<matthew.russell@morganlewis.com>; Fay, Peter M. <peter.fay@morganlewis.com>; Gordon, Tim
<timothy.gordon@morganlewis.com>; Jorie Johnson <jjohnson@devoreradunsky.com>
Subject: RE: Proposal Regarding Details and Documents Concerning Optometry Referral Spreadsheet for 2015-2019 -
Henneberg v. Dart, et al 19-cv-07380

[EXTERNAL EMAIL]
Phil,

We considered your proposal and the courts guidance on p.57 of the transcript. We are still gathering some
information, be we think your proposal of 5 or more is going to be onerous. We propose that we narrow the list
to those who were referred 10 or more times. Your February 25 email states that "more than 1500 entries
involved more than 10 referrals for the same person". From that list we are willing to look at a sample of 100
initially and if that is not satisfactory, continue to produce additional records if the court instructs it. Either
your team can select those 100 names from that list or we can do it randomly. If we are at an impasse, we may
need the court's assistance as Judge Daniel noted in his ruling on p.57.

Thanks,

*Troy S. Radunsky*
**DeVore Radunsky LLC**
230 W. Monroe, Suite 230
Chicago, Illinois 60606
**O:** 312-300-4479 | **D:**312-300-4484 | **C:** 312-968-7837
*tradunsky@devoreradunsky.com*
*www.devoreradunsky.com*

*Recognized by SuperLawyers*



*This message may contain information that is attorney-client privileged, attorney work product or otherwise confidential. If you are not an intended recipient, use and disclosure of this message are prohibited. If you received this transmission in error, please notify the sender by reply e-mail and delete the message and any attachments.*

---

**From:** Miscimarra, Philip A. <philip.miscimarra@morganlewis.com>
**Sent:** Thursday, April 17, 2025 9:59 PM
**To:** Troy Radunsky <tradunsky@devoreradunsky.com>; Jason DeVore <jdevore@devoreradunsky.com>
**Cc:** Doukas, Maria E. <maria.doukas@morganlewis.com>; Guyette, John <john.guyette@morganlewis.com>; Hawkins, Brent A. <brent.hawkins@morganlewis.com>; Hill, Melissa D. <melissa.hill@morganlewis.com>; Russell, Matthew A. <matthew.russell@morganlewis.com>; Fay, Peter M. <peter.fay@morganlewis.com>; Gordon, Tim <timothy.gordon@morganlewis.com>
**Subject:** Proposal Regarding Details and Documents Concerning Optometry Referral Spreadsheet for 2015-2019 - Henneberg v. Dart, et al 19-cv-07380

Dear Troy and Jason:

Consistent with the status hearing held on April 9, 2025 in the above-captioned case, Plaintiff proposes that Defendants produce all records, documents, details and information regarding eyeglasses requests, vision care treatment and referrals to optometry for all inmates identified in the attached spreadsheet previously produced by Defendants who are listed in the spreadsheet as having 5 or more "Referrals to Optometry."  We also request that you confirm in writing that the spreadsheet identifies all Cook County Jail inmates who, during the period commencing on January 1, 2015 through and including December 31, 2019, requested eyeglasses, eyeglasses prescriptions, optometrist appointments and related types of vision care.

We are extending this proposal while reserving and without waiving any and all rights to additional information consistent with Plaintiff's prior document production requests, interrogatories and any additional discovery that Plaintiff may seek prospectively.

Regards,

Phil


**Philip A. Miscimarra**
**Morgan, Lewis & Bockius LLP**
1111 Pennsylvania Avenue, NW | Washington, DC 20004-2541
Mobile: +1.773.255.7112 | Direct: +1.202.739.5565 | Main: +1.202.739.3000 | Fax: +1.202.739.3001
Assistant: April May Hackelton | +1.202.739.5218 | aprilmay.hackelton@morganlewis.com
110 North Wacker Drive | Chicago, IL 60606
Mobile: +1.773.255.7112 | Direct: +1.312.324.1165 | Main:+1.312.324.1000 | Fax: +1.312.324.1001
Assistant: Karen D. Jackson |+1.312.324.1141 | karen.jackson@morganlewis.com
philip.miscimarra@morganlewis.com | www.morganlewis.com



CONFIDENTIALITY AND PRIVACY NOTICE: This email is from a law firm and may contain information that is confidential, privileged, and/or attorney work product. This email may also contain personal data, which we process in accordance with applicable data protection laws and our Privacy Policies and Notices. If you are not the intended recipient, you may not review, copy, or distribute this message. If you have received this email in error, please contact the sender immediately and delete all copies from your system.