| | |
|---|---|
| **From:** | Troy Radunsky <tradunsky@devoreradunsky.com> |
| **Sent:** | Tuesday, May 20, 2025 1:27 PM |
| **To:** | Miscimarra, Philip A. |
| **Cc:** | Guyette, John; Doukas, Maria E.; Hawkins, Brent A.; Hill, Melissa D.; Fay, Peter M.; Gordon, Tim; Jorie Johnson; Jason DeVore; Trivett, Melissa |
| **Subject:** | Henneberg | Topics 9 & 10 | Eyeglass Records (Bates 236763-237276) |
| **Attachments:** | 2017-2020 CC Eyeglass Records & Invoices Bates Stamped.zip |

[EXTERNAL EMAIL]
Good morning, Counsel,

In response to Topics 9 and 10 in the April 2025 order, see attached "supply line" records from Illinois Correctional Industries (**Bates 236763-23727**).


*Troy S. Radunsky*
**DeVore Radunsky LLC**
230 W. Monroe, Suite 230
Chicago, Illinois 60606
**O:** 312-300-4479 | **D:**312-300-4484 | **C:** 312-968-7837
*tradunsky@devoreradunsky.com*
*www.devoreradunsky.com*
*Recognized by SuperLawyers*



*This message may contain information that is attorney-client privileged, attorney work product or otherwise confidential. If you are not an intended recipient, use and disclosure of this message are prohibited. If you received this transmission in error, please notify the sender by reply e-mail and delete the message and any attachments.*



# Invoice

## Illinois Correctional Industries
Phone 1-800-523-1487  Fax 1-815-288-3713

SEND PAYMENT TO:
**ILLINOIS CORRECTIONAL INDUSTRIES**
**1301 CONCORDIA COURT / ANNEX**
**P.O. BOX 19277**
**SPRINGFIELD, IL  62794-9277**

**Date:** 1/31/2017
**Invoice #:** 75660184
**Customer Acct #:** 52003103

Invoice Period:  January/2017

Bill To: 00032

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4212326 | 11/17/2016 | 01/06/2017 | PHILLIPS, 15-0114048 | $25.28 |
| 00032 | 00032 | 4220048 | 11/9/2016 | 01/09/2017 | HENDERSON, 16-0112038 | $25.28 |
| 00032 | 00032 | 4220050 | 11/10/2016 | 01/17/2017 | NUEHRING, 16-0919165 | $22.14 |
| 00032 | 00032 | 4220097 | 12/9/2016 | 01/10/2017 | HOOKS, 15-1116284 | $22.14 |
| 00032 | 00032 | 4220111 | 12/9/2016 | 01/03/2017 | BROWN, 14-0815066 | $22.14 |
| 00032 | 00032 | 4220123 | 12/9/2016 | 01/09/2017 | ANAYA, 15-0628085 | $22.14 |
| 00032 | 00032 | 4220154 | 12/9/2016 | 01/06/2017 | CATCHINGS, 15-0129283 | $22.14 |
| 00032 | 00032 | 4220171 | 12/9/2016 | 01/04/2017 | SIPICH, 16-0530118 | $25.28 |
| 00032 | 00032 | 4220177 | 12/9/2016 | 01/09/2017 | PEREZ, 16-0908225 | $25.28 |
| 00032 | 00032 | 4220186 | 12/9/2016 | 01/05/2017 | DIAZ, 15-1013264 | $22.14 |
| 00032 | 00032 | 4220190 | 12/9/2016 | 01/03/2017 | SYKES-EDWARDS, 16-0912064 | $22.14 |
| 00032 | 00032 | 4220206 | 12/9/2016 | 01/09/2017 | ROLAND, 16-0625158 | $22.14 |
| 00032 | 00032 | 4220208 | 12/9/2016 | 01/25/2017 | BROUGHTON, 16-0903206 | $25.28 |
| 00032 | 00032 | 4220216 | 12/9/2016 | 01/06/2017 | SALAS, 16-0911045 | $25.28 |
| 00032 | 00032 | 4220220 | 12/9/2016 | 01/04/2017 | OCHOA, 16-0928023 | $22.14 |
| 00032 | 00032 | 4220463 | 12/9/2016 | 01/06/2017 | SILVA, 16-0426046 | $22.14 |
| 00032 | 00032 | 4220473 | 12/9/2016 | 01/30/2017 | COVENS, 16-0905181 | $22.14 |
| 00032 | 00032 | 4220477 | 12/9/2016 | 01/06/2017 | CIRILO, 16-1010132 | $22.14 |
| 00032 | 00032 | 4220505 | 12/9/2016 | 01/09/2017 | EVANS, 14-0807268 | $22.14 |
| 00032 | 00032 | 4220508 | 12/9/2016 | 01/10/2017 | SUTTLE, 16-0829081 | $22.14 |
| 00032 | 00032 | 4220511 | 12/9/2016 | 01/09/2017 | MONTOYA, 16-0728059 | $25.28 |
| 00032 | 00032 | 4220520 | 12/9/2016 | 01/10/2017 | WILLIAMS, 16-0528036 | $22.14 |
| 00032 | 00032 | 4220531 | 12/9/2016 | 01/12/2017 | CLARK, 16-0129158 | $22.14 |
| 00032 | 00032 | 4229728 | 1/11/2017 | 01/20/2017 | ABARCA, 16-0919177 | $22.14 |
| 00032 | 00032 | 4229739 | 1/11/2017 | 01/20/2017 | VILLALOBOS, 16-0712146 | $22.14 |
| 00032 | 00032 | 4229745 | 1/11/2017 | 01/23/2017 | HAMILTON, 16-0930183 | $22.14 |
| 00032 | 00032 | 4229761 | 1/11/2017 | 01/24/2017 | TOMPKINS, 14-1014244 | $22.14 |
| 00032 | 00032 | 4229765 | 1/11/2017 | 01/20/2017 | DELROSARIO, 16-1023093 | $22.14 |
| 00032 | 00032 | 4229773 | 1/11/2017 | 01/20/2017 | MCNEAL, 16-0331006 | $22.14 |
| 00032 | 00032 | 4229784 | 1/11/2017 | 01/24/2017 | BETHEL, 16-0910061 | $22.14 |
| 00032 | 00032 | 4229798 | 1/11/2017 | 01/24/2017 | TURNAGE, 15-0929005 | $22.14 |
| 00032 | 00032 | 4229805 | 1/11/2017 | 01/23/2017 | MUNOZ, 16-0819265 | $22.14 |

CCSAO Henneberg 236763

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4229818 | 1/11/2017 | 01/20/2017 | COLEY, 16-0508128 | $22.14 |
| 00032 | 00032 | 4229821 | 1/11/2017 | 01/24/2017 | DASE, 16-0417145 | $22.14 |
| 00032 | 00032 | 4229825 | 1/11/2017 | 01/23/2017 | DUCKER, 16-0818037 | $22.14 |
| 00032 | 00032 | 4229831 | 1/11/2017 | 01/20/2017 | RAMIREZ, 14-1208159 | $22.14 |
| 00032 | 00032 | 4229838 | 1/11/2017 | 01/20/2017 | WELLS, 15-0619197 | $22.14 |
| 00032 | 00032 | 4229841 | 1/11/2017 | 01/20/2017 | LOPEZ, 16-0415239 | $22.14 |
| 00032 | 00032 | 4229845 | 1/11/2017 | 01/20/2017 | MCCOOL, 16-0314078 | $22.14 |
| 00032 | 00032 | 4229849 | 1/11/2017 | 01/20/2017 | GRAHAM, 16-0704113 | $22.14 |
| 00032 | 00032 | 4229876 | 1/11/2017 | 01/24/2017 | DIAZ, 16-0203005 | $22.14 |
| 00032 | 00032 | 4229880 | 1/11/2017 | 01/20/2017 | ALSHARIFI, 16-0827115 | $22.14 |
| 00032 | 00032 | 4229884 | 1/11/2017 | 01/23/2017 | BOYCE, 15-1101038 | $22.14 |
| 00032 | 00032 | 4229904 | 1/11/2017 | 01/24/2017 | SMITH, 11-0826072 | $22.14 |
| 00032 | 00032 | 4229908 | 1/11/2017 | 01/23/2017 | ELYEA, 16-0310145 | $22.14 |
| 00032 | 00032 | 4229912 | 1/11/2017 | 01/20/2017 | BOWERS, 16-0207147 | $22.14 |
| 00032 | 00032 | 4229914 | 1/11/2017 | 01/20/2017 | ROCHA, 16-0904025 | $22.14 |
| 00032 | 00032 | 4229917 | 1/11/2017 | 01/23/2017 | MCGINNIS, 13-1223216 | $22.14 |
| 00032 | 00032 | 4229922 | 1/11/2017 | 01/20/2017 | POLK, 16-0515155 | $22.14 |
| 00032 | 00032 | 4229927 | 1/11/2017 | 01/24/2017 | HARRIS, 16-0323129 | $22.14 |
| 00032 | 00032 | 4229934 | 1/11/2017 | 01/20/2017 | REYNOLDS, 15-0925214 | $22.14 |
| 00032 | 00032 | 4229941 | 1/11/2017 | 01/23/2017 | HERNANDEZ, 15-0126014 | $22.14 |
| 00032 | 00032 | 4229947 | 1/11/2017 | 01/23/2017 | LOPEZ, 16-0926226 | $22.14 |
| 00032 | 00032 | 4229950 | 1/11/2017 | 01/24/2017 | WALLACE, 16-0619195 | $22.14 |
| 00032 | 00032 | 4229953 | 1/11/2017 | 01/24/2017 | WALLACE, 16-0613046 | $22.14 |
| 00032 | 00032 | 4229954 | 1/11/2017 | 01/20/2017 | MOTEN, 15-1128136 | $22.14 |
| 00032 | 00032 | 4229961 | 1/11/2017 | 01/24/2017 | JONES, 16-0714219 | $22.14 |
| 00032 | 00032 | 4229964 | 1/11/2017 | 01/24/2017 | CRAWFORD, 16-0907237 | $22.14 |
| 00032 | 00032 | 4229970 | 1/11/2017 | 01/20/2017 | MASON-JOHNSON, 16-0922038 | $22.14 |
| 00032 | 00032 | 4229973 | 1/11/2017 | 01/20/2017 | BILLINGSLEA, 16-0321143 | $22.14 |
| 00032 | 00032 | 4229977 | 1/11/2017 | 01/20/2017 | WILLIAMS, 15-1007174 | $22.14 |
| 00032 | 00032 | 4229979 | 1/11/2017 | 01/23/2017 | GREEN, 16-0328038 | $22.14 |
| 00032 | 00032 | 4229985 | 1/11/2017 | 01/27/2017 | MARTIN, 16-0727213 | $22.14 |
| 00032 | 00032 | 4229998 | 1/11/2017 | 01/20/2017 | SMITH, 16-0916086 | $22.14 |
| 00032 | 00032 | 4230020 | 1/11/2017 | 01/20/2017 | WASHINGTON, 12-0929043 | $22.14 |
| 00032 | 00032 | 4230021 | 1/11/2017 | 01/20/2017 | ESKRIDGE, 16-0320141 | $22.14 |
| 00032 | 00032 | 4230022 | 1/11/2017 | 01/20/2017 | REDD, 16-0519006 | $22.14 |
| 00032 | 00032 | 4230025 | 1/11/2017 | 01/24/2017 | FREIRE, 16-0726064 | $22.14 |
| 00032 | 00032 | 4230027 | 1/11/2017 | 01/24/2017 | GRANT, 16-0406231 | $22.14 |
| 00032 | 00032 | 4230028 | 1/11/2017 | 01/23/2017 | ARIAS, 16-0810091 | $22.14 |
| 00032 | 00032 | 4230029 | 1/11/2017 | 01/24/2017 | WILSON, 16-0130042 | $22.14 |
| 00032 | 00032 | 4230030 | 1/11/2017 | 01/20/2017 | RAMOS, 11-1014041 | $22.14 |
| 00032 | 00032 | 4230031 | 1/11/2017 | 01/20/2017 | GILL, 15-0402217 | $22.14 |
| 00032 | 00032 | 4230033 | 1/11/2017 | 01/20/2017 | MOORE, 13-1017192 | $22.14 |
| 00032 | 00032 | 4230034 | 1/11/2017 | 01/20/2017 | MCCHRISTON, 13-1106210 | $22.14 |
| 00032 | 00032 | 4230035 | 1/11/2017 | 01/23/2017 | YOUNG, 16-1005247 | $22.14 |
| 00032 | 00032 | 4230037 | 1/11/2017 | 01/24/2017 | CALDWELL, 16-0414069 | $22.14 |
| 00032 | 00032 | 4230038 | 1/11/2017 | 01/20/2017 | KING, 15-1007269 | $22.14 |
| 00032 | 00032 | 4230039 | 1/11/2017 | 01/20/2017 | LYNOM, 14-0506185 | $22.14 |

CCSAO Henneberg 236764

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4230040 | 1/11/2017 | 01/20/2017 | NORRIS, 15-1026248 | $22.14 |
| 00032 | 00032 | 4230041 | 1/11/2017 | 01/20/2017 | SMITH, 14-1021258 | $22.14 |
| 00032 | 00032 | 4230042 | 1/11/2017 | 01/25/2017 | ROBINSON, 14-0310034 | $22.14 |
| 00032 | 00032 | 4230043 | 1/11/2017 | 01/20/2017 | ADAIR, 15-0822128 | $22.14 |
| 00032 | 00032 | 4230044 | 1/11/2017 | 01/23/2017 | WILLIAMS, 15-0821205 | $22.14 |
| 00032 | 00032 | 4230045 | 1/11/2017 | 01/24/2017 | VALENTIN, 16-0329196 | $22.14 |
| 00032 | 00032 | 4230046 | 1/11/2017 | 01/20/2017 | KINDLE, 11-1102127 | $22.14 |

**Subtotal:** **$1,926.02**

**Credit Amount:** **$0.00**

**Invoice Total:** **$1,926.02**

CCSAO Henneberg 236765



*emailed 3-8-17*

# Invoice

## Illinois Correctional Industries
Phone 1-800-523-1487  Fax 1-815-288-3713

**SEND PAYMENT TO:**
**ILLINOIS CORRECTIONAL INDUSTRIES**
**1301 CONCORDIA COURT / ANNEX**
**P.O. BOX 19277**
**SPRINGFIELD, IL  62794-9277**

Date: 2/28/2017
Invoice #: 75660211
Customer Acct #: 52003103

Invoice Period:  February/2017

Bill To: 00032

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin

Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4229721 | 1/11/2017 | 02/03/2017 | COLE, 16-0630032 | $22.14 |
| 00032 | 00032 | 4229736 | 1/11/2017 | 02/01/2017 | HUIZAR, 16-0617038 | $25.28 |
| 00032 | 00032 | 4229750 | 1/11/2017 | 02/01/2017 | MAGGETTE, 16-0414076 | $25.28 |
| 00032 | 00032 | 4229755 | 1/11/2017 | 02/01/2017 | BORST, 16-0727072 | $25.28 |
| 00032 | 00032 | 4229782 | 1/11/2017 | 02/01/2017 | CRESPO, 16-0630057 | $25.28 |
| 00032 | 00032 | 4229791 | 1/11/2017 | 02/01/2017 | MATHIS, 13-0327222 | $22.14 |
| 00032 | 00032 | 4229801 | 1/11/2017 | 02/01/2017 | LILLY, 16-0727042 | $22.14 |
| 00032 | 00032 | 4229808 | 1/11/2017 | 02/17/2017 | TOMES, 16-0530089 | $22.14 |
| 00032 | 00032 | 4229811 | 1/11/2017 | 02/16/2017 | JOHNSON, 16-0421056 | $22.14 |
| 00032 | 00032 | 4229817 | 1/11/2017 | 02/16/2017 | COOK, 16-0916146 | $22.14 |
| 00032 | 00032 | 4229819 | 1/11/2017 | 02/01/2017 | SMITH, 16-0520011 | $22.14 |
| 00032 | 00032 | 4229851 | 1/11/2017 | 02/21/2017 | PATTERSON, 14-0107084 | $22.14 |
| 00032 | 00032 | 4229856 | 1/11/2017 | 02/09/2017 | HOWARD, 16-0614003 | $25.28 |
| 00032 | 00032 | 4229861 | 1/11/2017 | 02/02/2017 | WALKER, 14-0427002 | $22.14 |
| 00032 | 00032 | 4229864 | 1/11/2017 | 02/01/2017 | JILTON, 13-0615121 | $25.28 |
| 00032 | 00032 | 4229868 | 1/11/2017 | 02/01/2017 | LEWIS, 15-0911274 | $25.28 |
| 00032 | 00032 | 4229872 | 1/11/2017 | 02/01/2017 | AGUIRRE, 14-1030187 | $25.28 |
| 00032 | 00032 | 4229890 | 1/11/2017 | 02/02/2017 | SAEZ, 16-0113037 | $25.28 |
| 00032 | 00032 | 4229895 | 1/11/2017 | 02/01/2017 | BOND, 13-1028241 | $25.28 |
| 00032 | 00032 | 4229899 | 1/11/2017 | 02/01/2017 | KING JR, 16-0331009 | $22.14 |
| 00032 | 00032 | 4229925 | 1/11/2017 | 02/02/2017 | SMITH, 15-0612150 | $25.28 |
| 00032 | 00032 | 4229938 | 1/11/2017 | 02/01/2017 | GOULD, 16-0901082 | $25.28 |
| 00032 | 00032 | 4229944 | 1/11/2017 | 02/01/2017 | JONES, 16-0930213 | $22.14 |
| 00032 | 00032 | 4229957 | 1/11/2017 | 02/01/2017 | HARVEY, 13-1017145 | $25.28 |
| 00032 | 00032 | 4229990 | 1/11/2017 | 02/17/2017 | MENDOZA, 16-0713142 | $22.14 |
| 00032 | 00032 | 4230001 | 1/11/2017 | 02/02/2017 | MORA, 16-0709071 | $25.28 |
| 00032 | 00032 | 4230023 | 1/11/2017 | 02/16/2017 | JOHNSON, 16-0719139 | $22.14 |
| 00032 | 00032 | 4230024 | 1/11/2017 | 02/09/2017 | HOUSE, 16-0719129 | $25.28 |
| 00032 | 00032 | 4230026 | 1/11/2017 | 02/01/2017 | JAMES, 16-0518026 | $25.28 |
| 00032 | 00032 | 4230032 | 1/11/2017 | 02/01/2017 | RUFF, 16-0111092 | $25.28 |

CCSAO Henneberg 236766

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| | | | | | Subtotal: | $717.58 |
| | | | | | Credit Amount: | $0.00 |
| | | | | | Invoice Total: | $717.58 |

CCSAO Henneberg 236767



# Invoice

## Illinois Correctional Industries
Phone 1-800-523-1487  Fax 1-815-288-3713

**SEND PAYMENT TO:**
**ILLINOIS CORRECTIONAL INDUSTRIES**
**1301 CONCORDIA COURT / ANNEX**
**P.O. BOX 19277**
**SPRINGFIELD, IL  62794-9277**

**Date:** 3/31/2017
**Invoice #:** 75660244
**Customer Acct #:** 52003103

**Invoice Period:** March/2017

Bill To: 00032

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4252581 | 3/13/2017 | 03/24/2017 | ALLEN, 16-0921113 | $22.14 |
| 00032 | 00032 | 4252589 | 3/13/2017 | 03/23/2017 | RIOS, 11-1118042 | $22.14 |
| 00032 | 00032 | 4252593 | 3/13/2017 | 03/24/2017 | LERMA, 16-0309269 | $22.14 |
| 00032 | 00032 | 4252596 | 3/13/2017 | 03/23/2017 | PRICE, 15-1127001 | $22.14 |
| 00032 | 00032 | 4252606 | 3/13/2017 | 03/23/2017 | MILTON, 16-0814024 | $22.14 |
| 00032 | 00032 | 4252611 | 3/13/2017 | 03/24/2017 | MARTIN, 15-0718187 | $22.14 |
| 00032 | 00032 | 4252614 | 3/13/2017 | 03/23/2017 | WADE, 16-0630083 | $22.14 |
| 00032 | 00032 | 4252618 | 3/13/2017 | 03/23/2017 | ROBLES, 16-0831206 | $22.14 |
| 00032 | 00032 | 4252625 | 3/13/2017 | 03/24/2017 | ROBINSON, 15-0408015 | $22.14 |
| 00032 | 00032 | 4252628 | 3/13/2017 | 03/24/2017 | HUNT, 15-0404154 | $22.14 |
| 00032 | 00032 | 4252634 | 3/13/2017 | 03/23/2017 | MAURICE, 16-1121042 | $22.14 |
| 00032 | 00032 | 4252640 | 3/13/2017 | 03/23/2017 | SMITH, 16-0709055 | $22.14 |
| 00032 | 00032 | 4252643 | 3/13/2017 | 03/27/2017 | ROMERO, 16-0729095 | $25.28 |
| 00032 | 00032 | 4252648 | 3/13/2017 | 03/24/2017 | FLEMING, 16-0803123 | $22.14 |
| 00032 | 00032 | 4252651 | 3/13/2017 | 03/27/2017 | MORGAN, 16-0403110 | $22.14 |
| 00032 | 00032 | 4252657 | 3/13/2017 | 03/29/2017 | LAND, 16-1218064 | $25.28 |
| 00032 | 00032 | 4252660 | 3/13/2017 | 03/23/2017 | HOGAN, 16-0914026 | $22.14 |
| 00032 | 00032 | 4252664 | 3/13/2017 | 03/24/2017 | JAMES, 16-0213026 | $22.14 |
| 00032 | 00032 | 4252668 | 3/13/2017 | 03/23/2017 | WILLIAMS, 16-0407137 | $22.14 |
| 00032 | 00032 | 4252674 | 3/13/2017 | 03/23/2017 | GARZA, 11-1209034 | $22.14 |
| 00032 | 00032 | 4252678 | 3/13/2017 | 03/30/2017 | GREEN, 16-0622016 | $25.28 |
| 00032 | 00032 | 4252681 | 3/13/2017 | 03/24/2017 | PRUITT, 16-0905039 | $22.14 |
| 00032 | 00032 | 4252688 | 3/13/2017 | 03/24/2017 | JOHNSON, 16-0720139 | $22.14 |
| 00032 | 00032 | 4252697 | 3/13/2017 | 03/24/2017 | SWAN, 16-0727029 | $22.14 |
| 00032 | 00032 | 4252702 | 3/13/2017 | 03/24/2017 | WILKINS, 16-0907112 | $22.14 |
| 00032 | 00032 | 4252704 | 3/13/2017 | 03/23/2017 | ALCARAZ, 16-0401092 | $22.14 |
| 00032 | 00032 | 4252705 | 3/13/2017 | 03/24/2017 | BLEDSOE, 16-0610035 | $22.14 |
| 00032 | 00032 | 4252707 | 3/13/2017 | 03/23/2017 | MAPP, 16-0213021 | $22.14 |
| 00032 | 00032 | 4252710 | 3/13/2017 | 03/23/2017 | HICKS, 16-0901192 | $22.14 |
| 00032 | 00032 | 4252719 | 3/13/2017 | 03/24/2017 | COHEN, 14-1207087 | $22.14 |
| 00032 | 00032 | 4252722 | 3/13/2017 | 03/28/2017 | VIVETTER, 16-0606071 | $22.14 |
| 00032 | 00032 | 4252735 | 3/13/2017 | 03/23/2017 | GUERRERO, 16-0918146 | $22.14 |

CCSAO Henneberg 236768

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4252738 | 3/13/2017 | 03/23/2017 | MOORE, 16-0713111 | $22.14 |
| 00032 | 00032 | 4252740 | 3/13/2017 | 03/24/2017 | RENTERIA, 16-0903045 | $22.14 |
| 00032 | 00032 | 4252743 | 3/13/2017 | 03/23/2017 | FITZ, 14-0624302 | $22.14 |
| 00032 | 00032 | 4252746 | 3/13/2017 | 03/24/2017 | SCOTT, 15-0819184 | $22.14 |
| 00032 | 00032 | 4252750 | 3/13/2017 | 03/23/2017 | MCKINNEY, 12-1010075 | $22.14 |
| 00032 | 00032 | 4252755 | 3/13/2017 | 03/23/2017 | SALAAM, 15-0820261 | $22.14 |
| 00032 | 00032 | 4252758 | 3/13/2017 | 03/23/2017 | MCNEAL, 15-0505183 | $22.14 |
| 00032 | 00032 | 4252762 | 3/13/2017 | 03/23/2017 | THOMAS, 14-0508305 | $22.14 |
| 00032 | 00032 | 4252765 | 3/13/2017 | 03/24/2017 | DAVIS, 15-0805179 | $22.14 |
| 00032 | 00032 | 4252766 | 3/13/2017 | 03/24/2017 | JACKSON, 14-0501212 | $22.14 |
| 00032 | 00032 | 4252767 | 3/13/2017 | 03/24/2017 | MONTGOMERY, 16-0324216 | $22.14 |
| 00032 | 00032 | 4252768 | 3/13/2017 | 03/23/2017 | MARTIN, 15-0522208 | $22.14 |
| 00032 | 00032 | 4252769 | 3/13/2017 | 03/23/2017 | JOHNSON, 14-0827320 | $22.14 |
| 00032 | 00032 | 4252771 | 3/13/2017 | 03/30/2017 | ISIAIS, 16-0708227 | $25.28 |
| 00032 | 00032 | 4252772 | 3/13/2017 | 03/30/2017 | RODRIGUEZ, 10-1124001 | $25.28 |
| 00032 | 00032 | 4252773 | 3/13/2017 | 03/24/2017 | GRAVES, 16-0426029 | $22.14 |
| 00032 | 00032 | 4252774 | 3/13/2017 | 03/30/2017 | MARSHALL, 15-0710245 | $22.14 |
| 00032 | 00032 | 4252775 | 3/13/2017 | 03/24/2017 | TUCKER, 16-0221114 | $22.14 |
| 00032 | 00032 | 4252776 | 3/13/2017 | 03/24/2017 | HARRIS, 15-0710213 | $22.14 |
| 00032 | 00032 | 4252777 | 3/13/2017 | 03/24/2017 | HAYNES, 16-1012212 | $22.14 |
| 00032 | 00032 | 4252778 | 3/13/2017 | 03/23/2017 | DAVIS, 15-1126071 | $22.14 |
| 00032 | 00032 | 4252779 | 3/13/2017 | 03/24/2017 | CEASER, 13-0614087 | $22.14 |
| 00032 | 00032 | 4252780 | 3/13/2017 | 03/23/2017 | NOLAND, 16-0825005 | $22.14 |
| 00032 | 00032 | 4252781 | 3/13/2017 | 03/23/2017 | NOVERON, 16-0907091 | $22.14 |
| 00032 | 00032 | 4252782 | 3/13/2017 | 03/24/2017 | GLAZE, 16-1122168 | $22.14 |
| 00032 | 00032 | 4252783 | 3/13/2017 | 03/23/2017 | HENDERSON, 16-0926112 | $22.14 |
| 00032 | 00032 | 4252784 | 3/13/2017 | 03/24/2017 | NORRIS, 16-0831012 | $22.14 |
| 00032 | 00032 | 4252785 | 3/13/2017 | 03/24/2017 | SMITH, 14-0313265 | $22.14 |
| 00032 | 00032 | 4252786 | 3/13/2017 | 03/23/2017 | EDWARDS, 16-0312067 | $22.14 |
| 00032 | 00032 | 4252787 | 3/13/2017 | 03/24/2017 | TAYLOR, 16-0730037 | $22.14 |
| 00032 | 00032 | 4252788 | 3/13/2017 | 03/24/2017 | FOSTER, 16-0808056 | $22.14 |
| 00032 | 00032 | 4252789 | 3/13/2017 | 03/27/2017 | NAVARRO, 16-0913035 | $22.14 |
| 00032 | 00032 | 4252790 | 3/13/2017 | 03/30/2017 | HERNANDEZ, 16-0523240 | $22.14 |
| 00032 | 00032 | 4252791 | 3/13/2017 | 03/30/2017 | DAVAL, 16-0519254 | $22.14 |
| 00032 | 00032 | 4252793 | 3/13/2017 | 03/23/2017 | MOORE, 16-1116057 | $22.14 |
| 00032 | 00032 | 4252794 | 3/13/2017 | 03/23/2017 | TYSSEN, 16-0924023 | $22.14 |
| 00032 | 00032 | 4252795 | 3/13/2017 | 03/23/2017 | HOWARD, 16-1211071 | $22.14 |
| 00032 | 00032 | 4252796 | 3/13/2017 | 03/23/2017 | PRANINSKAS, 15-0123233 | $22.14 |
| 00032 | 00032 | 4252797 | 3/13/2017 | 03/29/2017 | BARFIELD, 16-0811093 | $25.28 |
| 00032 | 00032 | 4252800 | 3/13/2017 | 03/27/2017 | THOMPSON, 16-0730015 | $22.14 |
| 00032 | 00032 | 4252802 | 3/13/2017 | 03/24/2017 | LOMAX, 16-0829119 | $22.14 |
| 00032 | 00032 | 4252805 | 3/13/2017 | 03/30/2017 | NEWELL, 16-0423186 | $22.14 |
| 00032 | 00032 | 4252809 | 3/13/2017 | 03/23/2017 | BAILEY, 16-0901159 | $22.14 |
| 00032 | 00032 | 4252812 | 3/13/2017 | 03/23/2017 | DIXON, 16-0724120 | $22.14 |
| 00032 | 00032 | 4252815 | 3/13/2017 | 03/24/2017 | HARPER, 16-1021047 | $22.14 |
| 00032 | 00032 | 4252819 | 3/13/2017 | 03/27/2017 | CARDONA, 16-0908042 | $25.28 |
| 00032 | 00032 | 4252820 | 3/13/2017 | 03/28/2017 | HERNANDEZ, 16-1228013 | $22.14 |

CCSAO Henneberg 236769

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4252822 | 3/13/2017 | 03/23/2017 | CLARK, 16-0613031 | $22.14 |
| 00032 | 00032 | 4252823 | 3/13/2017 | 03/23/2017 | GLOVER, 15-1204004 | $25.28 |
| 00032 | 00032 | 4252825 | 3/13/2017 | 03/24/2017 | NUNNERY, 16-0902072 | $22.14 |
| 00032 | 00032 | 4252826 | 3/13/2017 | 03/23/2017 | GERMAN, 16-0303099 | $22.14 |
| 00032 | 00032 | 4252828 | 3/13/2017 | 03/24/2017 | BLACK, 15-0927028 | $22.14 |
| 00032 | 00032 | 4252987 | 12/27/2016 | 03/24/2017 | MATOS, HUMBERTO | $22.14 |
| 00032 | 00032 | 4252989 | 1/9/2017 | 03/30/2017 | WASHINGTON, MISTY | $22.14 |
| 00032 | 00032 | 4252991 | 12/13/2016 | 03/23/2017 | BENDER, TYREE | $22.14 |
| 00032 | 00032 | 4252993 | 1/6/2017 | 03/24/2017 | GARCIA, FRANCISCO | $22.14 |
| 00032 | 00032 | 4252995 | 3/15/2017 | 03/24/2017 | WOODS, SCOTT | $22.14 |
| 00032 | 00032 | 4253001 | 2/2/2017 | 03/20/2017 | MOORE, QUINTREL | $22.14 |
| 00032 | 00032 | 4253006 | 3/10/2017 | 03/23/2017 | DAVAL, PAUL | $22.14 |
| 00032 | 00032 | 4253009 | 3/1/2017 | 03/23/2017 | KING, LESLIE A | $22.14 |
| 00032 | 00032 | 4253012 | 3/15/2017 | 03/23/2017 | BATIE, TRYZELL | $22.14 |
| 00032 | 00032 | 4253371 | 3/10/2017 | 03/30/2017 | THOMPSON, CARLONDREW | $22.14 |

**Subtotal:** **$2,106.28**

**Credit Amount:** **$0.00**

**Invoice Total:** **$2,106.28**

CCSAO Henneberg 236770



# Invoice
## Illinois Correctional Industries
Phone 1-800-523-1487  Fax 1-815-288-3713

**SEND PAYMENT TO:**
**ILLINOIS CORRECTIONAL INDUSTRIES**
**1301 CONCORDIA COURT / ANNEX**
**P.O. BOX 19277**
**SPRINGFIELD, IL  62794-9277**

Date: 4/28/2017
Invoice #: 75660277
Customer Acct #:  52003103

Invoice Period:  April/2017

Bill To: 00032

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin
_____
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|-----------|-----------|-------------|--------|
| 00032 | 00032 | 4252585 | 3/13/2017 | 04/03/2017 | SEALS, 16-0609069 | $22.14 |
| 00032 | 00032 | 4252602 | 3/13/2017 | 04/05/2017 | QUINN, 14-0215125 | $25.28 |
| 00032 | 00032 | 4252621 | 3/13/2017 | 04/04/2017 | MACNAUGHTON, 16-1003083 | $25.28 |
| 00032 | 00032 | 4252685 | 3/13/2017 | 04/03/2017 | SUAREZ, 16-0617168 | $22.14 |
| 00032 | 00032 | 4252693 | 3/13/2017 | 04/04/2017 | JONES, 14-0726141 | $22.14 |
| 00032 | 00032 | 4252727 | 3/13/2017 | 04/03/2017 | PENDLETON, 16-0726066 | $22.14 |
| 00032 | 00032 | 4252732 | 3/13/2017 | 04/03/2017 | DONALDSON, 16-1230172 | $22.14 |
| 00032 | 00032 | 4252770 | 3/13/2017 | 04/07/2017 | RHODES, 12-0118065 | $25.28 |
| 00032 | 00032 | 4252792 | 3/13/2017 | 04/03/2017 | CASSELL, 16-0821153 | $22.14 |
| 00032 | 00032 | 4252817 | 3/13/2017 | 04/07/2017 | HANNA, 16-1227104 | $25.28 |
| 00032 | 00032 | 4252821 | 3/13/2017 | 04/07/2017 | TUREAUD, 17-0110192 | $25.28 |
| 00032 | 00032 | 4252997 | 2/23/2017 | 04/04/2017 | REESE, YULE | $22.14 |
| 00032 | 00032 | 4253004 | 2/2/2017 | 04/04/2017 | STOUTMIRE, KENTRELL | $22.14 |
| 00032 | 00032 | 4253369 | 3/10/2017 | 04/04/2017 | DAVIS, JAMES | $25.28 |
| 00032 | 00032 | 4253370 | 3/10/2017 | 04/11/2017 | SQUARE, ROBERT | $22.14 |

**Subtotal:**  **$350.94**

**Credit Amount:**  **$0.00**

**Invoice Total:**  **$350.94**

CCSAO Henneberg 236771



# Invoice
## Illinois Correctional Industries
Phone 1-800-523-1487 Fax 1-815-288-3713

E-MAILED
JUN 1 2017

**SEND PAYMENT TO:**
**ILLINOIS CORRECTIONAL INDUSTRIES**
**1301 CONCORDIA COURT / ANNEX**
**P.O. BOX 19277**
**SPRINGFIELD, IL 62794-9277**

Date: 5/31/2017
Invoice #: 75660312
Customer Acct #: 52003103

Invoice Period: May/2017

Bill To: 00032

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4269240 | 2/16/2017 | 05/02/2017 | WOODS, SHIKITA | $22.14 |
| 00032 | 00032 | 4269243 | 3/22/2017 | 05/02/2017 | STAVRI, FLAVIO | $22.14 |
| 00032 | 00032 | 4269245 | 3/21/2017 | 05/02/2017 | JONES, SHAVODKA  N | $22.14 |
| 00032 | 00032 | 4269246 | 3/22/2017 | 05/09/2017 | RHODES, KENNETH | $25.28 |
| 00032 | 00032 | 4269247 | 3/21/2017 | 05/02/2017 | JONES, DAMEON  J | $22.14 |

*Subtotal:* **$113.84**

**Credit Amount:** **$0.00**

**Invoice Total:** **$113.84**

CCSAO Henneberg 236772



# Invoice
## Illinois Correctional Industries
Phone 1-800-523-1487  Fax 1-815-288-3713

**E-MAILED**
**JUN 2 8 2017**

| | |
|---|---|
| **SEND PAYMENT TO:** | Date: 6/30/2017 |
| **ILLINOIS CORRECTIONAL INDUSTRIES** | Invoice #: 75660339 |
| **1301 CONCORDIA COURT / ANNEX** | Customer Acct #: 52003103 |
| **P.O. BOX 19277** | |
| **SPRINGFIELD, IL 62794-9277** | |

Invoice Period: June/2017

Bill To: 00032

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4278677 | 5/22/2017 | 06/14/2017 | HOLSTON, 16-1001076 | $22.14 |
| 00032 | 00032 | 4278679 | 5/22/2017 | 06/12/2017 | HALL, 16-1217016 | $22.14 |
| 00032 | 00032 | 4278683 | 5/22/2017 | 06/12/2017 | SINGLETON, 16-0829064 | $22.14 |
| 00032 | 00032 | 4278688 | 5/22/2017 | 06/14/2017 | SMITH, 16-0427049 | $25.28 |
| 00032 | 00032 | 4278691 | 5/22/2017 | 06/13/2017 | COOPER, 14-1017270 | $22.14 |
| 00032 | 00032 | 4278704 | 5/22/2017 | 06/13/2017 | WILLIAMS, 16-1221015 | $22.14 |
| 00032 | 00032 | 4278705 | 5/22/2017 | 06/06/2017 | PODKULSKI, 14-1023035 | $22.14 |
| 00032 | 00032 | 4278706 | 5/22/2017 | 06/14/2017 | MCMILLAN, 13-0304046 | $25.28 |
| 00032 | 00032 | 4278707 | 5/22/2017 | 06/06/2017 | MORALES, 16-1025142 | $22.14 |
| 00032 | 00032 | 4278710 | 5/22/2017 | 06/12/2017 | THOMAS, 16-0204100 | $22.14 |
| 00032 | 00032 | 4278713 | 5/22/2017 | 06/06/2017 | ORTIZ, 16-0822044 | $22.14 |
| 00032 | 00032 | 4278716 | 5/22/2017 | 06/13/2017 | PAGE, 17-0128107 | $22.14 |
| 00032 | 00032 | 4278731 | 5/22/2017 | 06/12/2017 | BATES, 16-1201118 | $22.14 |
| 00032 | 00032 | 4278732 | 5/22/2017 | 06/13/2017 | MARSHALL, 16-0707116 | $22.14 |
| 00032 | 00032 | 4278734 | 5/22/2017 | 06/13/2017 | MATACE, 16-0530034 | $22.14 |
| 00032 | 00032 | 4278736 | 5/22/2017 | 06/13/2017 | VILLALOBOS, 15-1207009 | $22.14 |
| 00032 | 00032 | 4278737 | 5/22/2017 | 06/12/2017 | CONTRERAS, 16-0904071 | $22.14 |
| 00032 | 00032 | 4278738 | 5/22/2017 | 06/06/2017 | NEIRA, 16-0802183 | $22.14 |
| 00032 | 00032 | 4278739 | 5/22/2017 | 06/14/2017 | BONAFIDE, 14-0418081 | $25.28 |
| 00032 | 00032 | 4278740 | 5/22/2017 | 06/12/2017 | REESE, 16-0713211 | $22.14 |
| 00032 | 00032 | 4278743 | 5/22/2017 | 06/06/2017 | LIPSCOMB, 15-0612139 | $22.14 |
| 00032 | 00032 | 4278747 | 5/22/2017 | 06/14/2017 | MC-GOVERN, 16-0503154 | $22.14 |
| 00032 | 00032 | 4278755 | 5/22/2017 | 06/13/2017 | CASTILLO, 15-0716021 | $22.14 |
| 00032 | 00032 | 4278757 | 5/22/2017 | 06/06/2017 | GARCIA, 16-0402043 | $22.14 |
| 00032 | 00032 | 4278759 | 5/22/2017 | 06/13/2017 | REZA, 15-1224115 | $22.14 |
| 00032 | 00032 | 4278763 | 5/22/2017 | 06/06/2017 | VELASQUEZ, 15-0623052 | $22.14 |
| 00032 | 00032 | 4278766 | 5/22/2017 | 06/06/2017 | BUTLER, 16-1007205 | $22.14 |
| 00032 | 00032 | 4278771 | 5/22/2017 | 06/13/2017 | TOSON, 16-0629066 | $25.28 |
| 00032 | 00032 | 4278774 | 5/22/2017 | 06/06/2017 | JONES, 14-1206042 | $22.14 |
| 00032 | 00032 | 4278776 | 5/22/2017 | 06/06/2017 | MILLER, 16-0411042 | $22.14 |
| 00032 | 00032 | 4278779 | 5/22/2017 | 06/12/2017 | FOSTER, 15-0826158 | $22.14 |
| 00032 | 00032 | 4278785 | 5/22/2017 | 06/12/2017 | CORTES, 16-0630116 | $22.14 |

CCSAO Henneberg 236773

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4278790 | 5/22/2017 | 06/12/2017 | ZARZGOZA, 14-0529020 | $22.14 |
| 00032 | 00032 | 4278793 | 5/22/2017 | 06/12/2017 | JONES, 16-0927060 | $22.14 |
| 00032 | 00032 | 4278797 | 5/22/2017 | 06/16/2017 | BARRERA, 16-0620067 | $22.14 |
| 00032 | 00032 | 4278800 | 5/22/2017 | 06/12/2017 | EDWARDS, 16-1217108 | $22.14 |
| 00032 | 00032 | 4278803 | 5/22/2017 | 06/06/2017 | TERHUNE, 17-0119016 | $22.14 |
| 00032 | 00032 | 4278806 | 5/22/2017 | 06/12/2017 | KENDRICH, 17-0201044 | $22.14 |
| 00032 | 00032 | 4278810 | 5/22/2017 | 06/12/2017 | HENLEY, 16-0715062 | $22.14 |
| 00032 | 00032 | 4278816 | 5/22/2017 | 06/08/2017 | TALAVERA, 17-0205147 | $22.14 |
| 00032 | 00032 | 4278819 | 5/22/2017 | 06/12/2017 | MITCHELL, 15-0101034 | $22.14 |
| 00032 | 00032 | 4278822 | 5/22/2017 | 06/06/2017 | HENDERSON, 16-1028016 | $22.14 |
| 00032 | 00032 | 4278827 | 5/22/2017 | 06/12/2017 | WHITE, 14-0902177 | $22.14 |
| 00032 | 00032 | 4278831 | 5/22/2017 | 06/06/2017 | ARMSTRONG, 16-0724057 | $22.14 |
| 00032 | 00032 | 4278835 | 5/22/2017 | 06/08/2017 | ROSAS, 14-0723251 | $22.14 |
| 00032 | 00032 | 4278839 | 5/22/2017 | 06/16/2017 | HENDERSON, 16-1030023 | $22.14 |
| 00032 | 00032 | 4278844 | 5/22/2017 | 06/06/2017 | RIVERA, 16-1118285 | $22.14 |
| 00032 | 00032 | 4278848 | 5/22/2017 | 06/06/2017 | HARRIS, 15-0721047 | $22.14 |
| 00032 | 00032 | 4278852 | 5/22/2017 | 06/13/2017 | JOHNSON, 16-0202077 | $22.14 |
| 00032 | 00032 | 4278856 | 5/22/2017 | 06/13/2017 | ORTIZ, 16-1109033 | $22.14 |
| 00032 | 00032 | 4278870 | 5/22/2017 | 06/08/2017 | JOHNSON, 13-0619124 | $22.14 |
| 00032 | 00032 | 4278872 | 5/22/2017 | 06/12/2017 | WHITE, 16-0531081 | $22.14 |
| 00032 | 00032 | 4278875 | 5/22/2017 | 06/15/2017 | ORTIZ, 17-0121013 | $25.28 |
| 00032 | 00032 | 4278883 | 5/22/2017 | 06/12/2017 | ASKEW, 17-0110189 | $22.14 |
| 00032 | 00032 | 4278886 | 5/22/2017 | 06/16/2017 | CRUZ, 17-0118123 | $22.14 |
| 00032 | 00032 | 4278890 | 5/22/2017 | 06/15/2017 | SANCHEZ, 16-0915089 | $22.14 |
| 00032 | 00032 | 4278894 | 5/22/2017 | 06/06/2017 | CHESTER, 16-1023006 | $22.14 |
| 00032 | 00032 | 4278899 | 5/22/2017 | 06/12/2017 | ANDRES, 16-0123093 | $25.28 |
| 00032 | 00032 | 4278903 | 5/22/2017 | 06/15/2017 | LANE, 17-0115117 | $25.28 |
| 00032 | 00032 | 4278906 | 5/22/2017 | 06/14/2017 | BROWN, 16-1025005 | $25.28 |
| 00032 | 00032 | 4278911 | 5/22/2017 | 06/13/2017 | THOMAS, 17-0307027 | $22.14 |
| 00032 | 00032 | 4278914 | 5/22/2017 | 06/06/2017 | PARNELL, 16-1001176 | $22.14 |
| 00032 | 00032 | 4278918 | 5/22/2017 | 06/08/2017 | SWINNEY, 16-0204064 | $22.14 |
| 00032 | 00032 | 4278921 | 5/22/2017 | 06/08/2017 | WALKER, 16-1209074 | $22.14 |
| 00032 | 00032 | 4278926 | 5/22/2017 | 06/14/2017 | MERCADO, 15-1219066 | $25.28 |
| 00032 | 00032 | 4278934 | 5/22/2017 | 06/12/2017 | KRUEGER, 14-0824183 | $22.14 |
| 00032 | 00032 | 4278941 | 5/22/2017 | 06/13/2017 | MANNING, 16-0819010 | $22.14 |
| 00032 | 00032 | 4278943 | 5/22/2017 | 06/14/2017 | GILL, 16-1229087 | $22.14 |
| 00032 | 00032 | 4278945 | 5/22/2017 | 06/08/2017 | DONLEY, 17-0107038 | $22.14 |
| 00032 | 00032 | 4278978 | 5/22/2017 | 06/14/2017 | FREEMAN, 16-0223078 | $22.14 |
| 00032 | 00032 | 4278980 | 5/22/2017 | 06/08/2017 | HAMPTON, 15-1120088 | $22.14 |
| 00032 | 00032 | 4278982 | 5/22/2017 | 06/12/2017 | SOLOMON, 16-0630027 | $22.14 |
| 00032 | 00032 | 4279000 | 5/22/2017 | 06/12/2017 | VARGAS, 16-0917164 | $22.14 |
| 00032 | 00032 | 4279003 | 5/22/2017 | 06/13/2017 | STUART, 16-0902179 | $25.28 |
| 00032 | 00032 | 4279007 | 5/22/2017 | 06/13/2017 | GUERRERO, 16-0807072 | $25.28 |
| 00032 | 00032 | 4279010 | 5/22/2017 | 06/14/2017 | SHEPARD, 16-1020142 | $22.14 |
| 00032 | 00032 | 4279013 | 5/22/2017 | 06/12/2017 | DIRZO, 16-0629114 | $22.14 |
| 00032 | 00032 | 4279016 | 5/22/2017 | 06/13/2017 | LAKES, 17-0307002 | $22.14 |
| 00032 | 00032 | 4279019 | 5/22/2017 | 06/12/2017 | WILLIAMS, 16-1023004 | $22.14 |

CCSAO Henneberg 236774

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4279023 | 5/22/2017 | 06/14/2017 | KARAKRAH, 17-0304041 | $22.14 |
| 00032 | 00032 | 4279027 | 5/22/2017 | 06/06/2017 | BATES, 17-0323119 | $22.14 |
| 00032 | 00032 | 4279030 | 5/22/2017 | 06/12/2017 | JOHNSON, 17-0221076 | $22.14 |
| 00032 | 00032 | 4279033 | 5/22/2017 | 06/13/2017 | REYES, 16-0929107 | $25.28 |
| 00032 | 00032 | 4279036 | 5/22/2017 | 06/15/2017 | LEWIS, 16-0806100 | $22.14 |
| 00032 | 00032 | 4279041 | 5/22/2017 | 06/12/2017 | KORDOWSKI, 17-0322052 | $22.14 |
| 00032 | 00032 | 4279044 | 5/22/2017 | 06/12/2017 | HARRIS, 16-0415118 | $22.14 |
| 00032 | 00032 | 4279049 | 5/22/2017 | 06/14/2017 | SANCHEZ, 14-1119195 | $25.28 |
| 00032 | 00032 | 4279052 | 5/22/2017 | 06/13/2017 | ABDULRAB, 17-0212144 | $22.14 |
| 00032 | 00032 | 4279057 | 5/22/2017 | 06/14/2017 | PELECH, 17-0314126 | $22.14 |
| 00032 | 00032 | 4279062 | 5/22/2017 | 06/13/2017 | EVANS, 17-0226169 | $25.28 |
| 00032 | 00032 | 4279067 | 5/22/2017 | 06/12/2017 | TORRES, 16-1126015 | $22.14 |
| 00032 | 00032 | 4279069 | 5/22/2017 | 06/15/2017 | ALVAREZ, 16-1203154 | $22.14 |
| 00032 | 00032 | 4279073 | 5/22/2017 | 06/06/2017 | KNIGHT, 17-0301070 | $22.14 |
| 00032 | 00032 | 4279074 | 5/22/2017 | 06/06/2017 | HICKS, 16-1119168 | $22.14 |
| 00032 | 00032 | 4279078 | 5/22/2017 | 06/13/2017 | VEGA, 15-0607179 | $22.14 |
| 00032 | 00032 | 4279081 | 5/22/2017 | 06/12/2017 | JEFFERSON, 16-0411130 | $22.14 |
| 00032 | 00032 | 4279086 | 5/22/2017 | 06/06/2017 | WOJTOWICZ, 16-1019103 | $22.14 |
| 00032 | 00032 | 4279092 | 5/22/2017 | 06/16/2017 | DAVIS, 16-1003012 | $25.28 |
| 00032 | 00032 | 4279097 | 5/22/2017 | 06/13/2017 | ANDERSON, 14-0731133 | $22.14 |
| 00032 | 00032 | 4279100 | 5/22/2017 | 06/13/2017 | BIDOCHKA, 16-1229124 | $22.14 |
| 00032 | 00032 | 4279104 | 5/22/2017 | 06/12/2017 | KELLY, 13-0908047 | $22.14 |
| 00032 | 00032 | 4279108 | 5/22/2017 | 06/13/2017 | ROBINSON, 16-0824108 | $25.28 |
| 00032 | 00032 | 4279112 | 5/22/2017 | 06/12/2017 | TABBE, 16-1114084 | $22.14 |
| 00032 | 00032 | 4279117 | 5/22/2017 | 06/13/2017 | WOOTEN, 14-0705055 | $22.14 |
| 00032 | 00032 | 4279120 | 5/22/2017 | 06/12/2017 | PEARSON, 16-0927180 | $22.14 |
| 00032 | 00032 | 4279123 | 5/22/2017 | 06/06/2017 | MALONE, 16-0628002 | $22.14 |
| 00032 | 00032 | 4279128 | 5/22/2017 | 06/16/2017 | LOVE, 15-0818114 | $22.14 |
| 00032 | 00032 | 4279135 | 5/22/2017 | 06/13/2017 | MURPHY, 14-1126131 | $22.14 |
| 00032 | 00032 | 4279138 | 5/22/2017 | 06/06/2017 | LUCKETT, 16-0821083 | $22.14 |
| 00032 | 00032 | 4279146 | 5/22/2017 | 06/13/2017 | WARD, 16-0624009 | $22.14 |
| 00032 | 00032 | 4279150 | 5/22/2017 | 06/13/2017 | JOYNER, 16-0123140 | $22.14 |
| 00032 | 00032 | 4279158 | 5/22/2017 | 06/12/2017 | HERMOSILLO, 16-1106128 | $25.28 |
| 00032 | 00032 | 4279162 | 5/22/2017 | 06/06/2017 | MORA, 16-0207024 | $22.14 |
| 00032 | 00032 | 4279166 | 5/22/2017 | 06/13/2017 | CUSHING, 16-0809045 | $22.14 |
| 00032 | 00032 | 4279170 | 5/22/2017 | 06/13/2017 | GAYA, 16-0504105 | $22.14 |
| 00032 | 00032 | 4279173 | 5/22/2017 | 06/06/2017 | JOHNSON, 16-1221044 | $22.14 |
| 00032 | 00032 | 4279178 | 5/22/2017 | 06/13/2017 | EWING, 16-0411095 | $22.14 |
| 00032 | 00032 | 4279183 | 5/22/2017 | 06/06/2017 | CONNER, 16-0618033 | $22.14 |
| 00032 | 00032 | 4279186 | 5/22/2017 | 06/14/2017 | ISRAEL, 16-0407207 | $22.14 |
| 00032 | 00032 | 4279191 | 5/22/2017 | 06/13/2017 | MC-NEAL, 17-0113137 | $22.14 |
| 00032 | 00032 | 4279196 | 5/22/2017 | 06/13/2017 | HOWARD, 14-0924203 | $22.14 |
| 00032 | 00032 | 4279199 | 5/22/2017 | 06/06/2017 | WALKER, 14-0604008 | $22.14 |
| 00032 | 00032 | 4279210 | 5/22/2017 | 06/12/2017 | OGDEN, 15-1014186 | $22.14 |
| 00032 | 00032 | 4279215 | 5/22/2017 | 06/12/2017 | NORWOOD, 13-0429204 | $22.14 |
| 00032 | 00032 | 4279220 | 5/22/2017 | 06/06/2017 | MORGAN, 15-1121188 | $22.14 |
| 00032 | 00032 | 4279227 | 5/22/2017 | 06/13/2017 | ROSARIO, 14-0408193 | $22.14 |

CCSAO Henneberg 236775

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4279233 | 5/22/2017 | 06/12/2017 | MARSHALL, 14-0912295 | $22.14 |
| 00032 | 00032 | 4279238 | 5/22/2017 | 06/16/2017 | MUNOZ, 14-0915178 | $25.28 |
| 00032 | 00032 | 4279242 | 5/22/2017 | 06/16/2017 | BLACKMON; 16-1115013 | $25.28 |
| 00032 | 00032 | 4279247 | 5/22/2017 | 06/06/2017 | HONGO, 16-0811111 | $22.14 |
| 00032 | 00032 | 4279251 | 5/22/2017 | 06/06/2017 | OGUNLEYE, 16-1108079 | $22.14 |
| 00032 | 00032 | 4279255 | 5/22/2017 | 06/13/2017 | JOHNSON, 15-0220145 | $22.14 |
| 00032 | 00032 | 4279260 | 5/22/2017 | 06/13/2017 | TORRES, 16-1111060 | $22.14 |
| 00032 | 00032 | 4279267 | 5/22/2017 | 06/13/2017 | CROSS, 14-0903148 | $22.14 |
| 00032 | 00032 | 4280867 | 5/25/2017 | 06/16/2017 | SHOULDERS, 16-0820008 | $25.28 |
| 00032 | 00032 | 4280877 | 5/25/2017 | 06/16/2017 | MILNER, 15-0724030 | $22.14 |
| 00032 | 00032 | 4280880 | 5/25/2017 | 06/15/2017 | PATRICK, 13-0617119 | $25.28 |
| 00032 | 00032 | 4280883 | 5/25/2017 | 06/14/2017 | NELSON, 16-0924038 | $22.14 |
| 00032 | 00032 | 4280886 | 5/25/2017 | 06/16/2017 | JETER, 17-0126073 | $22.14 |
| 00032 | 00032 | 4280891 | 5/25/2017 | 06/16/2017 | COOPER, 16-0726103 | $22.14 |
| 00032 | 00032 | 4280895 | 5/25/2017 | 06/16/2017 | CHRISTOPHER, 14-1208229 | $22.14 |
| 00032 | 00032 | 4280897 | 5/25/2017 | 06/15/2017 | GRIFFIN, 16-1216073 | $25.28 |
| 00032 | 00032 | 4280898 | 5/25/2017 | 06/15/2017 | JONES, 15-0128015 | $38.14 |
| 00032 | 00032 | 4280902 | 5/25/2017 | 06/16/2017 | MALONE, 15-0804153 | $22.14 |
| 00032 | 00032 | 4280905 | 5/25/2017 | 06/16/2017 | TATE, 14-0831154 | $22.14 |
| 00032 | 00032 | 4280909 | 5/25/2017 | 06/15/2017 | MC-NABB, 13-0119052 | $22.14 |
| 00032 | 00032 | 4280913 | 5/25/2017 | 06/14/2017 | WHITAKER, 14-0412221 | $22.14 |
| 00032 | 00032 | 4280918 | 5/25/2017 | 06/16/2017 | JOHNSON, 15-0628080 | $22.14 |

**Subtotal:** **$3,361.80**

**Credit Amount:** **$0.00**

**Invoice Total:** **$3,361.80**

CCSAO Henneberg 236776



# Invoice

## Illinois Correctional Industries

Phone 1-800-523-1487  Fax 1-815-288-3713

```
SEND PAYMENT TO:
ILLINOIS CORRECTIONAL INDUSTRIES
1301 CONCORDIA COURT / ANNEX
P.O. BOX 19277
SPRINGFIELD, IL  62794-9277
```

**Date:** 7/31/2017
**Invoice #:** 85660004
**Customer Acct #:** 52003103

**Invoice Period:  July/2017**

Bill To: 00032

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4278694 | 5/22/2017 | 07/10/2017 | PENA, 17-0202228 | $22.14 |
| 00032 | 00032 | 4278720 | 5/22/2017 | 07/10/2017 | TAYLOR, 17-0130078 | $25.28 |
| 00032 | 00032 | 4278910 | 5/22/2017 | 07/10/2017 | STEWART, 16-0418024 | $25.28 |
| 00032 | 00032 | 4278986 | 5/22/2017 | 07/13/2017 | FREDERICKSEN, 17-0301151 | $22.14 |
| 00032 | 00032 | 4278990 | 5/22/2017 | 07/13/2017 | HODGES, 17-0109039 | $25.28 |
| 00032 | 00032 | 4279131 | 5/22/2017 | 07/10/2017 | ROBLES, 16-0908172 | $25.28 |
| 00032 | 00032 | 4279207 | 5/22/2017 | 07/10/2017 | POWELL, 16-0725091 | $25.28 |
| 00032 | 00032 | 4280864 | 5/25/2017 | 07/17/2017 | WILLIAMS, 16-1115123 | $25.28 |
| 00032 | 00032 | 4280871 | 5/25/2017 | 07/10/2017 | SIMS, 16-1207108 | $22.14 |

**Subtotal:** **$218.10**

**Credit Amount:** **$0.00**

**Invoice Total:** **$218.10**

CCSAO Henneberg 236777



# Invoice

## Illinois Correctional Industries

Phone 1-800-523-1487     Fax 1-815-288-3713

**Date:** 8/31/2017
**Invoice #:** 85660041
**Customer Acct #:** 52003103

SEND PAYMENT TO:
**ILLINOIS CORRECTIONAL INDUSTRIES**
**1301 CONCORDIA COURT / ANNEX**
**P.O. BOX 19277**
**SPRINGFIELD, IL  62794-9277**

**Invoice Period:   August/2017**

Bill To: 00032

COOK CTY. D.O.C.                    #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
CHICAGO, IL   60608
2700 SOUTH CALIFORNIA AVENUE

COOK CTY. D.O.C.                    #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL   60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4280888 | 5/25/2017 | 08/07/2017 | ACEVES, 16-1108043 | $22.14 |
| 00032 | 00032 | 4304212 | 8/14/2017 | 08/28/2017 | MARTIN, 16-0409009 | $22.14 |
| 00032 | 00032 | 4304222 | 8/14/2017 | 08/28/2017 | WARD, 14-0910288 | $22.14 |
| 00032 | 00032 | 4304240 | 8/14/2017 | 08/29/2017 | WILLIAMS, 13-0714069 | $22.14 |
| 00032 | 00032 | 4304241 | 8/14/2017 | 08/28/2017 | BAKER, 16-1031065 | $22.14 |
| 00032 | 00032 | 4304242 | 8/14/2017 | 08/28/2017 | SEARS, 17-0210204 | $22.14 |
| 00032 | 00032 | 4304250 | 8/14/2017 | 08/30/2017 | HOLMES, 17-0110014 | $22.14 |
| 00032 | 00032 | 4304255 | 8/14/2017 | 08/28/2017 | DAVIS, 17-0419231 | $22.14 |
| 00032 | 00032 | 4304257 | 8/14/2017 | 08/30/2017 | BRIM, 17-0113059 | $22.14 |
| 00032 | 00032 | 4304263 | 8/14/2017 | 08/28/2017 | MOORE, 13-0713139 | $22.14 |
| 00032 | 00032 | 4304313 | 8/14/2017 | 08/28/2017 | PEREZ, 17-0415066 | $22.14 |
| 00032 | 00032 | 4304342 | 8/14/2017 | 08/28/2017 | LAWRENCE, 15-0913073 | $22.14 |
| 00032 | 00032 | 4304367 | 8/14/2017 | 08/28/2017 | ALVARADO, 14-0719063 | $22.14 |
| 00032 | 00032 | 4304390 | 8/14/2017 | 08/28/2017 | ROSS, 17-0212094 | $22.14 |
| 00032 | 00032 | 4304394 | 8/14/2017 | 08/30/2017 | SHEPHERD, 17-0325075 | $22.14 |
| 00032 | 00032 | 4304398 | 8/14/2017 | 08/28/2017 | MARTINEZ, 13-0809163 | $22.14 |
| 00032 | 00032 | 4304407 | 8/14/2017 | 08/30/2017 | PARKER, 16-1117228 | $22.14 |
| 00032 | 00032 | 4304418 | 8/14/2017 | 08/29/2017 | PAGAN, 16-0927195 | $22.14 |
| 00032 | 00032 | 4304428 | 8/14/2017 | 08/28/2017 | JOHNSON, 17-0227069 | $22.14 |
| 00032 | 00032 | 4304432 | 8/14/2017 | 08/29/2017 | LEE, 17-0604181 | $22.14 |
| 00032 | 00032 | 4304345 | 8/14/2017 | 08/29/2017 | LINK, 17-0215096 | $22.14 |
| 00032 | 00032 | 4304458 | 8/14/2017 | 08/28/2017 | BRONKHORST, 17-0212080 | $22.14 |
| 00032 | 00032 | 4304463 | 8/14/2017 | 08/28/2017 | THORNE, 16-0219210 | $22.14 |
| 00032 | 00032 | 4304466 | 8/14/2017 | 08/30/2017 | PENALOZA, 17-0119074 | $22.14 |
| 00032 | 00032 | 4304470 | 8/14/2017 | 08/30/2017 | RIVERA, 15-1004155 | $22.14 |
| 00032 | 00032 | 4304500 | 8/14/2017 | 08/28/2017 | JOHNSON, 16-1119176 | $22.14 |
| 00032 | 00032 | 4304511 | 8/14/2017 | 08/30/2017 | MILLER, 17-0620172 | $22.14 |
| 00032 | 00032 | 4304530 | 8/14/2017 | 08/28/2017 | RODRIGUEZ, 15-1018121 | $22.14 |
| 00032 | 00032 | 4304541 | 8/14/2017 | 08/29/2017 | VASQUEZ, 16-0913166 | $22.14 |
| 00032 | 00032 | 4304544 | 8/14/2017 | 08/28/2017 | HAYNES, 16-1012212 | $22.14 |
| 00032 | 00032 | 4304569 | 8/14/2017 | 08/30/2017 | AVDIC, 14-1006031 | $22.14 |
| 00032 | 00032 | 4304578 | 8/14/2017 | 08/29/2017 | THOMPSON, 16-1007034 | $22.14 |

**00032 - Page 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4304595 | 8/14/2017 | 08/29/2017 | THOMPSON, 17-0120166 | $22.14 |
| 00032 | 00032 | 4304599 | 8/14/2017 | 08/30/2017 | WEBB, 17-0523004 | $22.14 |
| 00032 | 00032 | 4304946 | 8/14/2017 | 08/30/2017 | WILLIAMS, 15-1108024 | $22.14 |
| 00032 | 00032 | 4304947 | 8/14/2017 | 08/28/2017 | ROSS, 14-0218240 | $22.14 |
| 00032 | 00032 | 4304948 | 8/14/2017 | 08/29/2017 | KING, 16-0423037 | $22.14 |
| 00032 | 00032 | 4304951 | 8/14/2017 | 08/29/2017 | MURPHY, 17-0306095 | $22.14 |
| 00032 | 00032 | 4304952 | 8/14/2017 | 08/29/2017 | HILLSMAN, 17-0216121 | $22.14 |
| 00032 | 00032 | 4304953 | 8/14/2017 | 08/28/2017 | GRIFFIN, 16-0611042 | $22.14 |
| 00032 | 00032 | 4304956 | 8/14/2017 | 08/30/2017 | GROH, 17-0512214 | $22.14 |
| 00032 | 00032 | 4304957 | 8/14/2017 | 08/29/2017 | KERBY, 12-0831235 | $22.14 |
| 00032 | 00032 | 4304959 | 8/14/2017 | 08/28/2017 | BYRON, 16-1204023 | $22.14 |
| 00032 | 00032 | 4304962 | 8/14/2017 | 08/29/2017 | SCOTT, 14-0820269 | $22.14 |
| 00032 | 00032 | 4304967 | 8/14/2017 | 08/28/2017 | DAVIS, 16-1023064 | $22.14 |
| 00032 | 00032 | 4304969 | 8/14/2017 | 08/29/2017 | SHAFFER, 17-0404175 | $22.14 |
| 00032 | 00032 | 4304970 | 8/14/2017 | 08/29/2017 | PERKINS, 16-0805222 | $22.14 |
| 00032 | 00032 | 4304971 | 8/14/2017 | 08/23/2017 | PEOPLES, 17-0622199 | $22.14 |
| 00032 | 00032 | 4304972 | 8/14/2017 | 08/28/2017 | HERRERA, 15-0915090 | $22.14 |
| 00032 | 00032 | 4304975 | 8/14/2017 | 08/29/2017 | COLLINS, 16-1225015 | $22.14 |
| 00032 | 00032 | 4305090 | 8/14/2017 | 08/29/2017 | HICKS, 17-0115120 | $22.14 |
| 00032 | 00032 | 4305700 | 8/14/2017 | 08/30/2017 | EUBANKS, 15-0819239 | $22.14 |
| 00032 | 00032 | 4305702 | 8/14/2017 | 08/30/2017 | HARRIS, 16-1116180 | $22.14 |

| | |
|---|---|
| *Subtotal:* | *$1,173.42* |
| **Credit Amount:** | **$0.00** |
| **Invoice Total:** | **$1,173.42** |

CCSAO Henneberg 236779

# Invoice



## Illinois Correctional Industries

Phone 1-800-523-1487    Fax 1-815-288-3713

**SEND PAYMENT TO:**
**ILLINOIS CORRECTIONAL INDUSTRIES**
**1301 CONCORDIA COURT / ANNEX**
**P.O. BOX 19277**
**SPRINGFIELD, IL  62794-9277**

**Date:** 9/29/2017
**Invoice #:** 85660068
**Customer Acct #:** 52003103

**Invoice Period:   September/2017**

Bill To: 00032

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
CHICAGO, IL  60608
2700 SOUTH CALIFORNIA AVENUE

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4304217 | 8/14/2017 | 09/13/2017 | ROBINSON, 16-1212153 | $22.14 |
| 00032 | 00032 | 4304227 | 8/14/2017 | 09/15/2017 | FARRIOR, 17-0404105 | $25.28 |
| 00032 | 00032 | 4304232 | 8/14/2017 | 09/06/2017 | HUGHES, 16-1207193 | $22.14 |
| 00032 | 00032 | 4304234 | 8/14/2017 | 09/15/2017 | KITCHEN, 16-0506314 | $22.14 |
| 00032 | 00032 | 4304236 | 8/14/2017 | 09/06/2017 | LINZY, 17-0409083 | $22.14 |
| 00032 | 00032 | 4304237 | 8/14/2017 | 09/21/2017 | YOUNG, 17-0107144 | $25.28 |
| 00032 | 00032 | 4304238 | 8/14/2017 | 09/19/2017 | RUFF, 16-0111092 | $25.28 |
| 00032 | 00032 | 4304239 | 8/14/2017 | 09/07/2017 | JONES, 15-1202254 | $22.14 |
| 00032 | 00032 | 4304243 | 8/14/2017 | 09/08/2017 | BELL, 16-1029120 | $22.14 |
| 00032 | 00032 | 4304244 | 8/14/2017 | 09/07/2017 | FIDLER, 17-0227004 | $22.14 |
| 00032 | 00032 | 4304245 | 8/14/2017 | 09/12/2017 | MASSEY, 16-0103100 | $25.28 |
| 00032 | 00032 | 4304246 | 8/14/2017 | 09/14/2017 | MCGRAW, 15-0507039 | $22.14 |
| 00032 | 00032 | 4304247 | 8/14/2017 | 09/08/2017 | WILSON, 17-0428208 | $22.14 |
| 00032 | 00032 | 4304248 | 8/14/2017 | 09/12/2017 | SANDERS, 15-1202251 | $22.14 |
| 00032 | 00032 | 4304249 | 8/14/2017 | 09/07/2017 | SERNA, 17-0517118 | $25.28 |
| 00032 | 00032 | 4304251 | 8/14/2017 | 09/15/2017 | MALHOTRA, 16-1119157 | $25.28 |
| 00032 | 00032 | 4304252 | 8/14/2017 | 09/12/2017 | JOHNSON, 15-0127201 | $22.14 |
| 00032 | 00032 | 4304253 | 8/14/2017 | 09/18/2017 | CHESTER, 16-0819205 | $22.14 |
| 00032 | 00032 | 4304254 | 8/14/2017 | 09/12/2017 | FLORES, 15-1126046 | $25.28 |
| 00032 | 00032 | 4304256 | 8/14/2017 | 09/07/2017 | HALL, 14-0501208 | $22.14 |
| 00032 | 00032 | 4304258 | 8/14/2017 | 09/08/2017 | DAVIS, 17-0401074 | $25.28 |
| 00032 | 00032 | 4304259 | 8/14/2017 | 09/12/2017 | DIXON-GRANT, 17-0420205 | $25.28 |
| 00032 | 00032 | 4304260 | 8/14/2017 | 09/13/2017 | BETHEL, 16-0910061 | $25.28 |
| 00032 | 00032 | 4304261 | 8/14/2017 | 09/14/2017 | HALL, 17-0406031 | $22.14 |
| 00032 | 00032 | 4304262 | 8/14/2017 | 09/13/2017 | PARKER, 15-0815207 | $22.14 |
| 00032 | 00032 | 4304264 | 8/14/2017 | 09/13/2017 | JOHNSON, 16-1221044 | $25.28 |
| 00032 | 00032 | 4304265 | 8/14/2017 | 09/07/2017 | DIAZ, 17-0418145 | $22.14 |
| 00032 | 00032 | 4304270 | 8/14/2017 | 09/07/2017 | HOLDER, 16-1209203 | $22.14 |
| 00032 | 00032 | 4304273 | 8/14/2017 | 09/12/2017 | MEEKS, 17-0305102 | $22.14 |
| 00032 | 00032 | 4304274 | 8/14/2017 | 09/13/2017 | PATTERSON, 16-0226025 | $22.14 |
| 00032 | 00032 | 4304276 | 8/14/2017 | 09/13/2017 | MARTIN, 14-0712170 | $22.14 |
| 00032 | 00032 | 4304279 | 8/14/2017 | 09/12/2017 | MASHAL, 17-0129151 | $22.14 |

CCSAO Henneberg 236780

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4304284 | 8/14/2017 | 09/13/2017 | MURPHY, 17-0325001 | $25.28 |
| 00032 | 00032 | 4304287 | 8/14/2017 | 09/08/2017 | SIMS, 14-1221052 | $22.14 |
| 00032 | 00032 | 4304291 | 8/14/2017 | 09/13/2017 | FARLEY, 16-1116199 | $22.14 |
| 00032 | 00032 | 4304294 | 8/14/2017 | 09/07/2017 | WILSON, 16-1110048 | $22.14 |
| 00032 | 00032 | 4304298 | 8/14/2017 | 09/14/2017 | DAVIS, 17-0104018 | $22.14 |
| 00032 | 00032 | 4304301 | 8/14/2017 | 09/14/2017 | PATTON, 16-0226179 | $22.14 |
| 00032 | 00032 | 4304306 | 8/14/2017 | 09/11/2017 | TUCKER, 16-1226075 | $22.14 |
| 00032 | 00032 | 4304317 | 8/14/2017 | 09/15/2017 | SCOTT, 17-0223063 | $22.14 |
| 00032 | 00032 | 4304321 | 8/14/2017 | 09/12/2017 | CLAXTON, 16-0916085 | $22.14 |
| 00032 | 00032 | 4304332 | 8/14/2017 | 09/13/2017 | AUSTIN, 16-0413120 | $22.14 |
| 00032 | 00032 | 4304337 | 8/14/2017 | 09/15/2017 | HUMPHREY, 15-0625182 | $25.28 |
| 00032 | 00032 | 4304346 | 8/14/2017 | 09/13/2017 | NEELEY, 17-0409080 | $22.14 |
| 00032 | 00032 | 4304350 | 8/14/2017 | 09/07/2017 | SALAS, 16-0911045 | $25.28 |
| 00032 | 00032 | 4304355 | 8/14/2017 | 09/21/2017 | KING, 16-0227088 | $25.28 |
| 00032 | 00032 | 4304360 | 8/14/2017 | 09/18/2017 | JACKSON, 17-0120124 | $25.28 |
| 00032 | 00032 | 4304363 | 8/14/2017 | 09/14/2017 | LEMON, 13-0614109 | $22.14 |
| 00032 | 00032 | 4304373 | 8/14/2017 | 09/07/2017 | WRIGHT, 16-1108008 | $25.28 |
| 00032 | 00032 | 4304379 | 8/14/2017 | 09/21/2017 | JOHNSON, 17-0313101 | $22.14 |
| 00032 | 00032 | 4304383 | 8/14/2017 | 09/14/2017 | MENDOZA, 16-0331191 | $22.14 |
| 00032 | 00032 | 4304386 | 8/14/2017 | 09/12/2017 | PATTERSON, 17-0404095 | $25.28 |
| 00032 | 00032 | 4304405 | 8/14/2017 | 09/11/2017 | MERTES, 17-0112001 | $25.28 |
| 00032 | 00032 | 4304409 | 8/14/2017 | 09/13/2017 | BENNET, 14-0924108 | $22.14 |
| 00032 | 00032 | 4304414 | 8/14/2017 | 09/07/2017 | PHILLIPS, 13-0823004 | $22.14 |
| 00032 | 00032 | 4304423 | 8/14/2017 | 09/12/2017 | CALAFF, 16-1215153 | $22.14 |
| 00032 | 00032 | 4304440 | 8/14/2017 | 09/12/2017 | MARTINEZ, 17-0216150 | $22.14 |
| 00032 | 00032 | 4304444 | 8/14/2017 | 09/12/2017 | MASON, 17-0204069 | $25.28 |
| 00032 | 00032 | 4304448 | 8/14/2017 | 09/18/2017 | SMITH, 14-1021258 | $22.14 |
| 00032 | 00032 | 4304451 | 8/14/2017 | 09/08/2017 | TRUITT, 17-0126078 | $25.28 |
| 00032 | 00032 | 4304454 | 8/14/2017 | 09/12/2017 | WILLIAMS, 15-1216032 | $22.14 |
| 00032 | 00032 | 4304475 | 8/14/2017 | 09/13/2017 | BAGGETT, 17-0617198 | $22.14 |
| 00032 | 00032 | 4304480 | 8/14/2017 | 09/13/2017 | VASQUEZ, 16-1217066 | $22.14 |
| 00032 | 00032 | 4304484 | 8/14/2017 | 09/13/2017 | WASHINGTON, 17-0609096 | $22.14 |
| 00032 | 00032 | 4304489 | 8/14/2017 | 09/15/2017 | HASIBAR, 17-0305064 | $22.14 |
| 00032 | 00032 | 4304492 | 8/14/2017 | 09/06/2017 | MCCOY, 17-0706082 | $22.14 |
| 00032 | 00032 | 4304496 | 8/14/2017 | 09/14/2017 | CLARK, 17-0222129 | $22.14 |
| 00032 | 00032 | 4304504 | 8/14/2017 | 09/07/2017 | MORRIS, 15-0721256 | $22.14 |
| 00032 | 00032 | 4304508 | 8/14/2017 | 09/13/2017 | HUGHES, 15-1106050 | $22.14 |
| 00032 | 00032 | 4304513 | 8/14/2017 | 09/18/2017 | NATHANIEL, 15-1101023 | $22.14 |
| 00032 | 00032 | 4304516 | 8/14/2017 | 09/15/2017 | RICE, 17-0107062 | $22.14 |
| 00032 | 00032 | 4304519 | 8/14/2017 | 09/06/2017 | SAMANO, 16-1002054 | $22.14 |
| 00032 | 00032 | 4304523 | 8/14/2017 | 09/13/2017 | HAYES, 16-0630019 | $25.28 |
| 00032 | 00032 | 4304527 | 8/14/2017 | 09/15/2017 | JONES, 15-0508242 | $25.28 |
| 00032 | 00032 | 4304534 | 8/14/2017 | 09/15/2017 | RODRIGUEZ, 16-0319047 | $22.14 |
| 00032 | 00032 | 4304538 | 8/14/2017 | 09/13/2017 | STEVENSON, 15-0830202 | $22.14 |
| 00032 | 00032 | 4304558 | 8/14/2017 | 09/08/2017 | SERNA, 17-0423026 | $22.14 |
| 00032 | 00032 | 4304561 | 8/14/2017 | 09/18/2017 | CONNER, 14-1227001 | $22.14 |
| 00032 | 00032 | 4304566 | 8/14/2017 | 09/12/2017 | HAYWOOD, 14-0519316 | $22.14 |
| 00032 | 00032 | 4304573 | 8/14/2017 | 09/01/2017 | SIMPSON, 17-0602216 | $22.14 |
| 00032 | 00032 | 4304582 | 8/14/2017 | 09/12/2017 | WALLACE, 17-0224082 | $22.14 |
| 00032 | 00032 | 4304589 | 8/14/2017 | 09/07/2017 | MEDINA, 14-0703240 | $22.14 |
| 00032 | 00032 | 4304592 | 8/14/2017 | 09/13/2017 | BUTLER, 17-0607097 | $25.28 |
| 00032 | 00032 | 4304945 | 8/14/2017 | 09/15/2017 | PORTER, 17-0412230 | $25.28 |
| 00032 | 00032 | 4304949 | 8/14/2017 | 09/20/2017 | WILLIAMS, 16-0528036 | $22.14 |
| 00032 | 00032 | 4304950 | 8/14/2017 | 09/12/2017 | POPP, 17-0318088 | $25.28 |
| 00032 | 00032 | 4304954 | 8/14/2017 | 09/13/2017 | LEWIS, 16-1229076 | $25.28 |

CCSAO Henneberg 236781

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4304955 | 8/14/2017 | 09/07/2017 | BOGACZ, 17-0101030 | $22.14 |
| 00032 | 00032 | 4304958 | 8/14/2017 | 09/12/2017 | SANCHEZ, 14-0728252 | $22.14 |
| 00032 | 00032 | 4304960 | 8/14/2017 | 09/07/2017 | SIMMONS, 17-0320179 | $22.14 |
| 00032 | 00032 | 4304961 | 8/14/2017 | 09/08/2017 | ORTIZ, 16-1209109 | $22.14 |
| 00032 | 00032 | 4304963 | 8/14/2017 | 09/07/2017 | MARKHAM, 16-0918020 | $22.14 |
| 00032 | 00032 | 4304964 | 8/14/2017 | 09/13/2017 | GUITERREZ, 13-1006138 | $22.14 |
| 00032 | 00032 | 4304965 | 8/14/2017 | 09/12/2017 | PICKETT, 16-1123193 | $22.14 |
| 00032 | 00032 | 4304966 | 8/14/2017 | 09/08/2017 | SMITH, 16-0815025 | $22.14 |
| 00032 | 00032 | 4304968 | 8/14/2017 | 09/13/2017 | WOODS, 16-1004082 | $22.14 |
| 00032 | 00032 | 4304973 | 8/14/2017 | 09/15/2017 | PENDLETON, 17-0323096 | $25.28 |
| 00032 | 00032 | 4304974 | 8/14/2017 | 09/07/2017 | HIGGINS, 17-0728166 | $22.14 |
| 00032 | 00032 | 4304998 | 8/15/2017 | 09/18/2017 | ROBINSON, 14-0310034 | $22.14 |
| 00032 | 00032 | 4305002 | 8/14/2017 | 09/13/2017 | FARINO, 17-0428245 | $22.14 |
| 00032 | 00032 | 4305004 | 8/14/2017 | 09/15/2017 | JONES, 17-0518044 | $22.14 |
| 00032 | 00032 | 4305008 | 8/14/2017 | 09/12/2017 | ORTIZ, 17-0223050 | $22.14 |
| 00032 | 00032 | 4305011 | 8/14/2017 | 09/12/2017 | DIDEY, 17-0213055 | $25.28 |
| 00032 | 00032 | 4305016 | 8/14/2017 | 09/18/2017 | PATTERSON, 16-0219080 | $22.14 |
| 00032 | 00032 | 4305019 | 8/14/2017 | 09/08/2017 | EVANS, 16-1220030 | $22.14 |
| 00032 | 00032 | 4305021 | 8/14/2017 | 09/19/2017 | MACIAS, 15-0730251 | $22.14 |
| 00032 | 00032 | 4305024 | 8/14/2017 | 09/12/2017 | JONES, 15-1113252 | $22.14 |
| 00032 | 00032 | 4305028 | 8/14/2017 | 09/13/2017 | AGUILAR, 13-1021076 | $25.28 |
| 00032 | 00032 | 4305030 | 8/14/2017 | 09/14/2017 | POPP, 17-0218088 | $25.28 |
| 00032 | 00032 | 4305033 | 8/14/2017 | 09/13/2017 | BURGESS, 16-0830226 | $25.28 |
| 00032 | 00032 | 4305038 | 8/14/2017 | 09/14/2017 | MAYERS, 17-0317110 | $22.14 |
| 00032 | 00032 | 4305041 | 8/14/2017 | 09/14/2017 | PERKINS, 17-0204105 | $22.14 |
| 00032 | 00032 | 4305045 | 8/14/2017 | 09/12/2017 | WHITE, 17-0311127 | $22.14 |
| 00032 | 00032 | 4305048 | 8/14/2017 | 09/13/2017 | VINSON, 17-0314064 | $22.14 |
| 00032 | 00032 | 4305051 | 8/14/2017 | 09/08/2017 | BROWN, 17-0506120 | $25.28 |
| 00032 | 00032 | 4305067 | 8/14/2017 | 09/12/2017 | SMITH, 17-0418219 | $22.14 |
| 00032 | 00032 | 4305079 | 8/14/2017 | 09/18/2017 | WILLIAMS, 17-0306057 | $25.28 |
| 00032 | 00032 | 4305083 | 8/14/2017 | 09/19/2017 | HUBBARD, 15-0519204 | $22.14 |
| 00032 | 00032 | 4305086 | 8/14/2017 | 09/18/2017 | JACKSON, 14-0802029 | $22.14 |
| 00032 | 00032 | 4305094 | 8/14/2017 | 09/15/2017 | SIMS, 14-1221052 | $22.14 |
| 00032 | 00032 | 4305097 | 8/14/2017 | 09/13/2017 | POWELL, 16-0513174 | $22.14 |
| 00032 | 00032 | 4305099 | 8/14/2017 | 09/19/2017 | GONZALES, 16-0607047 | $22.14 |
| 00032 | 00032 | 4305102 | 8/14/2017 | 09/14/2017 | HERNANDEZ, 16-1115121 | $25.28 |
| 00032 | 00032 | 4305105 | 8/14/2017 | 09/13/2017 | ALMARAZ, 15-0531038 | $22.14 |
| 00032 | 00032 | 4305109 | 8/14/2017 | 09/12/2017 | ALSHIMARY, 16-1230072 | $22.14 |
| 00032 | 00032 | 4305701 | 8/14/2017 | 09/13/2017 | GUERRA, 15-1217171 | $22.14 |
| 00032 | 00032 | 4305704 | 8/14/2017 | 09/14/2017 | AVILES, 16-1115111 | $25.28 |
| 00032 | 00032 | 4305705 | 8/14/2017 | 09/11/2017 | PRESCOTT, 16-0428021 | $22.14 |
| 00032 | 00032 | 4306777 | 8/18/2017 | 09/19/2017 | JACKSON, 16-0822007 | $22.14 |
| 00032 | 00032 | 4306780 | 8/18/2017 | 09/19/2017 | PATTERSON, 17-0428064 | $25.28 |
| 00032 | 00032 | 4309315 | 8/14/2017 | 09/20/2017 | WILLIAMS, 12-0811136 | $22.14 |

CCSAO Henneberg 236782

|  |  |
|---|---|
| *Subtotal:* | *$3,016.52* |
| **Credit Amount:** | **$0.00** |
| **Invoice Total:** | **$3,016.52** |

CCSAO Henneberg 236783



# Invoice

## Illinois Correctional Industries

Phone 1-800-523-1487    Fax 1-815-288-3713

SEND PAYMENT TO:
**ILLINOIS CORRECTIONAL INDUSTRIES**
**1301 CONCORDIA COURT / ANNEX**
**P.O. BOX 19277**
**SPRINGFIELD, IL 62794-9277**

**Date:** 10/31/2017
**Invoice #:** 85660094
**Customer Acct #:** 52003103

**Invoice Period:  October/2017**

Bill To: 00032

COOK CTY. D.O.C.                    #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
CHICAGO, IL  60608
2700 SOUTH CALIFORNIA AVENUE

COOK CTY. D.O.C.                    #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4305055 | 8/14/2017 | 10/04/2017 | CASTILLO, 15-0108138 | $25.28 |
| 00032 | 00032 | 4329761 | 10/16/2017 | 10/20/2017 | JACKSON, 17-0612204 | $22.14 |
| 00032 | 00032 | 4329763 | 10/16/2017 | 10/20/2017 | BROWN, 17-0331148 | $22.14 |
| 00032 | 00032 | 4329766 | 10/16/2017 | 10/20/2017 | GARCIA, 17-0709081 | $22.14 |
| 00032 | 00032 | 4329768 | 10/16/2017 | 10/19/2017 | KING, 17-0622020 | $22.14 |
| 00032 | 00032 | 4329770 | 9/20/2017 | 10/20/2017 | FLORES, 14-0115019 | $22.14 |
| 00032 | 00032 | 4329772 | 10/16/2017 | 10/18/2017 | EDWARDS, 16-1217108 | $22.14 |
| 00032 | 00032 | 4329773 | 9/8/2017 | 10/19/2017 | CAMPBELL, 15-0528246 | $22.14 |
| 00032 | 00032 | 4329774 | 10/16/2017 | 10/18/2017 | MITCHELL, 16-1231010 | $22.14 |
| 00032 | 00032 | 4329775 | 9/20/2017 | 10/20/2017 | CHAPMON, 17-0303162 | $22.14 |
| 00032 | 00032 | 4329777 | 9/7/2017 | 10/20/2017 | LEWIS, 15-0131246 | $22.14 |
| 00032 | 00032 | 4329778 | 10/16/2017 | 10/23/2017 | HALL, 17-0407072 | $25.28 |
| 00032 | 00032 | 4329779 | 9/20/2017 | 10/20/2017 | BARRIENTOS, 17-0621059 | $22.14 |
| 00032 | 00032 | 4329781 | 10/16/2017 | 10/20/2017 | AGNEW, 17-0526142 | $22.14 |
| 00032 | 00032 | 4329782 | 8/31/2017 | 10/20/2017 | SHACK, 17-0211127 | $22.14 |
| 00032 | 00032 | 4329783 | 9/7/2017 | 10/23/2017 | HOLT, 16-1128216 | $22.14 |
| 00032 | 00032 | 4329785 | 10/16/2017 | 10/24/2017 | HARRIS, 16-0323129 | $22.14 |
| 00032 | 00032 | 4329786 | 8/31/2017 | 10/23/2017 | VALDEZ, 11-1128041 | $22.14 |
| 00032 | 00032 | 4329787 | 9/8/2017 | 10/24/2017 | HARDY, 14-0809181 | $22.14 |
| 00032 | 00032 | 4329788 | 10/16/2017 | 10/18/2017 | SEGOVIA, 16-1208103 | $22.14 |
| 00032 | 00032 | 4329790 | 10/16/2017 | 10/20/2017 | MCDONALD, 17-0829017 | $22.14 |
| 00032 | 00032 | 4329791 | 10/16/2017 | 10/20/2017 | BELL, 16-1208029 | $25.28 |
| 00032 | 00032 | 4329792 | 9/8/2017 | 10/23/2017 | COX, 14-0428185 | $22.14 |
| 00032 | 00032 | 4329793 | 10/16/2017 | 10/20/2017 | DAVIS, 17-0215128 | $22.14 |
| 00032 | 00032 | 4329794 | 10/11/2017 | 10/24/2017 | MURRAY, 16-0825034 | $22.14 |
| 00032 | 00032 | 4329795 | 10/16/2017 | 10/20/2017 | JOHNSON, 17-0208144 | $22.14 |
| 00032 | 00032 | 4329796 | 9/7/2017 | 10/23/2017 | CAGUANA, 11-0616094 | $22.14 |
| 00032 | 00032 | 4329797 | 9/7/2017 | 10/25/2017 | GASTON, 17-0501020 | $22.14 |
| 00032 | 00032 | 4329798 | 10/11/2017 | 10/23/2017 | TORRES, 16-0108074 | $22.14 |
| 00032 | 00032 | 4329799 | 10/16/2017 | 10/23/2017 | LITTLE, 17-0702076 | $22.14 |
| 00032 | 00032 | 4329800 | 9/7/2017 | 10/20/2017 | KUBERA, 17-0426127 | $22.14 |
| 00032 | 00032 | 4329801 | 10/10/2017 | 10/26/2017 | CHRUSCIEL, 16-1001142 | $22.14 |

CCSAO Henneberg 236784

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4329802 | 10/16/2017 | 10/18/2017 | PLOWDEN, 15-1002059 | $22.14 |
| 00032 | 00032 | 4329803 | 9/7/2017 | 10/20/2017 | MALDONADO, 17-0707148 | $22.14 |
| 00032 | 00032 | 4329804 | 10/10/2017 | 10/20/2017 | MILLER, 17-0425171 | $22.14 |
| 00032 | 00032 | 4329805 | 10/10/2017 | 10/25/2017 | AGUIRRE, 14-1030187 | $25.28 |
| 00032 | 00032 | 4329806 | 9/7/2017 | 10/20/2017 | MERTES, 17-0522026 | $25.28 |
| 00032 | 00032 | 4329807 | 10/16/2017 | 10/23/2017 | ROBLES, 17-0731009 | $22.14 |
| 00032 | 00032 | 4329808 | 10/10/2017 | 10/20/2017 | CONDREY, 16-1001091 | $25.28 |
| 00032 | 00032 | 4329809 | 9/7/2017 | 10/26/2017 | MOORE, 17-0508063 | $25.28 |
| 00032 | 00032 | 4329810 | 10/16/2017 | 10/20/2017 | SMITH, 16-0123125 | $22.14 |
| 00032 | 00032 | 4329811 | 10/16/2017 | 10/20/2017 | SPENCER, 17-0124005 | $22.14 |
| 00032 | 00032 | 4329812 | 9/7/2017 | 10/23/2017 | PROROK, 17-0515221 | $25.28 |
| 00032 | 00032 | 4329813 | 9/22/2017 | 10/20/2017 | REHOMORE, 16-1222171 | $22.14 |
| 00032 | 00032 | 4329814 | 9/1/2017 | 10/27/2017 | GAINES, 17-0224042 | $33.60 |
| 00032 | 00032 | 4329815 | 10/16/2014 | 10/20/2017 | WILSON, 17-0521132 | $25.28 |
| 00032 | 00032 | 4329816 | 10/16/2017 | 10/20/2017 | HAWKINS, 16-1116056 | $22.14 |
| 00032 | 00032 | 4329817 | 10/4/2017 | 10/23/2017 | CLAYTON, 17-0731033 | $25.28 |
| 00032 | 00032 | 4329818 | 10/16/2017 | 10/20/2017 | HARRIS, 16-1116180 | $25.28 |
| 00032 | 00032 | 4329819 | 10/4/2017 | 10/23/2017 | BELTON, 17-0327004 | $22.14 |
| 00032 | 00032 | 4329820 | 10/4/2017 | 10/23/2017 | GRAHAM, 17-0328110 | $22.14 |
| 00032 | 00032 | 4329821 | 10/16/2017 | 10/20/2017 | HENDRICKS, 17-0202107 | $22.14 |
| 00032 | 00032 | 4329822 | 10/12/2017 | 10/20/2017 | BUCHANAN, 16-0819147 | $22.14 |
| 00032 | 00032 | 4329823 | 10/16/2017 | 10/23/2017 | KAZMIERSKI, 14-0904217 | $22.14 |
| 00032 | 00032 | 4329825 | 10/16/2017 | 10/23/2017 | WILLIAMS, 15-0417192 | $22.14 |
| 00032 | 00032 | 4329826 | 10/12/2017 | 10/20/2017 | LEWIS, 17-0531101 | $25.28 |
| 00032 | 00032 | 4329827 | 10/16/2017 | 10/18/2017 | KORDOWSKI, 17-0322052 | $22.14 |
| 00032 | 00032 | 4329828 | 9/1/2017 | 10/18/2017 | HILL, 16-0623021 | $22.14 |
| 00032 | 00032 | 4329829 | 10/11/2017 | 10/23/2017 | CRAWLEY, 17-0805162 | $22.14 |
| 00032 | 00032 | 4329830 | 10/11/2017 | 10/20/2017 | SANCHEZ, 17-0517095 | $22.14 |
| 00032 | 00032 | 4329831 | 9/1/2017 | 10/18/2017 | LEZMA, 16-0104199 | $22.14 |
| 00032 | 00032 | 4329832 | 10/16/2017 | 10/20/2017 | REBOLLO, 16-0728049 | $25.28 |
| 00032 | 00032 | 4329833 | 10/11/2017 | 10/18/2017 | CALHOUN, 16-1201023 | $22.14 |
| 00032 | 00032 | 4329834 | 9/1/2017 | 10/26/2017 | TURNER, 17-0707169 | $25.28 |
| 00032 | 00032 | 4329835 | 10/16/2017 | 10/18/2017 | ROBINSON, 17-0323114 | $22.14 |
| 00032 | 00032 | 4329836 | 10/11/2017 | 10/20/2017 | DORSEY, 12-0701001 | $22.14 |
| 00032 | 00032 | 4329837 | 10/16/2017 | 10/20/2017 | ELDER, 17-0309085 | $22.14 |
| 00032 | 00032 | 4329838 | 8/30/2017 | 10/23/2017 | CONNELL, 16-0116131 | $22.14 |
| 00032 | 00032 | 4329839 | 10/11/2017 | 10/20/2017 | GARNICA, 17-0408161 | $22.14 |
| 00032 | 00032 | 4329840 | 10/16/2017 | 10/18/2017 | SAVAGE, 16-1103001 | $22.14 |
| 00032 | 00032 | 4329841 | 9/14/2017 | 10/25/2017 | LLOYD, 13-0425043 | $22.14 |
| 00032 | 00032 | 4329842 | 10/11/2017 | 10/23/2017 | SANDERS, 17-0605077 | $25.28 |
| 00032 | 00032 | 4329843 | 9/14/2017 | 10/20/2017 | MAGEE, 17-0112147 | $22.14 |
| 00032 | 00032 | 4329844 | 10/16/2017 | 10/23/2017 | FOOTS, 17-0416060 | $22.14 |
| 00032 | 00032 | 4329845 | 8/24/2017 | 10/20/2017 | SYKES, 16-0912064 | $22.14 |
| 00032 | 00032 | 4329846 | 9/14/2017 | 10/20/2017 | MARQUES-RUIZ, 16-1004184 | $22.14 |
| 00032 | 00032 | 4329847 | 10/16/2017 | 10/19/2017 | FORD, 16-0713179 | $22.14 |
| 00032 | 00032 | 4329848 | 9/14/2017 | 10/19/2017 | PEREZ, 16-0606117 | $22.14 |
| 00032 | 00032 | 4329849 | 10/16/2017 | 10/20/2017 | MIRANDA, 17-0609029 | $25.28 |
| 00032 | 00032 | 4329850 | 9/14/2017 | 10/20/2017 | SMITH, 16-1206057 | $22.14 |
| 00032 | 00032 | 4329851 | 10/16/2017 | 10/20/2017 | PEREZ, 16-1227192 | $22.14 |
| 00032 | 00032 | 4329852 | 8/24/2017 | 10/19/2017 | MARBLEY, 12-0511098 | $22.14 |
| 00032 | 00032 | 4329853 | 10/16/2017 | 10/18/2017 | MINNION, 16-0106017 | $22.14 |
| 00032 | 00032 | 4329854 | 9/14/2017 | 10/20/2017 | WASHINGTON, 17-0418231 | $22.14 |
| 00032 | 00032 | 4329855 | 8/24/2017 | 10/23/2017 | MALLETT, 17-0703107 | $25.28 |
| 00032 | 00032 | 4329856 | 10/16/2017 | 10/20/2017 | SCOBY, 17-0408154 | $22.14 |
| 00032 | 00032 | 4329857 | 8/24/2017 | 10/20/2017 | HALL, 17-0202170 | $22.14 |

CCSAO Henneberg 236785

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4329858 | 10/16/2017 | 10/23/2017 | MAJORS, 15-0606255 | $22.14 |
| 00032 | 00032 | 4329859 | 8/24/2017 | 10/20/2017 | SCOTT, 15-0819184 | $22.14 |
| 00032 | 00032 | 4329860 | 9/13/2017 | 10/18/2017 | BARTKOWICZ, 16-0119101 | $22.14 |
| 00032 | 00032 | 4329861 | 9/25/2017 | 10/25/2017 | CARTER, 13-0731022 | $22.14 |
| 00032 | 00032 | 4329862 | 10/16/2017 | 10/23/2017 | ARMSTRONG, 16-0630260 | $22.14 |
| 00032 | 00032 | 4329863 | 9/13/2017 | 10/20/2017 | WHITMORE, 17-0330170 | $22.14 |
| 00032 | 00032 | 4329864 | 10/16/2017 | 10/23/2017 | BINGHAM, 17-0308100 | $22.14 |
| 00032 | 00032 | 4329865 | 9/13/2017 | 10/20/2017 | SMITH, 13-0104173 | $22.14 |
| 00032 | 00032 | 4329866 | 8/25/2017 | 10/20/2017 | HICKMAN, 17-0223135 | $22.14 |
| 00032 | 00032 | 4329867 | 9/13/2017 | 10/20/2017 | ROBINSON, 16-0108141 | $22.14 |
| 00032 | 00032 | 4329868 | 10/16/2017 | 10/20/2017 | BUTLER, 17-0728116 | $22.14 |
| 00032 | 00032 | 4329869 | 8/25/2017 | 10/23/2017 | HENDERSON, 16-0814101 | $25.28 |
| 00032 | 00032 | 4329870 | 9/13/2017 | 10/20/2017 | BROWN, 16-1227034 | $22.14 |
| 00032 | 00032 | 4329871 | 10/16/2017 | 10/20/2017 | ESPARZA, 16-1215155 | $22.14 |
| 00032 | 00032 | 4329872 | 9/13/2017 | 10/20/2017 | WEST, 16-0326159 | $22.14 |
| 00032 | 00032 | 4329873 | 8/25/2017 | 10/23/2017 | MAHOGANY, 17-0721209 | $22.14 |
| 00032 | 00032 | 4329874 | 10/16/2017 | 10/25/2017 | GRAVES, 16-0426029 | $25.28 |
| 00032 | 00032 | 4329875 | | 10/20/2017 | TAYLOR, 16-0111065 | $22.14 |
| 00032 | 00032 | 4329876 | 10/16/2017 | 10/23/2017 | JOHNSON, 16-1107006 | $22.14 |
| 00032 | 00032 | 4329877 | 8/25/2017 | 10/23/2017 | PAWELKOWSKI, LESZEK | $25.28 |
| 00032 | 00032 | 4329878 | 10/16/2017 | 10/21/2017 | JONES, 17-0321194 | $25.28 |
| 00032 | 00032 | 4329879 | 9/1/2017 | 10/23/2017 | LEWIS, 17-0211115 | $25.28 |
| 00032 | 00032 | 4329880 | 9/12/2017 | 10/20/2017 | CAMACHO, 16-0702241 | $22.14 |
| 00032 | 00032 | 4329881 | 8/21/2017 | 10/20/2017 | HARPER, 16-0326017 | $22.14 |
| 00032 | 00032 | 4329882 | 9/12/2017 | 10/20/2017 | AREAGA, 17-0210088 | $22.14 |
| 00032 | 00032 | 4329883 | 9/12/2017 | 10/20/2017 | CHESTER, 16-1221074 | $22.14 |
| 00032 | 00032 | 4329884 | 8/24/2017 | 10/20/2017 | SPRADLEY, 16-0917008 | $22.14 |
| 00032 | 00032 | 4329885 | 10/16/2017 | 10/19/2017 | QUEZADA, 16-0927094 | $22.14 |
| 00032 | 00032 | 4329886 | 9/12/2017 | 10/20/2017 | BAGGETT, 16-0912067 | $22.14 |
| 00032 | 00032 | 4329887 | 10/16/2017 | 10/25/2017 | PALACIOS, 16-0730100 | $22.14 |
| 00032 | 00032 | 4329888 | 8/17/2017 | 10/20/2017 | AGUILERA, 15-0830048 | $25.28 |
| 00032 | 00032 | 4329889 | 10/16/2017 | 10/20/2017 | ROBINSON, 17-0203132 | $22.14 |
| 00032 | 00032 | 4329890 | 9/26/2017 | 10/20/2017 | BLACKMAN, 12-0301172 | $22.14 |
| 00032 | 00032 | 4329891 | 8/17/2017 | 10/20/2017 | JAMERSON, 17-0226027 | $22.14 |
| 00032 | 00032 | 4329892 | 10/16/2017 | 10/20/2017 | HIBBLER, 17-0328161 | $22.14 |
| 00032 | 00032 | 4329893 | 9/26/2017 | 10/20/2017 | DARLING, 16-0811141 | $22.14 |
| 00032 | 00032 | 4329894 | 8/29/2017 | 10/25/2017 | BROWN, 16-0110116 | $22.14 |
| 00032 | 00032 | 4329895 | 10/16/2017 | 10/18/2017 | FOUA, 14-1023258 | $22.14 |
| 00032 | 00032 | 4329896 | 8/29/2017 | 10/20/2017 | DIAZ, 16-1014183 | $22.14 |
| 00032 | 00032 | 4329897 | 9/26/2017 | 10/25/2017 | JACKSON, 12-0830167 | $22.14 |
| 00032 | 00032 | 4329898 | 8/29/2017 | 10/18/2017 | HOWARD, 16-1116079 | $22.14 |
| 00032 | 00032 | 4329899 | 9/26/2017 | 10/18/2017 | MCCALLUM, 17-0320038 | $22.14 |
| 00032 | 00032 | 4329900 | 10/16/2017 | 10/18/2017 | GERALD, 16-0702245 | $22.14 |
| 00032 | 00032 | 4329901 | 8/29/2017 | 10/20/2017 | LEE, 16-1118138 | $22.14 |
| 00032 | 00032 | 4329902 | 9/26/2017 | 10/20/2017 | WILLIAMS, 16-1207002 | $22.14 |
| 00032 | 00032 | 4329903 | 8/29/2017 | 10/20/2017 | MELENDEZ, 16-1224080 | $22.14 |
| 00032 | 00032 | 4329904 | 10/16/2017 | 10/20/2017 | CLARK, 17-0224176 | $22.14 |
| 00032 | 00032 | 4329905 | 9/20/2017 | 10/25/2017 | COOPER, 17-0614074 | $22.14 |
| 00032 | 00032 | 4329906 | 10/16/2017 | 10/20/2017 | FELTON, 17-0301089 | $25.28 |
| 00032 | 00032 | 4329907 | 9/21/2017 | 10/30/2017 | CLEMONS, 16-1224130 | $22.14 |
| 00032 | 00032 | 4329908 | 10/16/2017 | 10/26/2017 | LEWIS, 17-0520011 | $25.28 |
| 00032 | 00032 | 4329909 | 8/18/2017 | 10/27/2017 | HOWARD, 16-0301185 | $25.28 |
| 00032 | 00032 | 4329910 | 9/21/2017 | 10/25/2017 | GAITHER, 17-0204113 | $22.14 |
| 00032 | 00032 | 4329911 | 8/17/2017 | 10/20/2017 | LUCKETT, 17-0316137 | $22.14 |
| 00032 | 00032 | 4329912 | 10/16/2017 | 10/20/2017 | LONG, 17-0408115 | $25.28 |

CCSAO Henneberg 236786

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4329913 | 9/21/2017 | 10/20/2017 | LANE, 17-0323147 | $22.14 |
| 00032 | 00032 | 4329914 | 10/16/2017 | 10/20/2017 | ROBINSON, 16-0916012 | $22.14 |
| 00032 | 00032 | 4329915 | 8/17/2017 | 10/23/2017 | MEDRANO-ZAMORA, 17-0427016 | $22.14 |
| 00032 | 00032 | 4329916 | 10/16/2017 | 10/25/2017 | WASHINGTON, 17-0613036 | $22.14 |
| 00032 | 00032 | 4329917 | 9/21/2017 | 10/23/2017 | LEFLORA, 17-0420032 | $22.14 |
| 00032 | 00032 | 4329918 | 8/17/2017 | 10/23/2017 | THORPE, 16-1226081 | $22.14 |
| 00032 | 00032 | 4329919 | 10/16/2017 | 10/18/2017 | WILLIAMS, 16-1109153 | $22.14 |
| 00032 | 00032 | 4329920 | 8/17/2017 | 10/18/2017 | SMOTHERS, 17-0319129 | $22.14 |
| 00032 | 00032 | 4329921 | 9/21/2017 | 10/30/2017 | MCDONALD, 17-0512005 | $22.14 |
| 00032 | 00032 | 4329922 | 8/17/2017 | 10/19/2017 | SMITH, 17-0518032 | $22.14 |
| 00032 | 00032 | 4329923 | 10/16/2017 | 10/20/2017 | EDMOND, 17-0130010 | $22.14 |
| 00032 | 00032 | 4329924 | 9/21/2017 | 10/18/2017 | PRYOR, 16-1108010 | $22.14 |
| 00032 | 00032 | 4329925 | 10/16/2017 | 10/20/2017 | SIMPSON, 17-0210076 | $22.14 |
| 00032 | 00032 | 4329926 | 8/17/2017 | 10/23/2017 | WILLIAMS, 16-0528036 | $22.14 |
| 00032 | 00032 | 4329927 | 9/6/2017 | 10/26/2017 | ALONSO, 17-0618136 | $22.14 |
| 00032 | 00032 | 4329928 | 10/16/2017 | 10/18/2017 | DIGGS, 16-1218114 | $22.14 |
| 00032 | 00032 | 4329929 | 9/5/2017 | 10/23/2017 | BARBER, 17-0420218 | $25.28 |
| 00032 | 00032 | 4329930 | 8/30/2017 | 10/20/2017 | FINLEY, 16-0727002 | $22.14 |
| 00032 | 00032 | 4329932 | 8/30/2017 | 10/20/2017 | LEWIS, 14-0719245 | $22.14 |
| 00032 | 00032 | 4329933 | 10/16/2017 | 10/18/2017 | SANDERS, 16-0608019 | $22.14 |
| 00032 | 00032 | 4329934 | 8/30/2017 | 10/20/2017 | MOSLEY, 17-0622026 | $22.14 |
| 00032 | 00032 | 4329935 | 9/5/2017 | 10/20/2017 | BELL, 16-1025204 | $22.14 |
| 00032 | 00032 | 4329936 | 10/16/2017 | 10/26/2017 | WALTON, 15-1024182 | $25.28 |
| 00032 | 00032 | 4329937 | 8/30/2017 | 10/23/2017 | TREJO, 16-1117113 | $22.14 |
| 00032 | 00032 | 4329938 | 9/6/2017 | 10/23/2017 | CAVADA, 17-0611023 | $22.14 |
| 00032 | 00032 | 4329939 | 8/31/2017 | 10/20/2017 | WASHINGTON, 17-0422061 | $22.14 |
| 00032 | 00032 | 4329940 | 10/16/2017 | 10/26/2017 | BAGATO, 17-0804187 | $22.14 |
| 00032 | 00032 | 4329941 | 9/5/2017 | 10/18/2017 | GLADNEY, 17-0518075 | $22.14 |
| 00032 | 00032 | 4329971 | 10/16/2017 | 10/20/2017 | WHITE, 17-0524194 | $22.14 |
| 00032 | 00032 | 4329972 | 8/31/2017 | 10/18/2017 | ROBINSON, 16-0510202 | $22.14 |
| 00032 | 00032 | 4329973 | 9/5/2017 | 10/23/2017 | HOMOLKA, 17-0212110 | $22.14 |
| 00032 | 00032 | 4329974 | 10/16/2017 | 10/20/2017 | ARNOLD, 17-0708054 | $22.14 |
| 00032 | 00032 | 4329975 | 9/6/2017 | 10/26/2017 | JOHNSON, 17-0513096 | $22.14 |
| 00032 | 00032 | 4329976 | 8/31/2017 | 10/24/2017 | HARDY, 14-0809181 | $22.14 |
| 00032 | 00032 | 4329977 | 10/16/2017 | 10/23/2017 | GARCIA, 17-0227048 | $22.14 |
| 00032 | 00032 | 4329978 | 9/5/2017 | 10/20/2017 | MALAYSIA, 17-0609088 | $22.14 |
| 00032 | 00032 | 4329980 | 9/5/2017 | 10/23/2017 | MITCHELL, 17-0116009 | $22.14 |
| 00032 | 00032 | 4329981 | 10/4/2017 | 10/23/2017 | PRICE, 17-0613096 | $22.14 |
| 00032 | 00032 | 4329982 | 10/16/2017 | 10/26/2017 | GARDUNO, 17-0414142 | $22.14 |
| 00032 | 00032 | 4329983 | 9/6/2017 | 10/20/2017 | ROSALES, 17-0720137 | $25.28 |
| 00032 | 00032 | 4329984 | 10/16/2017 | 10/23/2017 | ABLAHAD, 16-0429127 | $25.28 |
| 00032 | 00032 | 4329985 | 10/4/2017 | 10/20/2017 | FOWLER, 17-0529139 | $22.14 |
| 00032 | 00032 | 4329986 | 9/6/2017 | 10/20/2017 | SHELTON, 14-0703236 | $22.14 |
| 00032 | 00032 | 4329987 | 10/16/2017 | 10/23/2017 | PETERS, 17-0107020 | $22.14 |
| 00032 | 00032 | 4329988 | 9/6/2017 | 10/23/2017 | WILSON, 17-0706039 | $22.14 |
| 00032 | 00032 | 4329989 | 10/4/2017 | 10/18/2017 | BELFORD, 17-0623198 | $22.14 |
| 00032 | 00032 | 4329990 | 10/16/2017 | 10/24/2017 | WASHINGTON, 17-0619184 | $22.14 |
| 00032 | 00032 | 4329991 | 10/3/2017 | 10/20/2017 | SAULTER, 15-0908010 | $22.14 |
| 00032 | 00032 | 4329992 | 10/16/2017 | 10/23/2017 | BARNES, 15-0305244 | $22.14 |
| 00032 | 00032 | 4329993 | 9/15/2017 | 10/23/2017 | CRUZ, 17-0421035 | $25.28 |
| 00032 | 00032 | 4329994 | 10/16/2017 | 10/18/2017 | COLEY, 16-0810036 | $22.14 |
| 00032 | 00032 | 4329995 | 10/3/2017 | 10/23/2017 | ROBINSON, 15-0408015 | $22.14 |
| 00032 | 00032 | 4329996 | 9/15/2017 | 10/18/2017 | JONES, 14-0225065 | $22.14 |
| 00032 | 00032 | 4329997 | 10/16/2017 | 10/20/2017 | WELTON, 16-0910018 | $22.14 |
| 00032 | 00032 | 4329998 | 10/3/2017 | 10/23/2017 | FLENNOR, 17-0607147 | $22.14 |

CCSAO Henneberg 236787

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4329999 | 10/16/2017 | 10/20/2017 | GUERRA, 16-0708104 | $22.14 |
| 00032 | 00032 | 4330000 | 9/15/2017 | 10/23/2017 | MCDOWELL, 16-0212016 | $22.14 |
| 00032 | 00032 | 4330001 | 10/3/2017 | 10/20/2017 | MURRAY, 17-0524081 | $22.14 |
| 00032 | 00032 | 4330002 | 10/16/2017 | 10/18/2017 | COLON, 14-1213002 | $22.14 |
| 00032 | 00032 | 4330003 | 10/3/2017 | 10/23/2017 | TURNER, 17-0802026 | $25.28 |
| 00032 | 00032 | 4330004 | 9/15/2017 | 10/23/2017 | MONTGOMERY, 16-0916003 | $25.28 |
| 00032 | 00032 | 4330005 | 10/16/2017 | 10/20/2017 | BROWN, 15-0204132 | $22.14 |
| 00032 | 00032 | 4330006 | 9/29/2017 | 10/23/2017 | DUNN, 17-0924122 | $22.14 |
| 00032 | 00032 | 4330007 | 9/15/2017 | 10/19/2017 | SMITH, 16-0930189 | $22.14 |
| 00032 | 00032 | 4330008 | 10/16/2017 | 10/23/2017 | BELMONTE, 16-0204141 | $22.14 |
| 00032 | 00032 | 4330009 | 9/29/2017 | 10/18/2017 | LENOIR, 16-0123152 | $22.14 |
| 00032 | 00032 | 4330010 | 9/15/2017 | 10/25/2017 | TURNER, 15-0307112 | $22.14 |
| 00032 | 00032 | 4330011 | 10/16/2017 | 10/20/2017 | BARBOSA, 17-0209185 | $25.28 |
| 00032 | 00032 | 4330012 | 9/15/2017 | 10/19/2017 | YOUNGER, 17-0718200 | $22.14 |
| 00032 | 00032 | 4330013 | 9/29/2017 | 10/20/2017 | ONEAL, 11-1105175 | $22.14 |
| 00032 | 00032 | 4330014 | 10/16/2017 | 10/20/2017 | AGEE, 17-0701101 | $22.14 |
| 00032 | 00032 | 4330015 | 10/16/2017 | 10/20/2017 | CHANDLER, 17-0716011 | $22.14 |
| 00032 | 00032 | 4330016 | 9/29/2017 | 10/25/2017 | HALE, 15-1026045 | $25.28 |
| 00032 | 00032 | 4330017 | 10/16/2017 | 10/18/2017 | WRIGHT, 17-0226024 | $22.14 |
| 00032 | 00032 | 4330019 | 10/16/2017 | 10/23/2017 | ROBERTS, 14-0910003 | $22.14 |
| 00032 | 00032 | 4330020 | 9/29/2017 | 10/23/2017 | ZUNIG, 17-0830086 | $22.14 |
| 00032 | 00032 | 4330021 | 10/16/2017 | 10/23/2017 | LIGHTSY, 17-0508062 | $22.14 |
| 00032 | 00032 | 4330022 | 10/16/2017 | 10/25/2017 | HENDERSON, 16-0814014 | $22.14 |
| 00032 | 00032 | 4330023 | 10/16/2017 | 10/20/2017 | WILSON, 17-0221136 | $22.14 |
| 00032 | 00032 | 4330024 | 10/16/2017 | 10/18/2017 | STILLWELL, 17-0607228 | $22.14 |

| | |
|---|---|
| *Subtotal:* | *$5,039.58* |
| **Credit Amount:** | **$0.00** |
| **Invoice Total:** | **$5,039.58** |

CCSAO Henneberg 236788

# Invoice



## Illinois Correctional Industries

Phone 1-800-523-1487    Fax 1-815-288-3713

SEND PAYMENT TO:
**ILLINOIS CORRECTIONAL INDUSTRIES**
**1301 CONCORDIA COURT / ANNEX**
**P.O. BOX 19277**
**SPRINGFIELD, IL  62794-9277**

**Date:** 11/30/2017
**Invoice #:** 85660124
**Customer Acct #:** 52003103

**Invoice Period:  November/2017**

Bill To: 00032

COOK CTY. D.O.C.                    #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
CHICAGO, IL  60608
2700 SOUTH CALIFORNIA AVENUE

COOK CTY. D.O.C.                    #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4329769 | 9/8/2017 | 11/02/2017 | SIMS, 17-0726013 | $22.14 |
| 00032 | 00032 | 4329789 | 9/8/2017 | 11/02/2017 | DOTY, 15-1118112 | $33.60 |
| 00032 | 00032 | 4329931 | 10/16/2017 | 11/14/2017 | KHATCHIK, 16-0224011 | $22.14 |
| 00032 | 00032 | 4329979 | 10/16/2017 | 11/02/2017 | FRIERSON, 17-0104221 | $22.14 |
| 00032 | 00032 | 4330018 | 9/29/2017 | 11/01/2017 | HARRIS, 16-0323129 | $22.14 |
| 00032 | 00032 | 4338792 | 11/7/2017 | 11/29/2017 | REDMOND, 16-0901088 | $22.14 |
| 00032 | 00032 | 4338795 | 11/7/2017 | 11/29/2017 | WILLIAMS, 14-0822017 | $22.14 |
| 00032 | 00032 | 4338802 | 11/7/2017 | 11/29/2017 | BONILLA, 17-0514034 | $22.14 |
| 00032 | 00032 | 4338805 | 11/7/2017 | 11/28/2017 | DONALD, 15-0625210 | $25.28 |
| 00032 | 00032 | 4338825 | 11/7/2017 | 11/29/2017 | DAVIS, 17-0325037 | $25.28 |
| 00032 | 00032 | 4338827 | 11/7/2017 | 11/28/2017 | OWENS, 13-0417107 | $25.28 |
| 00032 | 00032 | 4338829 | 11/7/2017 | 11/29/2017 | HERNANDEZ, 16-1115121 | $25.28 |
| 00032 | 00032 | 4338832 | 11/7/2017 | 11/28/2017 | BIVINS, 16-0216144 | $22.14 |
| 00032 | 00032 | 4338866 | 11/7/2017 | 11/29/2017 | STAMPLEY, 17-0514058 | $22.14 |
| 00032 | 00032 | 4342391 | 11/15/2017 | 11/21/2017 | GILFORD, 17-0321135 | $22.14 |
| 00032 | 00032 | 4342392 | 11/15/2017 | 11/22/2017 | JACKSON, 14-0501212 | $22.14 |
| 00032 | 00032 | 4342396 | 11/15/2017 | 11/20/2017 | PAGAN, 17-0909147 | $22.14 |
| 00032 | 00032 | 4342400 | 11/15/2017 | 11/20/2017 | SHAW, 17-0202009 | $22.14 |
| 00032 | 00032 | 4342407 | 11/15/2017 | 11/20/2017 | VAZQUEZ, 16-0704006 | $22.14 |
| 00032 | 00032 | 4342409 | 11/15/2017 | 11/20/2017 | VANN, 17-0326032 | $22.14 |
| 00032 | 00032 | 4342412 | 11/15/2017 | 11/21/2017 | ESQUIVEL, 13-0904133 | $22.14 |
| 00032 | 00032 | 4342418 | 11/15/2017 | 11/20/2017 | RAMIREZ, 13-0628080 | $22.14 |
| 00032 | 00032 | 4342420 | 11/15/2017 | 11/21/2017 | WATLEY, 15-0707225 | $25.28 |
| 00032 | 00032 | 4342425 | 11/15/2017 | 11/20/2017 | MORGAN, 15-1121188 | $22.14 |
| 00032 | 00032 | 4342429 | 11/15/2017 | 11/20/2017 | BLISSIT, 17-0713063 | $22.14 |
| 00032 | 00032 | 4342431 | 11/15/2017 | 11/21/2017 | MCCREE, 16-1117098 | $22.14 |
| 00032 | 00032 | 4342434 | 11/15/2017 | 11/20/2017 | RUIZ, 17-0101075 | $22.14 |
| 00032 | 00032 | 4342438 | 11/15/2017 | 11/22/2017 | EVERETT, 17-0307008 | $25.28 |
| 00032 | 00032 | 4342441 | 11/15/2017 | 11/21/2017 | MEZA, 17-0721133 | $22.14 |
| 00032 | 00032 | 4342446 | 11/15/2017 | 11/22/2017 | POPE, 17-0616052 | $25.28 |
| 00032 | 00032 | 4342449 | 11/15/2017 | 11/20/2017 | REASONOVER, 17-0707102 | $22.14 |
| 00032 | 00032 | 4342454 | 11/15/2017 | 11/20/2017 | BAXTER, 17-0522098 | $22.14 |

CCSAO Henneberg 236789

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4342456 | 11/15/2017 | 11/20/2017 | BRACEY, 17-0408006 | $22.14 |
| 00032 | 00032 | 4342459 | 11/15/2017 | 11/20/2017 | DIGGINS, 16-0523131 | $22.14 |
| 00032 | 00032 | 4342461 | 11/15/2017 | 11/20/2017 | JACKSON, 15-0911280 | $22.14 |
| 00032 | 00032 | 4342464 | 11/15/2017 | 11/20/2017 | SIDNEY, 17-0213055 | $22.14 |
| 00032 | 00032 | 4342467 | 11/15/2017 | 11/21/2017 | WILBOURN, 16-1213128 | $25.28 |
| 00032 | 00032 | 4342471 | 11/15/2017 | 11/20/2017 | NIEVES, 17-0524063 | $22.14 |
| 00032 | 00032 | 4342475 | 11/15/2017 | 11/20/2017 | WHITE, 17-0110105 | $22.14 |
| 00032 | 00032 | 4342477 | 11/15/2017 | 11/20/2017 | EDWARDS, 17-0525122 | $22.14 |
| 00032 | 00032 | 4342479 | 11/15/2017 | 11/20/2017 | ENRIQUEZ, 15-0515207 | $22.14 |
| 00032 | 00032 | 4342481 | 11/15/2017 | 11/20/2017 | FALARDO, 16-0718018 | $22.14 |
| 00032 | 00032 | 4342485 | 11/15/2017 | 11/20/2017 | GRIFFIN, 14-1110164 | $22.14 |
| 00032 | 00032 | 4342488 | 11/15/2017 | 11/20/2017 | JOHNSON, 14-0817135 | $22.14 |
| 00032 | 00032 | 4342490 | 11/15/2017 | 11/20/2017 | PLUMMER, 15-1213115 | $22.14 |
| 00032 | 00032 | 4342493 | 11/15/2017 | 11/21/2017 | TILLMAN, 17-0709068 | $22.14 |
| 00032 | 00032 | 4342505 | 11/15/2017 | 11/20/2017 | WADE, 16-0229151 | $22.14 |
| 00032 | 00032 | 4342508 | 11/15/2017 | 11/22/2017 | SCOTT, 17-0731143 | $22.14 |
| 00032 | 00032 | 4342512 | 11/15/2017 | 11/20/2017 | RICKETTS, 17-0724163 | $22.14 |
| 00032 | 00032 | 4342515 | 11/15/2017 | 11/28/2017 | DAVIS, 15-0403118 | $22.14 |
| 00032 | 00032 | 4342516 | 11/15/2017 | 11/20/2017 | SCOTT, 17-0716165 | $22.14 |
| 00032 | 00032 | 4342520 | 11/15/2017 | 11/20/2017 | HAGROVE, 17-0728205 | $22.14 |
| 00032 | 00032 | 4342524 | 11/15/2017 | 11/20/2017 | TRUJILLO, 17-0615043 | $22.14 |
| 00032 | 00032 | 4342527 | 11/15/2017 | 11/20/2017 | WARREN, 16-0918042 | $22.14 |
| 00032 | 00032 | 4342531 | 11/15/2017 | 11/21/2017 | SANCHEZ, 17-0509117 | $25.28 |
| 00032 | 00032 | 4342533 | 11/15/2017 | 11/20/2017 | CRAFT, 17-0310146 | $22.14 |
| 00032 | 00032 | 4342536 | 11/15/2017 | 11/20/2017 | HOWARD, 17-0103032 | $22.14 |
| 00032 | 00032 | 4342540 | 11/15/2017 | 11/22/2017 | KIRKMAN, 16-0902261 | $25.28 |
| 00032 | 00032 | 4342543 | 11/15/2017 | 11/21/2017 | MOORE, 17-0316077 | $25.28 |
| 00032 | 00032 | 4342546 | 11/15/2017 | 11/20/2017 | GARCIA, 16-0630258 | $22.14 |
| 00032 | 00032 | 4342549 | 11/15/2017 | 11/20/2017 | TAYLOR, 16-1107214 | $22.14 |
| 00032 | 00032 | 4342552 | 11/15/2017 | 11/20/2017 | HOWLETT, 16-0527214 | $22.14 |
| 00032 | 00032 | 4342556 | 11/15/2017 | 11/21/2017 | HARMON, 17-0712033 | $22.14 |
| 00032 | 00032 | 4342560 | 11/15/2017 | 11/21/2017 | EDWARDS, 17-0601084 | $22.14 |
| 00032 | 00032 | 4342563 | 11/15/2017 | 11/28/2017 | REBOLLO, 16-0728049 | $25.28 |
| 00032 | 00032 | 4342566 | 11/15/2017 | 11/20/2017 | GONZALEZ, 17-0208049 | $22.14 |
| 00032 | 00032 | 4342568 | 11/15/2017 | 11/20/2017 | WEST, 17-0808067 | $22.14 |
| 00032 | 00032 | 4342570 | 11/15/2017 | 11/20/2017 | COLLINS, 14-1210243 | $22.14 |
| 00032 | 00032 | 4342572 | 11/15/2017 | 11/20/2017 | MARTINEZ, 17-0117095 | $22.14 |
| 00032 | 00032 | 4342573 | 11/15/2017 | 11/20/2017 | PURCELL, 17-0118074 | $22.14 |
| 00032 | 00032 | 4342574 | 11/15/2017 | 11/20/2017 | HAMILTON, 15-0814199 | $22.14 |
| 00032 | 00032 | 4342576 | 11/15/2017 | 11/20/2017 | MORGAN, 14-0111122 | $22.14 |
| 00032 | 00032 | 4342578 | 11/15/2017 | 11/20/2017 | CARTER, 17-0712050 | $22.14 |
| 00032 | 00032 | 4342580 | 11/15/2017 | 11/20/2017 | RODRIGUEZ, 10-1124001 | $22.14 |
| 00032 | 00032 | 4342582 | 11/15/2017 | 11/21/2017 | THOMPSON, 17-0401038 | $22.14 |
| 00032 | 00032 | 4342588 | 11/15/2017 | 11/21/2017 | KOPP, 17-0311036 | $25.28 |
| 00032 | 00032 | 4342591 | 11/15/2017 | 11/20/2017 | ORTIZ, 17-0623120 | $22.14 |
| 00032 | 00032 | 4342594 | 11/15/2017 | 11/20/2017 | PAUCAR, 15-0614106 | $22.14 |
| 00032 | 00032 | 4342601 | 11/15/2017 | 11/21/2017 | BARKSDALE, 15-0930195 | $22.14 |
| 00032 | 00032 | 4342606 | 11/15/2017 | 11/20/2017 | BLANCHARD, 17-0331127 | $22.14 |
| 00032 | 00032 | 4342609 | 11/15/2017 | 11/28/2017 | DOOGAN, 17-0322111 | $25.28 |
| 00032 | 00032 | 4342612 | 11/15/2017 | 11/20/2017 | LAMB, 17-0510211 | $22.14 |
| 00032 | 00032 | 4342615 | 11/15/2017 | 11/20/2017 | ROMAN, 17-0702025 | $22.14 |
| 00032 | 00032 | 4342618 | 11/15/2017 | 11/20/2017 | BELL, 16-0830119 | $22.14 |
| 00032 | 00032 | 4342624 | 11/15/2017 | 11/21/2017 | HAAS, 17-0415077 | $25.28 |
| 00032 | 00032 | 4342627 | 11/15/2017 | 11/20/2017 | MITCHELL, 16-0916004 | $22.14 |
| 00032 | 00032 | 4342629 | 11/15/2017 | 11/20/2017 | JONES, 16-0407212 | $22.14 |

CCSAO Henneberg 236790

| 00032 | 00032 | 4342635 | 11/15/2017 | 11/21/2017 | POWELL, 16-0725091 | $25.28 |
| 00032 | 00032 | 4342638 | 11/15/2017 | 11/22/2017 | AVILES, 17-0903112 | $25.28 |
| 00032 | 00032 | 4342642 | 11/15/2017 | 11/21/2017 | ACEVEDO, 17-1018075 | $22.14 |
| 00032 | 00032 | 4342646 | 11/15/2017 | 11/21/2017 | TAYLOR, 16-1022104 | $22.14 |
| 00032 | 00032 | 4342649 | 11/15/2017 | 11/22/2017 | WILLIAMS, 17-0510056 | $22.14 |

|  | **Subtotal:** | **$2,101.72** |
| --- | --- | --- |
|  | **Credit Amount:** | **$0.00** |
|  | **Invoice Total:** | **$2,101.72** |

CCSAO Henneberg 236791



# Invoice

## Illinois Correctional Industries

Phone 1-800-523-1487    Fax 1-815-288-3713

**SEND PAYMENT TO:**
**ILLINOIS CORRECTIONAL INDUSTRIES**
**1301 CONCORDIA COURT / ANNEX**
**P.O. BOX 19277**
**SPRINGFIELD, IL  62794-9277**

**Date:** 12/29/2017
**Invoice #:** 85660151
**Customer Acct #:** 52003103

**Invoice Period:  December/2017**

Bill To: 00032

COOK CTY. D.O.C.                #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
CHICAGO, IL  60608
2700 SOUTH CALIFORNIA AVENUE

COOK CTY. D.O.C.                #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|-----------|-----------|-------------|--------|
| 00032 | 00032 | 4338810 | 11/7/2017 | 12/06/2017 | HUNT, 17-0405144 | $22.14 |
| 00032 | 00032 | 4338813 | 11/7/2017 | 12/07/2017 | LEWIS, 14-0820054 | $22.14 |
| 00032 | 00032 | 4338818 | 11/7/2017 | 12/01/2017 | MILLER, 17-0713010 | $22.14 |
| 00032 | 00032 | 4338821 | 11/7/2017 | 12/01/2017 | JACKSON, 17-0526153 | $22.14 |
| 00032 | 00032 | 4338837 | 11/7/2017 | 12/06/2017 | BURNS, 12-1227153 | $22.14 |
| 00032 | 00032 | 4338861 | 11/7/2017 | 12/28/2017 | DENT, 16-0226086 | $25.28 |
| 00032 | 00032 | 4342585 | 11/15/2017 | 12/01/2017 | CARRINGTON, 17-0810023 | $25.28 |
| 00032 | 00032 | 4342598 | 11/15/2017 | 12/06/2017 | MATHIS, 13-0327222 | $22.14 |
| 00032 | 00032 | 4342621 | 11/15/2017 | 12/06/2017 | CURRY, 13-0430160 | $22.14 |
| 00032 | 00032 | 4342633 | 11/15/2017 | 12/11/2017 | BROOKS, 17-0911125 | $22.14 |
| 00032 | 00032 | 4346762 | 11/28/2017 | 12/19/2017 | JANIKOUSKS, 12-0825255 | $25.28 |
| 00032 | 00032 | 4346763 | 11/28/2017 | 12/19/2017 | OCAMPO, 17-0921196 | $22.14 |
| 00032 | 00032 | 4346764 | 11/28/2017 | 12/19/2017 | TSEMEKHMAN, 14-0801317 | $25.28 |
| 00032 | 00032 | 4346765 | 11/28/2017 | 12/20/2017 | SUGGS, 17-0311114 | $22.14 |

|  |  |
|---|---|
| **Subtotal:** | **$322.52** |
| **Credit Amount:** | **$0.00** |
| **Invoice Total:** | **$322.52** |

CCSAO Henneberg 236792

Report Date:    6/26/2017 08:34:34

# Count Audit Report

| Entity | Loc No | Batch No | Storage Area | Type Code | Freeze Date | Count Qty | Freeze Qty | Counted By |
|--------|--------|----------|--------------|-----------|-------------|-----------|------------|------------|
| 0100 | 1 | 10394 | C6 | FRAMES | 6/21/2017 | 8239 | 0 | VERIFY | _____ |
| 0100 | 1 | 10397 | C9 | FRAMES | 6/21/2017 | 5048 | 0 | VERIFY | _____ |
| 0100 | 1 | 10389 | C1 | FRAMES | 6/21/2017 | 6527 | 0 | VERIFY | _____ |
| 0100 | 1 | 10393 | C5 | FRAMES | 6/21/2017 | 10586 | 0 | VERIFY | _____ |
| 0100 | 1 | 10390 | C2 | FRAMES | 6/21/2017 | 2404 | 0 | VERIFY | _____ |
| 0100 | 1 | 10385 | C14 | FRAMES | 6/21/2017 | 0 | 0 | VERIFY | _____ |
| 0100 | 1 | 10462 | OBSOLETE15 | FRAMES | 6/26/2017 | 7305 | 0 | VERIFY | _____ |
| 0100 | 1 | 10388 | C11 | FRAMES | 6/21/2017 | 1919 | 0 | VERIFY | _____ |
| 0100 | 1 | 10396 | C8 | FRAMES | 6/21/2017 | 3997 | 0 | VERIFY | _____ |
| 0100 | 1 | 10392 | C4 | FRAMES | 6/21/2017 | 4109 | 0 | VERIFY | _____ |
| 0100 | 1 | 10398 | C12 | FRAMES | 6/21/2017 | 6328 | 0 | VERIFY | _____ |
| 0100 | 1 | 10386 | C10 | FRAMES | 6/21/2017 | 7882 | 0 | VERIFY | _____ |
| 0100 | 1 | 10465 | OBSOLETE CAPRI | FRAMES | 6/26/2017 | 1785 | 0 | VERIFY | _____ |
| 0100 | 1 | 10395 | C7 | FRAMES | 6/21/2017 | 4573 | 0 | VERIFY | _____ |
| 0100 | 1 | 10391 | C3 | FRAMES | 6/21/2017 | 5415 | 0 | VERIFY | _____ |

# Inventory Count Exceptions
## Batch: 10389

Page: 1 of 1

| PRINT DATE | STOCKING LOCATION | COUNTED BY | USE COUNT TAG |
|---|---|---|---|
| 06/21/2017 | 1 | VERIFY | N |
| **PRINT TIME** | **STORAGE AREA CODE** | | **COUNT TYPE** |
| 10:57:16 | C1 | | 12 |

| DESCRIPT | UPC | UOM | BINLOCATION | QTY OH | CON VALUE | COUNTED | COUNT VALUE | VAR AMOUNT | VAR PERCENTAGE | |
|---|---|---|---|---|---|---|---|---|---|---|
| 51 16 blk 140skz mod | 11 | EA | C001 | 0 | 0.00 | 338 | 1,010.62 | 338 | 1,010.62 | Y |
| 51 16 brgndy 140skz mod | 59560 | EA | C001 | 0 | 0.00 | 191 | 571.09 | 191 | 571.09 | Y |
| 51 16 trtse 140skz mod | 159561 | EA | C001 | 0 | 0.00 | 149 | 445.51 | 149 | 445.51 | Y |
| 48 20 brwn 140skm mod | 59123 | EA | C001 | 0 | 0.00 | 104 | 206.96 | 104 | 206.96 | Y |
| 50 20 brwn 145skm mod | 59126 | EA | C001 | 0 | 0.00 | 485 | 965.15 | 485 | 965.15 | Y |
| 48 20 gld 140skm mod | 59124 | EA | C001 | 0 | 0.00 | 14 | 27.86 | 14 | 27.86 | Y |
| 50 20 gld 145skm mod | 55912 | EA | C001 | 0 | 0.00 | 140 | 278.60 | 140 | 278.60 | Y |
| 48 20 gnmtl 140skm mod | 59125 | EA | C001 | 0 | 0.00 | 261 | 519.39 | 261 | 519.39 | Y |
| 50 20 gnmtl 145skm mod | 59128 | EA | C001 | 0 | 0.00 | 121 | 240.79 | 121 | 240.79 | Y |
| 52 17 blk 140skz mod | 59159 | EA | C001 | 0 | 0.00 | 102 | 243.78 | 102 | 243.78 | Y |
| 54 17 blk 145skz mod | 59162 | EA | C001 | 0 | 0.00 | 195 | 466.05 | 195 | 466.05 | Y |
| 52 17 brwn 140skz mod | 59160 | EA | C001 | 0 | 0.00 | 97 | 231.83 | 97 | 231.83 | Y |
| 54 17 brwn 145skz mod | 59163 | EA | C001 | 0 | 0.00 | 372 | 889.08 | 372 | 889.08 | Y |
| 52 17 gry 140skz mod | 59161 | EA | C001 | 0 | 0.00 | 117 | 279.63 | 117 | 279.63 | Y |
| 54 17 gry 145skz mod | 59164 | EA | C001 | 0 | 0.00 | 10 | 23.90 | 10 | 23.90 | Y |
| 50 15 ble 135skz mod | 59142 | EA | C001 | 0 | 0.00 | 222 | 712.62 | 222 | 712.62 | Y |
| 52 15 ble 140skz mod | 59145 | EA | C001 | 0 | 0.00 | 55 | 176.55 | 55 | 176.55 | Y |
| 50 15 blk 135skz mod | 59141 | EA | C001 | 0 | 0.00 | 174 | 558.54 | 174 | 558.54 | Y |
| 52 15 blk 140skz mod | 59144 | EA | C001 | 0 | 0.00 | 445 | 1,428.45 | 445 | 1,428.45 | Y |
| 50 15 brwn 135skz mod | 59143 | EA | C001 | 0 | 0.00 | 43 | 138.03 | 43 | 138.03 | Y |
| 52 15 brwn 140skz mod | 59146 | EA | C001 | 0 | 0.00 | 32 | 102.72 | 32 | 102.72 | Y |
| 42 15 blckcrstl 125skz mod | 68348 | EA | C001 | 0 | 0.00 | 517 | 1,189.10 | 517 | 1,189.10 | Y |
| 44 15 blckcrstl 130skz mod | 68352 | EA | C001 | 0 | 0.00 | 377 | 867.10 | 377 | 867.10 | Y |
| 46 15 blckcrstl 135skz mod | 68356 | EA | C001 | 0 | 0.00 | 266 | 611.80 | 266 | 611.80 | Y |
| 42 15 nvycrstl 125skz mod | 68349 | EA | C001 | 0 | 0.00 | 605 | 1,391.50 | 605 | 1,391.50 | Y |
| 44 15 nvycrstl 130skz mod | 68353 | EA | C001 | 0 | 0.00 | 452 | 1,039.60 | 452 | 1,039.60 | Y |
| 46 15 nvycrstl 135skz mod | 68357 | EA | C001 | 0 | 0.00 | 34 | 78.20 | 34 | 78.20 | Y |
| 42 15 pnkcrstl 125skz mod | 68350 | EA | C001 | 0 | 0.00 | 153 | 351.90 | 153 | 351.90 | Y |
| 44 15 pnkcrstl 130skz mod | 68354 | EA | C001 | 0 | 0.00 | 114 | 262.20 | 114 | 262.20 | Y |
| 46 15 pnkcrstl 135skz mod | 68358 | EA | C001 | 0 | 0.00 | 14 | 32.20 | 14 | 32.20 | Y |
| 42 15 prplcrstl 125skz mod | 68351 | EA | C001 | 0 | 0.00 | 179 | 411.70 | 179 | 411.70 | Y |
| 44 15 prplcrstl 130skz mod | 68355 | EA | C001 | 0 | 0.00 | 136 | 312.80 | 136 | 312.80 | Y |
| 46 15 prplcrstl 135skz mod | 68359 | EA | C001 | 0 | 0.00 | 13 | 29.90 | 13 | 29.90 | Y |
| **Totals:** | | | | 0 | 0.00 | 6527 | 16,095.15 | 6527 | 16,095.15 | |

ICPRINT V04-10GEN Rev1

CCSAO Henneberg 236794

# Inventory Count Sheet

## Batch: 10345

| PRINT DATE | | STOCKING LOCATION | COUNTED BY | | USE COUNT TAG |
|---|---|---|---|---|---|
| 06/21/2017 | | 1 | VERIFY | | N |
| PRINT TIME | | STORAGE AREA CODE | | | COUNT TYPE |
| 08:19:46 | | C1 | | | FRAMES |

| DESCRIPTION | | | | OPC | UOM | BIN LOCATION | QTY O/H | COUNTED | ST |
|---|---|---|---|---|---|---|---|---|---|
| active | 51 16 | blk | 140skz mod | 11 | EA | C001 | 0 | 338 | N |
| active | 51 16 | brgndy | 140skz mod | 59560 | EA | C001 | 0 | 191 | N |
| active | 51 16 | trtse | 140skz mod | 159561 | EA | C001 | 0 | 149 | N |
| aries | 48 20 | brwn | 140skm mod | 59123 | EA | C001 | 0 | 104 | N |
| aries | 50 20 | brwn | 145skm mod | 59126 | EA | C001 | 0 | 485 | N |
| aries | 48 20 | gld | 140skm mod | 59124 | EA | C001 | 0 | 14 | N |
| aries | 50 20 | gld | 145skm mod | 55912 | EA | C001 | 0 | 140 | N |
| aries | 48 20 | gnmtl | 140skm mod | 59125 | EA | C001 | 0 | 261 | N |
| aries | 50 20 | gnmtl | 145skm mod | 59128 | EA | C001 | 0 | 121 | N |
| burt | 52 17 | blk | 140skz mod | 59159 | EA | C001 | 0 | 102 | N |
| burt | 54 17 | blk | 145skz mod | 59162 | EA | C001 | 0 | 195 | N |
| burt | 52 17 | brwn | 140skz mod | 59160 | EA | C001 | 0 | 97 | N |
| burt | 54 17 | brwn | 145skz mod | 59163 | EA | C001 | 0 | 372 | N |
| burt | 52 17 | gry | 140skz mod | 59161 | EA | C001 | 0 | 117 | N |
| burt | 54 17 | gry | 145skz mod | 59164 | EA | C001 | 0 | 10 | N |
| brave | 50 15 | ble | 135skz mod | 59142 | EA | C001 | 0 | 282 | N |
| brave | 52 15 | ble | 140skz mod | 59145 | EA | C001 | 0 | 555 | N |
| brave | 50 15 | blk | 135skz mod | 59141 | EA | C001 | 0 | 174 | N |
| brave | 52 15 | blk | 140skz mod | 59144 | EA | C001 | 0 | 445 | N |
| brave | 50 15 | brwn | 135skz mod | 59143 | EA | C001 | 0 | 43 | N |
| brave | 52 15 | brwn | 140skz mod | 59146 | EA | C001 | 0 | 32 | N |
| care | 42 15 | blckcrstl | 125skz mod | 68348 | EA | C001 | 0 | 517 | N |
| care | 44 15 | blckcrstl | 130skz mod | 68352 | EA | C001 | 0 | 377 | N |
| care | 46 15 | blckcrstl | 135skz mod | 68356 | EA | C001 | 0 | 266 | N |
| care | 42 15 | nvycrstl | 125skz mod | 68349 | EA | C001 | 0 | 605 | N |
| care | 44 15 | nvycrstl | 130skz mod | 68353 | EA | C001 | 0 | 452 | N |
| care | 46 15 | nvycrstl | 135skz mod | 68357 | EA | C001 | 0 | 34 | N |
| care | 42 15 | pnkcrystl | 125skz mod | 68350 | EA | C001 | 0 | 153 | N |
| care | 44 15 | pnkcrystl | 130skz mod | 68354 | EA | C001 | 0 | 114 | N |
| care | 46 15 | pnkcrystl | 135skz mod | 68358 | EA | C001 | 0 | 14 | N |
| care | 42 15 | prplecrtl | 125skz mod | 68351 | EA | C001 | 0 | 179 | N |
| care | 44 15 | prplecrtl | 130skz mod | 68355 | EA | C001 | 0 | 136 | N |
| care | 46 15 | prplecrtl | 135skz mod | 68359 | EA | C001 | 0 | 13 | N |

Case: 1:19-cv-07380 Document #: 224-11 Filed: 06/09/25 Page 35 of 515 PageID #:3420

# Inventory Count Sheet

## Batch: 10369

| PRINT DATE | | STOCKING LOCATION | COUNTED BY | | USE COUNT TAG |
|---|---|---|---|---|---|
| 06/21/2017 | | 1 | | | N |
| **PRINT TIME** | | **STORAGE AREA CODE** | | | **COUNT TYPE** |
| 09:19:31 | | C1 | | | FRAMES |

| DESCRIPTION | | | | OPC | UOM | BIN LOCATION | QTY O/H | COUNTED | ST |
|---|---|---|---|---|---|---|---|---|---|
| active | 51 | 16 | blk | 140skz mod | 11 | EA | C001 | 338 | | N |
| active | 51 | 16 | brgndy | 140skz mod | 59560 | EA | C001 | 191 | | N |
| active | 51 | 16 | trtse | 140skz mod | 159561 | EA | C001 | 149 | | N |
| aries | 48 | 20 | brwn | 140skm mod | 59123 | EA | C001 | 104 | | N |
| aries | 50 | 20 | brwn | 145skm mod | 59126 | EA | C001 | 485 | | N |
| aries | 48 | 20 | gld | 140skm mod | 59124 | EA | C001 | 14 | | N |
| aries | 50 | 20 | gld | 145skm mod | 55912 | EA | C001 | 140 | | N |
| aries | 48 | 20 | gnmtl | 140skm mod | 59125 | EA | C001 | 261 | | N |
| aries | 50 | 20 | gnmtl | 145skm mod | 59128 | EA | C001 | 121 | | N |
| burt | 52 | 17 | blk | 140skz mod | 59159 | EA | C001 | 102 | | N |
| burt | 54 | 17 | blk | 145skz mod | 59162 | EA | C001 | 195 | | N |
| burt | 52 | 17 | brwn | 140skz mod | 59160 | EA | C001 | 97 | | N |
| burt | 54 | 17 | brwn | 145skz mod | 59163 | EA | C001 | 372 | | N |
| burt | 52 | 17 | gry | 140skz mod | 59161 | EA | C001 | 117 | | N |
| burt | 54 | 17 | gry | 145skz mod | 59164 | EA | C001 | 10 | | N |
| brave | 50 | 15 | ble | 135skz mod | 59142 | EA | C001 | 222 | | N |
| brave | 52 | 15 | ble | 140skz mod | 59145 | EA | C001 | 55 | | N |
| brave | 50 | 15 | blk | 135skz mod | 59141 | EA | C001 | 174 | | N |
| brave | 52 | 15 | blk | 140skz mod | 59144 | EA | C001 | 445 | | N |
| brave | 50 | 15 | brwn | 135skz mod | 59143 | EA | C001 | 43 | | N |
| brave | 52 | 15 | brwn | 140skz mod | 59146 | EA | C001 | 32 | | N |
| care | 42 | 15 | blckcrstl | 125skz mod | 68348 | EA | C001 | 517 | | N |
| care | 44 | 15 | blckcrstl | 130skz mod | 68352 | EA | C001 | 377 | | N |
| care | 46 | 15 | blckcrstl | 135skz mod | 68356 | EA | C001 | 266 | | N |
| care | 42 | 15 | nvycrstl | 125skz mod | 68349 | EA | C001 | 605 | | N |
| care | 44 | 15 | nvycrstl | 130skz mod | 68353 | EA | C001 | 452 | | N |
| care | 46 | 15 | nvycrstl | 135skz mod | 68357 | EA | C001 | 34 | | N |
| care | 42 | 15 | pnkcrystl | 125skz mod | 68350 | EA | C001 | 153 | | N |
| care | 44 | 15 | pnkcrystl | 130skz mod | 68354 | EA | C001 | 114 | | N |
| care | 46 | 15 | pnkcrystl | 135skz mod | 68358 | EA | C001 | 14 | | N |
| care | 42 | 15 | prplecrtl | 125skz mod | 68351 | EA | C001 | 179 | | N |
| care | 44 | 15 | prplecrtl | 130skz mod | 68355 | EA | C001 | 136 | | N |
| care | 46 | 15 | prplecrtl | 135skz mod | 68359 | EA | C001 | 13 | | N |

CCSAO Henneberg 236796

Case: 1:19-cv-07380 Document #: 224-11 Filed: 06/09/25 Page 36 of 515 PageID #:3421

# Inventory Count Exceptions
## Batch: 10390
**Page: 1 of 2**

| | | |
|---|---|---|
| **PRINT DATE** 06/21/2017 | **STOCKING LOCATION** 1 | **COUNTED BY** VERIFY | **USE COUNT TAG** N |
| **PRINT TIME** 11:02:32 | **STORAGE AREA CODE** C2 | | **COUNT TYPE** |
| | | **VAR AMOUNT** 5 | **VAR PERCENTAGE** 12 |

| DESCRIPTION | UPC | LOT | UOM | BIN LOCATION | ON HND | ON ORD | COR TABLE | COUNTER | COUNT VALUE | VARIANCE | VAR TOTAL | CNT DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cheerful 40 18 antcgbrwn 120skm mod | 59697 | | EA | C002 | | 0 | 0.00 | 77 | 173.25 | 77 | 173.25 | Y |
| cheerful 42 18 antcgbrwn 125skm mod | 59705 | | EA | C002 | | 0 | 0.00 | 19 | 42.75 | 19 | 42.75 | Y |
| cheerful 44 18 antcgbrwn 130skm mod | 59706 | | EA | C002 | | 0 | 0.00 | 17 | 38.25 | 17 | 38.25 | Y |
| cheerful 40 18 blk 120skm mod | 59696 | | EA | C002 | | 0 | 0.00 | 32 | 72.00 | 32 | 72.00 | Y |
| cheerful 42 18 blk 125skm mod | 52376 | | EA | C002 | | 0 | 0.00 | 34 | 76.50 | 34 | 76.50 | Y |
| cheerful 44 18 blk 130skm mod | 52379 | | EA | C002 | | 0 | 0.00 | 14 | 31.50 | 14 | 31.50 | Y |
| cheerful 40 18 dmmbr 120skm mod | 59698 | | EA | C002 | | 0 | 0.00 | 49 | 110.25 | 49 | 110.25 | Y |
| cheerful 42 18 dmmbr 125skm mod | 52377 | | EA | C002 | | 0 | 0.00 | 47 | 105.75 | 47 | 105.75 | Y |
| cheerful 44 18 dmmbr 130skm mod | 52380 | | EA | C002 | | 0 | 0.00 | 42 | 94.50 | 42 | 94.50 | Y |
| cheerful 40 18 gld 120skm mod | 59711 | | EA | C002 | | 0 | 0.00 | 64 | 144.00 | 64 | 144.00 | Y |
| cheerful 42 18 gld 125skm mod | 52378 | | EA | C002 | | 0 | 0.00 | 25 | 56.25 | 25 | 56.25 | Y |
| cerful 44 18 gld 130skm mod | 52381 | | EA | C002 | | 0 | 0.00 | 10 | 22.50 | 10 | 22.50 | Y |
| cerful 40 18 pnk 120skm mod | 59714 | | EA | C002 | | 0 | 0.00 | 34 | 76.50 | 34 | 76.50 | Y |
| cierful 42 18 pnk 125skm mod | 59715 | | EA | C002 | | 0 | 0.00 | 9 | 20.25 | 9 | 20.25 | Y |
| cirrful 44 18 pnk 130skm mod | 59716 | | EA | C002 | | 0 | 0.00 | 18 | 40.50 | 18 | 40.50 | Y |
| cosie 50 17 brwn 135skz mod | 59195 | | EA | C002 | | 0 | 0.00 | 7 | 23.87 | 7 | 23.87 | Y |
| cosie 52 17 brwn 140skz mod | 59198 | | EA | C002 | | 0 | 0.00 | 22 | 75.02 | 22 | 75.02 | Y |
| cosie 50 17 gry 135skz mod | 59196 | | EA | C002 | | 0 | 0.00 | 6 | 20.46 | 6 | 20.46 | Y |
| cosie 52 17 gry 140skz mod | 59199 | | EA | C002 | | 0 | 0.00 | 10 | 34.10 | 10 | 34.10 | Y |
| cosie 50 17 rse 135skz mod | 59197 | | EA | C002 | | 0 | 0.00 | 11 | 37.51 | 11 | 37.51 | Y |
| cosie 52 17 rse 140skz mod | 59200 | | EA | C002 | | 0 | 0.00 | 68 | 231.88 | 68 | 231.88 | Y |
| colleen 50 18 blk 130skz mod | 68360 | | EA | C002 | | 0 | 0.00 | 557 | 1,615.30 | 557 | 1,615.30 | Y |
| colleen 50 18 brgndy 130skz mod | 68362 | | EA | C002 | | 0 | 0.00 | 135 | 391.50 | 135 | 391.50 | N |
| colleen 50 18 brwn 130skz mod | 68361 | | EA | C002 | | 0 | 0.00 | 311 | 901.90 | 311 | 901.90 | Y |
| cosmo 48 20 blk 145skz mod | 49078 | | EA | C002 | | 0 | 0.00 | 40 | 84.80 | 40 | 84.80 | Y |
| cosmo 50 20 blk 150skz mod | 49081 | | EA | C002 | | 0 | 0.00 | 87 | 184.44 | 87 | 184.44 | Y |
| cosmo 50 22 blk 150skz mod | 49084 | | EA | C002 | | 0 | 0.00 | 113 | 239.56 | 113 | 239.56 | Y |
| cosmo 52 22 blk 150skz mod | 49087 | | EA | C002 | | 0 | 0.00 | 198 | 419.76 | 198 | 419.76 | Y |
| cosmo 54 24 blk 150skz mod | 49090 | | EA | C002 | | 0 | 0.00 | 36 | 76.32 | 36 | 76.32 | Y |
| cosmo 54 22 blk 150skz mod | 49093 | | EA | C002 | | 0 | 0.00 | 77 | 163.24 | 77 | 163.24 | Y |
| cosmo 54 24 blk 150skz mod | 49096 | | EA | C002 | | 0 | 0.00 | 34 | 72.08 | 34 | 72.08 | Y |
| cosmo 48 20 brwnfde 145skz mod | 49079 | | EA | C002 | | 0 | 0.00 | 5 | 10.60 | 5 | 10.60 | N |
| cosmo 50 20 brwnfde 150skz mod | 49082 | | EA | C002 | | 0 | 0.00 | 21 | 44.52 | 21 | 44.52 | Y |
| cosmo 50 22 brwnfde 150skz mod | 49085 | | EA | C002 | | 0 | 0.00 | 30 | 63.60 | 30 | 63.60 | Y |
| cosmo 52 22 brwnfde 150skz mod | 49088 | | EA | C002 | | 0 | 0.00 | 16 | 33.92 | 16 | 33.92 | Y |
| cosmo 52 24 brwnfde 150skz mod | 49091 | | EA | C002 | | 0 | 0.00 | 10 | 21.20 | 10 | 21.20 | Y |
| cosmo 54 22 brwnfde 150skz mod | 49094 | | EA | C002 | | 0 | 0.00 | 12 | 25.44 | 12 | 25.44 | Y |
| cosmo 54 24 brwnfde 150skz mod | 49097 | | EA | C002 | | 0 | 0.00 | 18 | 38.16 | 18 | 38.16 | Y |

CCSAO Henneberg 236797

ICPRINT V04-10GEN Rev1

# Inventory Count Exceptions
## Batch: 10390
Page 2 of 2

| PRINT DATE | STOCKING LOCATION | COUNTED BY | USE COUNT TAG |
|---|---|---|---|
| 06/21/2017 | 1 | VERIFY | N |
| PRINT TIME | STORAGE AREA CODE | | COUNT TYPE |
| 11:02:32 | C2 | | |
| | | VAR AMOUNT | VAR PERCENTAGE |
| | | 5 | 12 |

| DESCRIPTION | C/C | IOI | IDI LOCATOR | SYS QTY | COM VALUE | COUNTER | COUNT VALUE | ABOT | ABOT | VAL VAL |
|---|---|---|---|---|---|---|---|---|---|---|
| cosmo 48 20 gryfde 145skz mod | 49080 | EA | C002 | 0 | 0.00 | 7 | 14.84 | 14.84 | 7 | 14.84 Y |
| cosmo 50 20 gryfde 150skz mod | 49083 | EA | C002 | 0 | 0.00 | 12 | 25.44 | 25.44 | 12 | 25.44 Y |
| cosmo 50 22 gryfde 150skz mod | 49086 | EA | C002 | 0 | 0.00 | 11 | 23.32 | 23.32 | 11 | 23.32 Y |
| cosmo 52 22 gryfde 150skz mod | 49089 | EA | C002 | 0 | 0.00 | 12 | 25.44 | 25.44 | 12 | 25.44 Y |
| cosmo 52 24 gryfde 150skz mod | 49092 | EA | C002 | 0 | 0.00 | 11 | 23.32 | 23.32 | 11 | 23.32 Y |
| cosmo 54 22 gryfde 150skz mod | 49095 | EA | C002 | 0 | 0.00 | 29 | 61.48 | 61.48 | 29 | 61.48 Y |
| cosmo 54 24 gryfde 150skz mod | 49098 | EA | C002 | 0 | 0.00 | 7 | 14.84 | 14.84 | 7 | 14.84 Y |
| Totals: | | | | 0 | 0.00 | 2404 | 6,102.61 | 6,102.61 | 2404 | 6,102.61 |

IOPRINT V04.10GEN Rev1

CCSAO Henneberg 236798

# Inventory Count Sheet

## Batch: 10370

| PRINT DATE | | | STOCKING LOCATION | COUNTED BY | | USE COUNT TAG |
|---|---|---|---|---|---|---|
| 06/21/2017 | | | 1 | | | N |
| PRINT TIME | | | STORAGE AREA CODE | | | COUNT TYPE |
| 09:28:52 | | | C2 | | | FRAMES |

| DESCRIPTION | | | | OPC | UOM | BIN LOCATION | QTY O/H | COUNTED | ST |
|---|---|---|---|---|---|---|---|---|---|
| cheerful | 40 18 antqbrwn | 120skm mod | | 59697 | EA | C002 | 77 | | N |
| cheerful | 42 18 antqbrwn | 125skm mod | | 59705 | EA | C002 | 19 | | N |
| cheerful | 44 18 antqbrwn | 130skm mod | | 59706 | EA | C002 | 17 | | N |
| cheerful | 40 18 blk | 120skm mod | | 59696 | EA | C002 | 32 | | N |
| cheerful | 42 18 blk | 125skm mod | | 52376 | EA | C002 | 34 | | N |
| cheerful | 44 18 blk | 130skm mod | | 52379 | EA | C002 | 14 | | N |
| cheerful | 40 18 dmmbr | 120skm mod | | 59698 | EA | C002 | 49 | | N |
| cheerful | 42 18 dmmbr | 125skm mod | | 52377 | EA | C002 | 47 | | N |
| cheerful | 44 18 dmmbr | 130skm mod | | 52380 | EA | C002 | 42 | | N |
| cheerful | 40 18 gld | 120skm mod | | 59711 | EA | C002 | 64 | | N |
| cheerful | 42 18 gld | 125skm mod | | 52378 | EA | C002 | 25 | | N |
| cheerful | 44 18 gld | 130skm mod | | 52381 | EA | C002 | 10 | | N |
| cheerful | 40 18 pnk | 120skm mod | | 59714 | EA | C002 | 34 | | N |
| cheerful | 42 18 pnk | 125skm mod | | 59715 | EA | C002 | 9 | | N |
| cheerful | 44 18 pnk | 130skm mod | | 59716 | EA | C002 | 18 | | N |
| connie | 50 17 brwn | 135skz mod | | 59195 | EA | C002 | 7 | | N |
| connie | 52 17 brwn | 140skz mod | | 59198 | EA | C002 | 22 | | N |
| connie | 50 17 gry | 135skz mod | | 59196 | EA | C002 | 6 | | N |
| connie | 52 17 gry | 140skz mod | | 59199 | EA | C002 | 10 | | N |
| connie | 50 17 rse | 135skz mod | | 59197 | EA | C002 | 11 | | N |
| connie | 52 17 rse | 140skz mod | | 59200 | EA | C002 | 68 | | N |
| colleen | 50 18 blk | 130skz mod | | 68360 | EA | C002 | 557 | | N |
| colleen | 50 18 brgndy | 130skz mod | | 68362 | EA | C002 | 135 | | N |
| colleen | 50 18 brwn | 130skz mod | | 68361 | EA | C002 | 311 | | N |
| cosmo | 48 20 blk | 145skz mod | | 49078 | EA | C002 | 40 | | N |
| cosmo | 50 20 blk | 150skz mod | | 49081 | EA | C002 | 87 | | N |
| cosmo | 50 22 blk | 150skz mod | | 49084 | EA | C002 | 113 | | N |
| cosmo | 52 22 blk | 150skz mod | | 49087 | EA | C002 | 198 | | N |
| cosmo | 52 24 blk | 150skz mod | | 49090 | EA | C002 | 36 | | N |
| cosmo | 54 22 blk | 150skz mod | | 49093 | EA | C002 | 77 | | N |
| cosmo | 54 24 blk | 150skz mod | | 49096 | EA | C002 | 34 | | N |
| cosmo | 48 20 brwnfde | 145skz mod | | 49079 | EA | C002 | 5 | | N |
| cosmo | 50 20 brwnfde | 150skz mod | | 49082 | EA | C002 | 21 | | N |
| cosmo | 50 22 brwnfde | 150skz mod | | 49085 | EA | C002 | 30 | | N |
| cosmo | 52 22 brwnfde | 150skz mod | | 49088 | EA | C002 | 16 | | N |
| cosmo | 52 24 brwnfde | 150skz mod | | 49091 | EA | C002 | 10 | | N |
| cosmo | 54 22 brwnfde | 150skz mod | | 49094 | EA | C002 | 12 | | N |
| cosmo | 54 24 brwnfde | 150skz mod | | 49097 | EA | C002 | 18 | | N |
| cosmo | 48 20 gryfde | 145skz mod | | 49080 | EA | C002 | 7 | | N |
| cosmo | 50 20 gryfde | 150skz mod | | 49083 | EA | C002 | 12 | | N |
| cosmo | 50 22 gryfde | 150skz mod | | 49086 | EA | C002 | 11 | | N |
| cosmo | 52 22 gryfde | 150skz mod | | 49089 | EA | C002 | 12 | | N |
| cosmo | 52 24 gryfde | 150skz mod | | 49092 | EA | C002 | 11 | | N |
| cosmo | 54 22 gryfde | 150skz mod | | 49095 | EA | C002 | 29 | | N |
| cosmo | 54 24 gryfde | 150skz mod | | 49098 | EA | C002 | 7 | | N |

# Inventory Count Sheet

**Page: 1 of 1**

## Batch: 10356

| PRINT DATE | STOCKING LOCATION | COUNTED BY | | USE COUNT TAG |
|---|---|---|---|---|
| 06/21/2017 | 1 | | | N |
| **PRINT TIME** | **STORAGE AREA CODE** | | | **COUNT TYPE** |
| 08:35:27 | C2 | | | FRAMES |

| DESCRIPTION | | | | OPC | UOM | BIN LOCATION | QTY O/H | COUNTED | ST |
|---|---|---|---|---|---|---|---|---|---|
| cheerful | 40 18 | antqbrwn | 120skm mod | 59697 | EA | C002 | 0 | 77 | N |
| cheerful | 42 18 | antqbrwn | 125skm mod | 59705 | EA | C002 | 0 | 19 | N |
| cheerful | 44 18 | antqbrwn | 130skm mod | 59706 | EA | C002 | 0 | 17 | N |
| cheerful | 40 18 | blk | 120skm mod | 59696 | EA | C002 | 0 | 32 | N |
| cheerful | 42 18 | blk | 125skm mod | 52376 | EA | C002 | 0 | 34 | N |
| cheerful | 44 18 | blk | 130skm mod | 52379 | EA | C002 | 0 | 14 | N |
| cheerful | 40 18 | dmmbr | 120skm mod | 59698 | EA | C002 | 0 | 49 | N |
| cheerful | 42 18 | dmmbr | 125skm mod | 52377 | EA | C002 | 0 | 47 | N |
| cheerful | 44 18 | dmmbr | 130skm mod | 52380 | EA | C002 | 0 | 42 | N |
| cheerful | 40 18 | gld | 120skm mod | 59711 | EA | C002 | 0 | 64 | N |
| cheerful | 42 18 | gld | 125skm mod | 52378 | EA | C002 | 0 | 25 | N |
| cheerful | 44 18 | gld | 130skm mod | 52381 | EA | C002 | 0 | 10 | N |
| cheerful | 40 18 | pnk | 120skm mod | 59714 | EA | C002 | 0 | 34 | N |
| cheerful | 42 18 | pnk | 125skm mod | 59715 | EA | C002 | 0 | 9 | N |
| cheerful | 44 18 | pnk | 130skm mod | 59716 | EA | C002 | 0 | 18 | N |
| connie | 50 17 | brwn | 135skz mod | 59195 | EA | C002 | 0 | 7 | N |
| connie | 52 17 | brwn | 140skz mod | 59198 | EA | C002 | 0 | 22 | N |
| connie | 50 17 | gry | 135skz mod | 59196 | EA | C002 | 0 | 6 | N |
| connie | 52 17 | gry | 140skz mod | 59199 | EA | C002 | 0 | 10 | N |
| connie | 50 17 | rse | 135skz mod | 59197 | EA | C002 | 0 | 11 | N |
| connie | 52 17 | rse | 140skz mod | 59200 | EA | C002 | 0 | 68 | N |
| colleen | 55 18 | blk | 130skz mod | 68360 | EA | C002 | 0 | 557 | N |
| colleen | 50 18 | brgndy | 130skz mod | 68362 | EA | C002 | 0 | 155 | N |
| colleen | 50 18 | brwn | 130skz mod | 68361 | EA | C002 | 0 | 311 | N |
| cosmo | 48 20 | blk | 145skz mod | 49078 | EA | C002 | 0 | 40 | N |
| cosmo | 50 20 | blk | 150skz mod | 49081 | EA | C002 | 0 | 87 | N |
| cosmo | 50 22 | blk | 150skz mod | 49084 | EA | C002 | 0 | 113 | N |
| cosmo | 52 22 | blk | 150skz mod | 49087 | EA | C002 | 0 | 198 | N |
| cosmo | 52 24 | blk | 150skz mod | 49090 | EA | C002 | 0 | 36 | N |
| cosmo | 54 22 | blk | 150skz mod | 49093 | EA | C002 | 0 | 77 | N |
| cosmo | 54 24 | blk | 150skz mod | 49096 | EA | C002 | 0 | 34 | N |
| cosmo | 48 20 | brwnfde | 145skz mod | 49079 | EA | C002 | 0 | 5 | N |
| cosmo | 50 20 | brwnfde | 150skz mod | 49082 | EA | C002 | 0 | 21 | N |
| cosmo | 50 22 | brwnfde | 150skz mod | 49085 | EA | C002 | 0 | 30 | N |
| cosmo | 52 22 | brwnfde | 150skz mod | 49088 | EA | C002 | 0 | 16 | N |
| cosmo | 52 24 | brwnfde | 150skz mod | 49091 | EA | C002 | 0 | 10 | N |
| cosmo | 54 22 | brwnfde | 150skz mod | 49094 | EA | C002 | 0 | 12 | N |
| cosmo | 54 24 | brwnfde | 150skz mod | 49097 | EA | C002 | 0 | 18 | N |
| cosmo | 48 20 | gryfde | 145skz mod | 49080 | EA | C002 | 0 | 7 | N |
| cosmo | 50 20 | gryfde | 150skz mod | 49083 | EA | C002 | 0 | 12 | N |
| cosmo | 50 22 | gryfde | 150skz mod | 49086 | EA | C002 | 0 | 11 | N |
| cosmo | 52 22 | gryfde | 150skz mod | 49089 | EA | C002 | 0 | 12 | N |
| cosmo | 52 24 | gryfde | 150skz mod | 49092 | EA | C002 | 0 | 11 | N |
| cosmo | 54 22 | gryfde | 150skz mod | 49095 | EA | C002 | 0 | 29 | N |
| cosmo | 54 24 | gryfde | 150skz mod | 49098 | EA | C002 | 0 | 7 | N |

# Inventory Count Sheet

# Batch: 10361

| PRINT DATE | | STOCKING LOCATION | COUNTED BY | | USE COUNT TAG |
|---|---|---|---|---|---|
| 06/21/2017 | | 1 | | | N |
| PRINT TIME | | STORAGE AREA CODE | | | COUNT TYPE |
| 08:40:24 | | C4 | | | FRAMES |

| DESCRIPTION | | | | OPC | UOM | BIN LOCATION | QTY O/H | COUNTED | ST |
|---|---|---|---|---|---|---|---|---|---|
| eagle scout | 50 20 chrcl | 140skz solo | | 56574 | EA | C004 | 0 | 146 | N |
| eagle scout | 55 22 chrcl | 155skz solo | | 68913 | EA | C004 | 0 | 91 | N |

# Inventory Count Exceptions
## Batch: 10393

Page: 1 of 1

| | | |
|---|---|---|
| PRINT DATE | 06/21/2017 | STOCKING LOCATION 1 |
| PRINT TIME | 11:14:45 | STORAGE AREA CODE C5 |
| COUNTED BY | VERIFY | USE COUNT TAG N |
| | | COUNT TYPE 12 |
| VAR AMOUNT | 5 | VAR PERCENTAGE |

| DESCRIPTION | QTC | UPC | UIT | BINLOCATION | STKON | QOH VALUE | COUNTED | COUNT VALUE | VALUE | VAR VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 16 blkcrstl | 135kz mod | 159732 | EA | C005 | 0 | 0.00 | 32 | 109.12 | 32 | 109.12 Y |
| 50 16 trtse | 135skz mod | 59385 | EA | C005 | 0 | 0.00 | 26 | 88.66 | 26 | 88.66 Y |
| 50 16 trtse | 140skz mod | 59388 | EA | C005 | 0 | 0.00 | 65 | 221.65 | 65 | 221.65 Y |
| 50 16 wnegry | 135skz mod | 59386 | EA | C005 | 0 | 0.00 | 29 | 98.89 | 29 | 98.89 Y |
| 53 16 wnegry | 140skz mod | 59389 | EA | C005 | 0 | 0.00 | 24 | 81.84 | 24 | 81.84 Y |
| 49 17 brwn | 135skz mod | 68369 | EA | C005 | 0 | 0.00 | 543 | 1,276.05 | 543 | 1,276.05 Y |
| 51 17 brwn | 140skz mod | 68372 | EA | C005 | 0 | 0.00 | 477 | 1,120.95 | 477 | 1,120.95 Y |
| 53 17 brwn | 135skz mod | 68375 | EA | C005 | 0 | 0.00 | 84 | 197.40 | 84 | 197.40 Y |
| 49 17 gry | 135skz mod | 68370 | EA | C005 | 0 | 0.00 | 215 | 505.25 | 215 | 505.25 Y |
| 51 17 gry | 140skz mod | 68373 | EA | C005 | 0 | 0.00 | 78 | 183.30 | 78 | 183.30 Y |
| 53 17 gry | 145skz mod | 68376 | EA | C005 | 0 | 0.00 | 208 | 488.80 | 208 | 488.80 Y |
| 49 17 rse | 135skz mod | 68371 | EA | C005 | 0 | 0.00 | 552 | 1,297.20 | 552 | 1,297.20 Y |
| 51 17 rse | 140skz mod | 68374 | EA | C005 | 0 | 0.00 | 353 | 829.55 | 353 | 829.55 Y |
| 53 17 rse | 145skz mod | 68377 | EA | C005 | 0 | 0.00 | 729 | 1,713.15 | 729 | 1,713.15 Y |
| 52 17 mtgnmtl | 135skm mod | 68423 | EA | C005 | 0 | 0.00 | 707 | 1,336.23 | 707 | 1,336.23 Y |
| 54 17 mtgnmtl | 140skm mod | 68426 | EA | C005 | 0 | 0.00 | 431 | 814.59 | 431 | 814.59 Y |
| 52 17 mtrse | 135skm mod | 68424 | EA | C005 | 0 | 0.00 | 355 | 670.95 | 355 | 670.95 Y |
| 54 17 mtrse | 140skm mod | 68427 | EA | C005 | 0 | 0.00 | 205 | 387.45 | 205 | 387.45 Y |
| 52 17 mtbrwn | 135skm mod | 68422 | EA | C005 | 0 | 0.00 | 70 | 132.30 | 70 | 132.30 Y |
| 54 17 mtbrwn | 140skm mod | 68425 | EA | C005 | 0 | 0.00 | 39 | 73.71 | 39 | 73.71 Y |
| 51 18 mtblk/gry | 140skz mod | 168379 | EA | C005 | 0 | 0.00 | 1716 | 4,101.24 | 1716 | 4,101.24 Y |
| 51 18 mtblk/rd | 140skz mod | 68378 | EA | C005 | 0 | 0.00 | 791 | 1,890.49 | 791 | 1,890.49 Y |
| 51 18 mtblk/wht | 140skz mod | 68380 | EA | C005 | 0 | 0.00 | 610 | 1,457.90 | 610 | 1,457.90 Y |
| 52 17 brwn | 135skm mod | 59366 | EA | C005 | 0 | 0.00 | 123 | 247.23 | 123 | 247.23 Y |
| 55 17 brwn | 140skm mod | 59369 | EA | C005 | 0 | 0.00 | 196 | 393.96 | 196 | 393.96 Y |
| 52 17 rse | 135skm mod | 59367 | EA | C005 | 0 | 0.00 | 428 | 860.28 | 428 | 860.28 Y |
| 55 17 rse | 140skm mod | 59370 | EA | C005 | 0 | 0.00 | 274 | 550.74 | 274 | 550.74 Y |
| 52 17 vlt | 135skm mod | 59368 | EA | C005 | 0 | 0.00 | 396 | 795.96 | 396 | 795.96 Y |
| 55 17 vlt | 140skm mod | 59371 | EA | C005 | 0 | 0.00 | 473 | 950.73 | 473 | 950.73 Y |
| 50 17 brwn | 130skz mod | 52475 | EA | C005 | 0 | 0.00 | 95 | 318.25 | 95 | 318.25 Y |
| 52 17 brwn | 135skz mod | 52478 | EA | C005 | 0 | 0.00 | 37 | 123.95 | 37 | 123.95 Y |
| 54 17 brwn | 140skz mod | 52481 | EA | C005 | 0 | 0.00 | 18 | 60.30 | 18 | 60.30 Y |
| 50 17 gry | 130skz mod | 52476 | EA | C005 | 0 | 0.00 | 13 | 43.55 | 13 | 43.55 Y |
| 52 17 gry | 135skz mod | 52479 | EA | C005 | 0 | 0.00 | 13 | 43.55 | 13 | 43.55 Y |
| 54 17 gry | 140skz mod | 52482 | EA | C005 | 0 | 0.00 | 21 | 70.35 | 21 | 70.35 Y |
| 50 17 rse | 130skz mod | 52477 | EA | C005 | 0 | 0.00 | 34 | 113.90 | 34 | 113.90 Y |
| 52 17 rse | 135skz mod | 52480 | EA | C005 | 0 | 0.00 | 87 | 291.45 | 87 | 291.45 Y |
| 54 17 rse | 140skz mod | 52483 | EA | C005 | 0 | 0.00 | 39 | 130.65 | 39 | 130.65 Y |

CCSAO Henneberg 236892

ICPRINT V04-106GEN Rev1

# Inventory Count Exceptions
# Batch: 10393

Page: 2 of 1

| PRINT DATE | STOCKING LOCATION | COUNTED BY | USE COUNT TAG |
|---|---|---|---|
| 06/21/2017 | 1 | VERIFY | N |
| **PRINT TIME** | **STORAGE AREA CODE** | | **COUNT TYPE** |
| 11:14:45 | C5 | | 12 |
| | | **VAR AMOUNT** | **VAR PERCENTAGE** |
| | | 5 | 24,071.52 |

| DESCRIPTION | OFG | UM | UMLOCATION | STOCK | CON VALUES | COUNTED | CON VALUES | VALUE | VARIANCE |
|---|---|---|---|---|---|---|---|---|---|
| Totals: | | | | 0 | 0.00 | 10586 | 24,071.52 | 10586 | 24,071.52 |

IOPRINT VO4-10GEN Rev1

CCSAO Henneberg 236803

# Inventory Count Sheet
**Page: 1 of 1**

# Batch: 10373

| PRINT DATE | | STOCKING LOCATION | COUNTED BY | | USE COUNT TAG |
|---|---|---|---|---|---|
| 06/21/2017 | | 1 | | | N |
| PRINT TIME | | STORAGE AREA CODE | | | COUNT TYPE |
| 09:54:49 | | C5 | | | FRAMES |

| DESCRIPTION | | | OPC | UOM | BIN LOCATION | QTY O/H | COUNTED | ST |
|---|---|---|---|---|---|---|---|---|
| judy | 50 16 blkcrstl | 135skz mod | 159732 | EA | C005 | 32 | | N |
| judy | 53 16 blkcrstl | 140skz mod | 59733 | EA | C005 | 0 | | N |
| judy | 50 16 trtse | 135skz mod | 59385 | EA | C005 | 26 | | N |
| judy | 53 16 trtse | 140skz mod | 59388 | EA | C005 | 65 | | N |
| judy | 50 16 wnegry | 135skz mod | 59386 | EA | C005 | 29 | | N |
| judy | 53 16 wnegry | 140skz mod | 59389 | EA | C005 | 24 | | N |
| kathy | 49 17 brwn | 135skz mod | 68369 | EA | C005 | 543 | | N |
| kathy | 51 17 brwn | 140skz mod | 68372 | EA | C005 | 477 | | N |
| kathy | 53 17 brwn | 145skz mod | 68375 | EA | C005 | 84 | | N |
| kathy | 49 17 gry | 135skz mod | 68370 | EA | C005 | 215 | | N |
| kathy | 51 17 gry | 140skz mod | 68373 | EA | C005 | 78 | | N |
| kathy | 53 17 gry | 145skz mod | 68376 | EA | C005 | 208 | | N |
| kathy | 49 17 rse | 135skz mod | 68371 | EA | C005 | 552 | | N |
| kathy | 51 17 rse | 140skz mod | 68374 | EA | C005 | 353 | | N |
| kathy | 53 17 rse | 145skz mod | 68377 | EA | C005 | 729 | | N |
| kelly | 52 17 mtgnmtl | 135skm mod | 68423 | EA | C005 | 707 | | N |
| kelly | 54 17 mtgnmtl | 140skm mod | 68426 | EA | C005 | 431 | | N |
| kelly | 52 17 mtrse | 135skm mod | 68424 | EA | C005 | 355 | | N |
| kelly | 54 17 mtrse | 140skm mod | 68427 | EA | C005 | 205 | | N |
| kelly | 52 17 mttbrwn | 135skm mod | 68422 | EA | C005 | 70 | | N |
| kelly | 54 17 mttbrwn | 140skm mod | 68425 | EA | C005 | 39 | | N |
| launch | 51 18 mtblk/gry | 140skz mod | 168379 | EA | C005 | 1716 | | N |
| launch | 51 18 mtblk/rd | 140skz mod | 68378 | EA | C005 | 791 | | N |
| launch | 51 18 mtblk/wht | 140skz mod | 68380 | EA | C005 | 610 | | N |
| lisa | 52 17 brwn | 135skm mod | 59366 | EA | C005 | 123 | | N |
| lisa | 55 17 brwn | 140skm mod | 59369 | EA | C005 | 196 | | N |
| lisa | 52 17 rse | 135skm mod | 59367 | EA | C005 | 428 | | N |
| lisa | 55 17 rse | 140skm mod | 59370 | EA | C005 | 274 | | N |
| lisa | 52 17 vlt | 135skm mod | 59368 | EA | C005 | 396 | | N |
| lisa | 55 17 vlt | 140skm mod | 59371 | EA | C005 | 473 | | N |
| monica | 50 17 brwn | 130skz mod | 52475 | EA | C005 | 95 | | N |
| monica | 52 17 brwn | 135skz mod | 52478 | EA | C005 | 37 | | N |
| monica | 54 17 brwn | 140skz mod | 52481 | EA | C005 | 18 | | N |
| monica | 50 17 gry | 130skz mod | 52476 | EA | C005 | 13 | | N |
| monica | 52 17 gry | 135skz mod | 52479 | EA | C005 | 13 | | N |
| monica | 54 17 gry | 140skz mod | 52482 | EA | C005 | 21 | | N |
| monica | 50 17 rse | 130skz mod | 52477 | EA | C005 | 34 | | N |
| monica | 52 17 rse | 135skz mod | 52480 | EA | C005 | 87 | | N |
| monica | 54 17 rse | 140skz mod | 52483 | EA | C005 | 39 | | N |

# Inventory Count Sheet

# Batch: 10362

| PRINT DATE | STOCKING LOCATION | COUNTED BY | | USE COUNT TAG |
|---|---|---|---|---|
| 06/21/2017 | 1 | | | N |
| PRINT TIME | STORAGE AREA CODE | | | COUNT TYPE |
| 08:40:58 | C5 | | | FRAMES |

| DESCRIPTION | OPC | UOM | BIN LOCATION | QTY O/H | COUNTED | ST |
|---|---|---|---|---|---|---|
| judy 50 16 blkcrstl 135skz mod | 159732 | EA | C005 | 0 | 32 | N |
| judy 53 16 blkcrstl 140skz mod | 59733 | EA | C005 | 0 | 0 | N |
| judy 50 16 trtse 135skz mod | 59385 | EA | C005 | 0 | 26 | N |
| judy 53 16 trtse 140skz mod | 59388 | EA | C005 | 0 | 65 | N |
| judy 50 16 wnegry 135skz mod | 59386 | EA | C005 | 0 | 29 | N |
| judy 53 16 wnegry 140skz mod | 59389 | EA | C005 | 0 | 24 | N |
| kathy 49 17 brwn 135skz mod | 68369 | EA | C005 | 0 | 543 | N |
| kathy 51 17 brwn 140skz mod | 68372 | EA | C005 | 0 | 477 | N |
| kathy 53 17 brwn 145skz mod | 68375 | EA | C005 | 0 | 84 | N |
| kathy 49 17 gry 135skz mod | 68370 | EA | C005 | 0 | 215 | N |
| kathy 51 17 gry 140skz mod | 68373 | EA | C005 | 0 | 78 | N |
| kathy 53 17 gry 145skz mod | 68376 | EA | C005 | 0 | 208 | N |
| kathy 49 17 rse 135skz mod | 68371 | EA | C005 | 0 | 552 | N |
| kathy 51 17 rse 140skz mod | 68374 | EA | C005 | 0 | 353 | N |
| kathy 53 17 rse 145skz mod | 68377 | EA | C005 | 0 | 729 | N |
| kelly 52 17 mtgnmtl 135skz mod | 68423 | EA | C005 | 0 | 707 | N |
| kelly 54 17 mtgnmtl 140skm mod | 68426 | EA | C005 | 0 | 431 | N |
| kelly 52 17 mtrse 135skz mod | 68424 | EA | C005 | 0 | 355 | N |
| kelly 54 17 mtrse 140skm mod | 68427 | EA | C005 | 0 | 205 | N |
| kelly 52 17 mttbrwn 135skm mod | 68422 | EA | C005 | 0 | 70 | N |
| kelly 54 17 mttbrwn 140skm mod | 68425 | EA | C005 | 0 | 39 | N |
| launch 51 18 mtblk/gry 140skz mod | 168379 | EA | C005 | 0 | 1716 | N |
| launch 51 18 mtblk/rd 140skz mod | 68378 | EA | C005 | 0 | 791 | N |
| launch 51 18 mtblk/wht 140skz mod | 68380 | EA | C005 | 0 | 610 | N |
| lisa 52 17 brwn 135skm mod | 59366 | EA | C005 | 0 | 123 | N |
| lisa 55 17 brwn 140skm mod | 59369 | EA | C005 | 0 | 196 | N |
| lisa 52 17 rse 135skm mod | 59367 | EA | C005 | 0 | 428 | N |
| lisa 55 17 rse 140skm mod | 59370 | EA | C005 | 0 | 274 | N |
| lisa 52 17 vlt 135skm mod | 59368 | EA | C005 | 0 | 396 | N |
| lisa 55 17 vlt 140skm mod | 59371 | EA | C005 | 0 | 423 | N |
| monica 50 17 brwn 130skz mod | 52475 | EA | C005 | 0 | 95 | N |
| monica 52 17 brwn 135skz mod | 52478 | EA | C005 | 0 | 37 | N |
| monica 54 17 brwn 140skz mod | 52481 | EA | C005 | 0 | 18 | N |
| monica 50 17 gry 130skz mod | 52476 | EA | C005 | 0 | 13 | N |
| monica 52 17 gry 135skz mod | 52479 | EA | C005 | 0 | 13 | N |
| monica 54 17 gry 140skz mod | 52482 | EA | C005 | 0 | 21 | N |
| monica 50 17 rse 130skz mod | 52477 | EA | C005 | 0 | 34 | N |
| monica 52 17 rse 135skz mod | 52480 | EA | C005 | 0 | 87 | N |
| monica 54 17 rse 140skz mod | 52483 | EA | C005 | 0 | 34 | N |

# Inventory Count Exceptions
## Batch: 10394

Page: 1 of 2

| PRINT DATE | STOCKING LOCATION | COUNTED BY | USE COUNT TAG |
|---|---|---|---|
| 06/21/2017 | 1 | VERIFY | N |
| PRINT TIME | STORAGE AREA CODE | | COUNT TYPE |
| 11:18:34 | C6 | | 12 |
| | VAR AMOUNT | | VAR PERCENTAGE |
| | 5 | | 12 |

| DESCRIPTION | | UPC | IOT | FIFO LOCATION | STKQTY | CONVALUE | VARAMT | COUNTED | CONVALUE | RATIOS | VAR% | Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| inja | 44 18 mttble 130skm mod | 59402 | EA | C006 | 0 | 0.00 | 81 | 194.40 | 81 | 194.40 | | Y |
| inja | 46 18 mttble 130skm mod | 059405 | EA | C006 | 0 | 0.00 | 129 | 309.60 | 129 | 309.60 | | Y |
| inja | 44 18 mttblk 130skm mod | 62874 | EA | C006 | 0 | 0.00 | 29 | 69.60 | 29 | 69.60 | | Y |
| inja | 46 18 mttblk 135skm mod | 62876 | EA | C006 | 0 | 0.00 | 47 | 112.80 | 47 | 112.80 | | Y |
| inja | 44 18 mttbrgndy 130skm mod | 59404 | EA | C006 | 0 | 0.00 | 93 | 223.20 | 93 | 223.20 | | Y |
| inja | 46 18 mttbrgndy 135skm mod | 59407 | EA | C006 | 0 | 0.00 | 13 | 31.20 | 13 | 31.20 | | Y |
| inja | 44 18 mttbrwn 130skm mod | 59403 | EA | C006 | 0 | 0.00 | 16 | 38.40 | 16 | 38.40 | | Y |
| inja | 46 18 mttbrwn 135skm mod | 59406 | EA | C006 | 0 | 0.00 | 15 | 36.00 | 15 | 36.00 | | Y |
| inja | 44 18 vlt 130skm mod | 62875 | EA | C006 | 0 | 0.00 | 19 | 45.60 | 19 | 45.60 | | Y |
| inja | 46 18 vlt 135skm mod | 62877 | EA | C006 | 0 | 0.00 | 26 | 62.40 | 26 | 62.40 | | Y |
| aa | 48 18 brwnfde 135skz mod | 49198 | EA | C006 | 0 | 0.00 | 12 | 29.40 | 12 | 29.40 | | Y |
| aa | 50 18 brwnfde 135skz mod | 49201 | EA | C006 | 0 | 0.00 | 12 | 29.40 | 12 | 29.40 | | Y |
| aa | 52 18 brwnfde 140skz mod | 49820 | EA | C006 | 0 | 0.00 | 7 | 17.15 | 7 | 17.15 | | Y |
| aa | 54 20 brwnfde 145skz mod | 49207 | EA | C006 | 0 | 0.00 | 41 | 100.45 | 41 | 100.45 | | Y |
| aa | 56 20 brwnfde 145skz mod | 49210 | EA | C006 | 0 | 0.00 | 19 | 46.55 | 19 | 46.55 | | Y |
| aa | 58 20 brwnfde 150skz mod | 49213 | EA | C006 | 0 | 0.00 | 11 | 26.95 | 11 | 26.95 | | Y |
| aa | 48 18 gryfde 135skz mod | 49199 | EA | C006 | 0 | 0.00 | 9 | 22.05 | 9 | 22.05 | | Y |
| aa | 50 18 gryfde 135skz mod | 49202 | EA | C006 | 0 | 0.00 | 13 | 31.85 | 13 | 31.85 | | Y |
| aa | 52 18 gryfde 140skz mod | 49205 | EA | C006 | 0 | 0.00 | 29 | 71.05 | 29 | 71.05 | | Y |
| aa | 54 20 gryfde 145skz mod | 49208 | EA | C006 | 0 | 0.00 | 80 | 196.00 | 80 | 196.00 | | Y |
| aa | 56 20 gryfde 145skz mod | 149211 | EA | C006 | 0 | 0.00 | 55 | 134.75 | 55 | 134.75 | | Y |
| aa | 58 20 gryfde 150skz mod | 49214 | EA | C006 | 0 | 0.00 | 8 | 19.60 | 8 | 19.60 | | Y |
| ate | 48 18 shdw 135skz mod | 49200 | EA | C006 | 0 | 0.00 | 4 | 9.80 | 4 | 9.80 | | N |
| ate | 50 18 shdw 135skz mod | 49203 | EA | C006 | 0 | 0.00 | 11 | 26.95 | 11 | 26.95 | | Y |
| ate | 52 18 shdw 140skz mod | 49206 | EA | C005 | 0 | 0.00 | 27 | 66.15 | 27 | 66.15 | | Y |
| ate | 54 20 shdw 145skz mod | 49209 | EA | C006 | 0 | 0.00 | 21 | 51.45 | 21 | 51.45 | | Y |
| ate | 56 20 shdw 145skz mod | 49212 | EA | C006 | 0 | 0.00 | 13 | 31.85 | 13 | 31.85 | | Y |
| ate | 58 20 shdw 150skz mod | 49215 | EA | C006 | 0 | 0.00 | 13 | 31.85 | 13 | 31.85 | | Y |
| eewee | 36 14 ble 115skz mod | 68301 | EA | C006 | 0 | 0.00 | 945 | 4,715.55 | 945 | 4,715.55 | | Y |
| eewee | 38 14 ble 120skz mod | 68304 | EA | C006 | 0 | 0.00 | 929 | 4,635.71 | 929 | 4,635.71 | | Y |
| eewee | 36 14 brwn 115skz mod | 68302 | EA | C006 | 0 | 0.00 | 222 | 1,107.78 | 222 | 1,107.78 | | Y |
| eewee | 38 14 brwn 120skz mod | 68305 | EA | C006 | 0 | 0.00 | 297 | 1,482.03 | 297 | 1,482.03 | | Y |
| eewee | 36 14 trtse 115skz mod | 68303 | EA | C006 | 0 | 0.00 | 308 | 1,536.92 | 308 | 1,536.92 | | Y |
| eewee | 38 14 trtse 120skz mod | 68306 | EA | C006 | 0 | 0.00 | 569 | 2,839.31 | 569 | 2,839.31 | | Y |
| lasma | 51 16 blk 140skm mod | 59438 | EA | C006 | 0 | 0.00 | 981 | 2,344.59 | 981 | 2,344.59 | | Y |
| lasma | 53 16 blk 145skm mod | 162865 | EA | C006 | 0 | 0.00 | 253 | 604.67 | 253 | 604.67 | | Y |
| lasma | 51 16 brwn 140skm mod | 59439 | EA | C006 | 0 | 0.00 | 456 | 1,089.84 | 456 | 1,089.84 | | Y |
| lasma | 53 16 brwn 145skm mod | 62966 | EA | C006 | 0 | 0.00 | 252 | 602.28 | 252 | 602.28 | | Y |

CCSAO Henneberg 236806

IQPRINT V04 10GEN RevT

# Inventory Count Exceptions
## Batch: 10394

Page: 2 of 2

| PRINT DATE | STOCKING LOCATION | COUNTED BY | USE COUNT TAG |
|---|---|---|---|
| 06/21/2017 | 1 | VERIFY | N |
| PRINT TIME | STORAGE AREA CODE | | COUNT TYPE |
| 11:18:34 | C6 | | 12 |
| | VAR AMOUNT | VAR PERCENTAGE | |
| | 5 | 12 | |

| Description | UPC | UOM | MITLOCATION | QTY CA | CONV/UNIT | SOURCE | COUNT/UNIT | SOURCE | VARIANCE | SOURCE | VARIANT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 16 nvy  140skm mod  plasma | 59440 | EA | C006 | 0 | 0.00 | 2096 | 5,009.44 | 2096 | 5,009.44 | Y |
| 53 16 nvy  145skm mod  plasma | 62867 | EA | C006 | 0 | 0.00 | 78 | 186.42 | 78 | 186.42 | Y |
| | | | Totals: | 0 | | 8239 | 28,220.99 | 8239 | 28,220.99 |

CCSAO Henneberg 236807

ICPRINT V04 10GEN Rev1

# Inventory Count Sheet
## Batch: 10377

| PRINT DATE | | STOCKING LOCATION | COUNTED BY | | USE COUNT TAG |
|---|---|---|---|---|---|
| 06/21/2017 | | 1 | | | N |
| PRINT TIME | | STORAGE AREA CODE | | | COUNT TYPE |
| 09:58:42 | | C6 | | | FRAMES |

| DESCRIPTION | | | | OPC | UOM | BIN LOCATION | QTY O/H | COUNTED | ST |
|---|---|---|---|---|---|---|---|---|---|
| ninja | 44 18 | mttble | 130skm mod | 59402 | EA | C006 | 81 | | N |
| ninja | 46 18 | mttble | 135skm mod | 059405 | EA | C006 | 129 | | N |
| ninja | 44 18 | mttblk | 130skm mod | 62874 | EA | C006 | 29 | | N |
| ninja | 46 18 | mttblk | 135skm mod | 62876 | EA | C006 | 47 | | N |
| ninja | 44 18 | mttbrgndy | 130skm mod | 59404 | EA | C006 | 93 | | N |
| ninja | 46 18 | mttbrgndy | 135skm mod | 59407 | EA | C006 | 13 | | N |
| ninja | 44 18 | mttbrwn | 130skm mod | 59403 | EA | C006 | 16 | | N |
| ninja | 46 18 | mttbrwn | 135skm mod | 59406 | EA | C006 | 15 | | N |
| ninja | 44 18 | vltt | 130skm mod | 62875 | EA | C006 | 19 | | N |
| ninja | 46 18 | vltt | 135skm mod | 62877 | EA | C006 | 26 | | N |
| nate | 48 18 | brwnfde | 135skz mod | 49198 | EA | C006 | 12 | | N |
| nate | 50 18 | brwnfde | 135skz mod | 49201 | EA | C006 | 12 | | N |
| nate | 52 18 | brwnfde | 140skz mod | 49820 | EA | C006 | 7 | | N |
| nate | 54 20 | brwnfde | 145skz mod | 49207 | EA | C006 | 41 | | N |
| nate | 56 20 | brwnfde | 145skz mod | 49210 | EA | C006 | 19 | | N |
| nate | 58 20 | brwnfde | 150skz mod | 49213 | EA | C006 | 11 | | N |
| nate | 48 18 | gryfde | 135skz mod | 49199 | EA | C006 | 9 | | N |
| nate | 50 18 | gryfde | 135skz mod | 49202 | EA | C006 | 13 | | N |
| nate | 52 18 | gryfde | 140skz mod | 49205 | EA | C006 | 29 | | N |
| nate | 54 20 | gryfde | 145skz mod | 49208 | EA | C006 | 80 | | N |
| nate | 56 20 | gryfde | 145skz mod | 149211 | EA | C006 | 55 | | N |
| nate | 58 20 | gryfde | 150skz mod | 49214 | EA | C006 | 8 | | N |
| nate | 48 18 | shdw | 135skz mod | 49200 | EA | C006 | 4 | | N |
| nate | 50 18 | shdw | 135skz mod | 49203 | EA | C006 | 11 | | N |
| nate | 52 18 | shdw | 140skz mod | 49206 | EA | C006 | 27 | | N |
| nate | 54 20 | shdw | 145skz mod | 49209 | EA | C006 | 21 | | N |
| nate | 56 20 | shdw | 145skz mod | 49212 | EA | C006 | 13 | | N |
| nate | 58 20 | shdw | 150skz mod | 49215 | EA | C006 | 13 | | N |
| peewee | 36 14 | ble | 115skz mod | 68381 | EA | C006 | 945 | | N |
| peewee | 38 14 | ble | 120skz mod | 68384 | EA | C006 | 929 | | N |
| peewee | 36 14 | brwn | 115skz mod | 68382 | EA | C006 | 222 | | N |
| peewee | 38 14 | brwn | 120skz mod | 68385 | EA | C006 | 297 | | N |
| peewee | 36 14 | trtse | 115skz mod | 68383 | EA | C006 | 308 | | N |
| peewee | 38 14 | trtse | 120skz mod | 68386 | EA | C006 | 569 | | N |
| plasma | 51 16 | blk | 140skm mod | 59438 | EA | C006 | 981 | | N |
| plasma | 53 16 | blk | 145skm mod | 162865 | EA | C006 | 253 | | N |
| plasma | 51 16 | brwn | 140skm mod | 59439 | EA | C006 | 456 | | N |
| plasma | 53 16 | brwn | 145skm mod | 62866 | EA | C006 | 252 | | N |
| plasma | 51 16 | nvy | 140skm mod | 59440 | EA | C006 | 2096 | | N |
| plasma | 53 16 | nvy | 145skm mod | 62867 | EA | C006 | 78 | | N |

# Inventory Count Sheet

## Batch: 10364

| PRINT DATE | | STOCKING LOCATION | COUNTED BY | | USE COUNT TAG |
|---|---|---|---|---|---|
| 06/21/2017 | | 1 | | | N |
| PRINT TIME | | STORAGE AREA CODE | | | COUNT TYPE |
| 08:44:53 | | C6 | | | FRAMES |

| DESCRIPTION | | | | OPC | UOM | BIN LOCATION | QTY O/H | COUNTED | ST |
|---|---|---|---|---|---|---|---|---|---|
| ninja | 44 | 18 | mttble | 130skm mod | 59402 | EA | C006 | 0 | 81 | N |
| ninja | 46 | 18 | mttble | 135skm mod | 059405 | EA | C006 | 0 | 129 | N |
| ninja | 44 | 18 | mttblk | 130skm mod | 62874 | EA | C006 | 0 | 29 | N |
| ninja | 46 | 18 | mttblk | 135skm mod | 62876 | EA | C006 | 0 | 47 | N |
| ninja | 44 | 18 | mttbrgndy | 130skm mod | 59404 | EA | C006 | 0 | 93 | N |
| ninja | 46 | 18 | mttbrgndy | 135skm mod | 59407 | EA | C006 | 0 | 13 | N |
| ninja | 44 | 18 | mttbrwn | 130skm mod | 59403 | EA | C006 | 0 | 16 | N |
| ninja | 46 | 18 | mttbrwn | 135skm mod | 59406 | EA | C006 | 0 | 15 | N |
| ninja | 44 | 18 | vltt | 130skm mod | 62875 | EA | C006 | 0 | 19 | N |
| ninja | 46 | 18 | vltt | 135skm mod | 62877 | EA | C006 | 0 | 26 | N |
| nate | 48 | 18 | brwnfde | 135skz mod | 49198 | EA | C006 | 0 | 12 | N |
| nate | 50 | 18 | brwnfde | 135skz mod | 49201 | EA | C006 | 0 | 12 | N |
| nate | 52 | 18 | brwnfde | 140skz mod | 49820 | EA | C006 | 0 | 7 | N |
| nate | 54 | 20 | brwnfde | 145skz mod | 49207 | EA | C006 | 0 | 41 | N |
| nate | 56 | 20 | brwnfde | 145skz mod | 49210 | EA | C006 | 0 | 19 | N |
| nate | 58 | 20 | brwnfde | 150skz mod | 49213 | EA | C006 | 0 | 11 | N |
| nate | 48 | 18 | gryfde | 135skz mod | 49199 | EA | C006 | 0 | 9 | N |
| nate | 50 | 18 | gryfde | 135skz mod | 49202 | EA | C006 | 0 | 13 | N |
| nate | 52 | 18 | gryfde | 140skz mod | 49205 | EA | C006 | 0 | 29 | N |
| nate | 54 | 20 | gryfde | 145skz mod | 49208 | EA | C006 | 0 | 80 | N |
| nate | 56 | 20 | gryfde | 145skz mod | 149211 | EA | C006 | 0 | 55 | N |
| nate | 58 | 20 | gryfde | 150skz mod | 49214 | EA | C006 | 0 | 8 | N |
| nate | 48 | 18 | shdw | 135skz mod | 49200 | EA | C006 | 0 | 4 | N |
| nate | 50 | 18 | shdw | 135skz mod | 49203 | EA | C006 | 0 | 11 | N |
| nate | 52 | 18 | shdw | 140skz mod | 49206 | EA | C006 | 0 | 27 | N |
| nate | 54 | 20 | shdw | 145skz mod | 49209 | EA | C006 | 0 | 21 | N |
| nate | 56 | 20 | shdw | 145skz mod | 49212 | EA | C006 | 0 | 13 | N |
| nate | 58 | 20 | shdw | 150skz mod | 49215 | EA | C006 | 0 | 13 | N |
| peewee | 36 | 14 | ble | 115skz mod | 68381 | EA | C006 | 0 | 945 | N |
| peewee | 38 | 14 | ble | 120skz mod | 68384 | EA | C006 | 0 | 929 | N |
| peewee | 36 | 14 | brwn | 115skz mod | 68382 | EA | C006 | 0 | 222 | N |
| peewee | 38 | 14 | brwn | 120skz mod | 68385 | EA | C006 | 0 | 297 | N |
| peewee | 36 | 14 | trtse | 115skz mod | 68383 | EA | C006 | 0 | 308 | N |
| peewee | 38 | 14 | trtse | 120skz mod | 68386 | EA | C006 | 0 | 569 | N |
| plasma | 51 | 16 | blk | 140skm mod | 59438 | EA | C006 | 0 | 981 | N |
| plasma | 53 | 16 | blk | 145skm mod | 162865 | EA | C006 | 0 | 253 | N |
| plasma | 51 | 16 | brwn | 140skm mod | 59439 | EA | C006 | 0 | 456 | N |
| plasma | 53 | 16 | brwn | 145skm mod | 62866 | EA | C006 | 0 | 252 | N |
| plasma | 51 | 16 | nvy | 140skm mod | 59440 | EA | C006 | 0 | 2096 | N |
| plasma | 53 | 16 | nvy | 145skm mod | 62867 | EA | C006 | 0 | 78 | N |

# Inventory Count Exceptions

## Batch: 10395

Page: 1 of 1

| PRINT DATE | STOCKING LOCATION | COUNTED BY | USE COUNT TAG |
|---|---|---|---|
| 06/21/2017 | 1 | VERIFY | N |
| **PRINT TIME** | **STORAGE AREA CODE** | | **COUNT TYPE** |
| 11:20:50 | C7 | | 12 |
| | | **VAR AMOUNT** | **VAR PERCENTAGE** |
| | | 5 | 12 |

| DESCRIPTION | | | QTC | LOT | BIN LOCATION | EXQTY | COUNTVAR | COUNTED | COUNTVAR | EXQTY | VAR% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| pumpkin skull | 40 16 ble | 120skm mod | 59481 | EA | C007 | 0 | 0.00 | 615 | 1,162.35 | 615 | 1,162.35 Y |
| pumpkin skull | 42 16 ble | 125skm mod | 59485 | EA | C007 | 0 | 0.00 | 1419 | 2,681.91 | 1419 | 2,681.91 Y |
| pumpkin skull | 40 16 blk | 120skm mod | 59480 | EA | C007 | 0 | 0.00 | 170 | 321.30 | 170 | 321.30 Y |
| pumpkin skull | 42 16 blk | 125skm mod | 59484 | EA | C007 | 0 | 0.00 | 1190 | 2,249.10 | 1190 | 2,249.10 Y |
| pumpkin skull | 40 16 da/antbrn | 120skm mod | 59479 | EA | C007 | 0 | 0.00 | 277 | 523.53 | 277 | 523.53 Y |
| pumpkin skull | 42 16 da/antbrn | 125skm mod | 59483 | EA | C007 | 0 | 0.00 | 214 | 404.46 | 214 | 404.46 Y |
| pumpkin skull | 40 16 gld | 120skm mod | 59482 | EA | C007 | 0 | 0.00 | 252 | 476.28 | 252 | 476.28 Y |
| pumpkin skull | 42 16 gld | 125skm mod | 59486 | EA | C007 | 0 | 0.00 | 133 | 251.37 | 133 | 251.37 Y |
| ash | 52 17 blk | 140skz mod | 52556 | EA | C007 | 0 | 0.00 | 65 | 212.55 | 65 | 212.55 Y |
| ash | 54 17 blk | 145skz mod | 52559 | EA | C007 | 0 | 0.00 | 65 | 212.55 | 65 | 212.55 Y |
| ash | 56 17 blk | 150skz mod | 52562 | EA | C007 | 0 | 0.00 | 23 | 75.21 | 23 | 75.21 Y |
| ash | 52 17 brwn | 140skz mod | 52557 | EA | C007 | 0 | 0.00 | 26 | 85.02 | 26 | 85.02 Y |
| ash | 54 17 brwn | 145skz mod | 52560 | EA | C007 | 0 | 0.00 | 49 | 160.23 | 49 | 160.23 Y |
| ash | 56 17 brwn | 150skz mod | 52563 | EA | C007 | 0 | 0.00 | 15 | 49.05 | 15 | 49.05 Y |
| ash | 52 17 gry | 140skz mod | 52558 | EA | C007 | 0 | 0.00 | 28 | 91.56 | 28 | 91.56 Y |
| ash | 54 17 gry | 145skz mod | 52561 | EA | C007 | 0 | 0.00 | 14 | 45.78 | 14 | 45.78 Y |
| ash | 56 17 gry | 150skz mod | 52564 | EA | C007 | 0 | 0.00 | 18 | 58.86 | 18 | 58.86 Y |
| **Totals:** | | | | | | 0 | 0.00 | 4573 | 9,061.11 | 4573 | 9,061.11 |

CCSAO Henneberg 236810

ICPRINT V4.1 10:GEN Rev1

# Inventory Count Sheet

**Page: 1 of 1**

# Batch: 10378

| PRINT DATE | | STOCKING LOCATION | COUNTED BY | | USE COUNT TAG |
|---|---|---|---|---|---|
| 06/21/2017 | | 1 | | | N |
| **PRINT TIME** | | **STORAGE AREA CODE** | | | **COUNT TYPE** |
| 10:01:19 | | C7 | | | FRAMES |

| DESCRIPTION | | | OPC | UOM | BIN LOCATION | QTY O/H | COUNTED | ST |
|---|---|---|---|---|---|---|---|---|
| pumpkin skull | 40 16 ble | 120skm mod | 59481 | EA | C007 | 615 | | N |
| pumpkin skull | 42 16 ble | 125skm mod | 59485 | EA | C007 | 1419 | | N |
| pumpkin skull | 40 16 blk | 120skm mod | 59480 | EA | C007 | 170 | | N |
| pumpkin skull | 42 16 blk | 125skm mod | 59484 | EA | C007 | 1190 | | N |
| pumpkin skull | 40 16 da/antbrn | 120skm mod | 59479 | EA | C007 | 277 | | N |
| pumpkin skull | 42 16 da/antbrn | 125skm mod | 59483 | EA | C007 | 214 | | N |
| pumpkin skull | 40 16 gld | 120skm mod | 59482 | EA | C007 | 252 | | N |
| pumpkin skull | 42 16 gld | 125skm mod | 59486 | EA | C007 | 133 | | N |
| ralph | 52 17 blk | 140skz mod | 52556 | EA | C007 | 65 | | N |
| ralph | 54 17 blk | 145skz mod | 52559 | EA | C007 | 65 | | N |
| ralph | 56 17 blk | 150skz mod | 52562 | EA | C007 | 23 | | N |
| ralph | 52 17 brwn | 140skz mod | 52557 | EA | C007 | 26 | | N |
| ralph | 54 17 brwn | 145skz mod | 52560 | EA | C007 | 49 | | N |
| ralph | 56 17 brwn | 150skz mod | 52563 | EA | C007 | 15 | | N |
| ralph | 52 17 gry | 140skz mod | 52558 | EA | C007 | 28 | | N |
| ralph | 54 17 gry | 145skz mod | 52561 | EA | C007 | 14 | | N |
| ralph | 56 17 gry | 150skz mod | 52564 | EA | C007 | 18 | | N |

# Inventory Count Sheet
## Batch: 10365

| PRINT DATE | | STOCKING LOCATION | COUNTED BY | | USE COUNT TAG |
|---|---|---|---|---|---|
| 06/21/2017 | | 1 | | | N |
| PRINT TIME | | STORAGE AREA CODE | | | COUNT TYPE |
| 08:45:24 | | C7 | | | FRAMES |

| DESCRIPTION | | | | OPC | UOM | BIN LOCATION | QTY O/H | COUNTED | ST |
|---|---|---|---|---|---|---|---|---|---|
| pumpkin skull | 40 16 ble | 120skm mod | | 59481 | EA | C007 | 0 | 615 | N |
| pumpkin skull | 42 16 ble | 125skm mod | | 59485 | EA | C007 | 0 | 1419 | N |
| pumpkin skull | 40 16 blk | 120skm mod | | 59480 | EA | C007 | 0 | 170 | N |
| pumpkin skull | 42 16 blk | 125skm mod | | 59484 | EA | C007 | 0 | 1190 | N |
| pumpkin skull | 40 16 da/antbrn | 120skm mod | | 59479 | EA | C007 | 0 | 277 | N |
| pumpkin skull | 42 16 da/antbrn | 125skm mod | | 59483 | EA | C007 | 0 | 214 | N |
| pumpkin skull | 40 16 gld | 120skm mod | | 59482 | EA | C007 | 0 | 252 | N |
| pumpkin skull | 42 16 gld | 125skm mod | | 59486 | EA | C007 | 0 | 133 | N |
| ralph | 52 17 blk | 140skz mod | | 52556 | EA | C007 | 0 | 65 | N |
| ralph | 54 17 blk | 145skz mod | | 52559 | EA | C007 | 0 | 65 | N |
| ralph | 56 17 blk | 150skz mod | | 52562 | EA | C007 | 0 | 23 | N |
| ralph | 52 17 brwn | 140skz mod | | 52557 | EA | C007 | 0 | 26 | N |
| ralph | 54 17 brwn | 145skz mod | | 52560 | EA | C007 | 0 | 49 | N |
| ralph | 56 17 brwn | 150skz mod | | 52563 | EA | C007 | 0 | 15 | N |
| ralph | 52 17 gry | 140skz mod | | 52558 | EA | C007 | 0 | 28 | N |
| ralph | 54 17 gry | 145skz mod | | 52561 | EA | C007 | 0 | 14 | N |
| ralph | 56 17 gry | 150skz mod | | 52564 | EA | C007 | 0 | 18 | N |

# Inventory Count Exceptions
## Batch: 10396

Page: 1 of 1

| PRINT DATE | STOCKING LOCATION | COUNTED BY | USE COUNT TAG |
|---|---|---|---|
| 06/21/2017 | 1 | VERIFY | N |
| **PRINT TIME** | **STORAGE AREA CODE** | | **COUNT TYPE** |
| 11:23:33 | C8 | | 12 |
| | **VAR AMOUNT** | | **VAR PERCENTAGE** |
| | 5 | | 12 |

| Label | Description | Code | UOM | LOC | AT LOCATION | QTY ON | COUNT VALUE | COUNTED | COUNT VALUE | VAR QTY | VAR VALUE | TAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| shortstop | 43 17 antqbrwn 120skm mod | 68442 | EA | C008 | C008 | 0 | 0.00 | 196 | 370.44 | 196 | 370.44 | Y |
| shortstop | 45 17 antqbrwn 125skm mod | 68445 | EA | C008 | C008 | 0 | 0.00 | 225 | 425.25 | 225 | 425.25 | Y |
| shortstop | 43 17 ble 120skm mod | 68441 | EA | C008 | C008 | 0 | 0.00 | 29 | 54.81 | 29 | 54.81 | Y |
| shortstop | 45 17 ble 125skm mod | 68444 | EA | C008 | C008 | 0 | 0.00 | 41 | 77.49 | 41 | 77.49 | Y |
| shortstop | 43 17 blk 120skm mod | 68440 | EA | C008 | C008 | 0 | 0.00 | 99 | 187.11 | 99 | 187.11 | Y |
| shortstop | 45 17 blk 125skm mod | 68443 | EA | C008 | C008 | 0 | 0.00 | 62 | 117.18 | 62 | 117.18 | Y |
| kippy | 44 16 ble 125skz mod | 62587 | EA | C008 | C008 | 0 | 0.00 | 28 | 89.04 | 28 | 89.04 | Y |
| kippy | 44 16 ble 130skz mod | 62590 | EA | C008 | C008 | 0 | 0.00 | 143 | 454.74 | 143 | 454.74 | Y |
| kippy | 44 16 brwn 125skz mod | 62588 | EA | C008 | C008 | 0 | 0.00 | 26 | 82.68 | 26 | 82.68 | Y |
| kippy | 46 16 brwn 130skz mod | 62591 | EA | C008 | C008 | 0 | 0.00 | 29 | 92.22 | 29 | 92.22 | Y |
| kippy | 44 16 rse 125skz mod | 62589 | EA | C008 | C008 | 0 | 0.00 | 41 | 130.38 | 41 | 130.38 | Y |
| kippy | 46 16 rse 130skz mod | 62592 | EA | C008 | C008 | 0 | 0.00 | 84 | 267.12 | 84 | 267.12 | Y |
| kick | 47 17 blk 130skz mod | 67443 | EA | C008 | C008 | 0 | 0.00 | 133 | 429.59 | 133 | 429.59 | Y |
| kick | 49 17 blk 130skz mod | 67449 | EA | C008 | C008 | 0 | 0.00 | 116 | 374.68 | 116 | 374.68 | Y |
| kick | 49 17 brgndy 130skz mod | 67554 | EA | C008 | C008 | 0 | 0.00 | 180 | 581.40 | 180 | 581.40 | Y |
| kick | 49 17 brgndy 135skz mod | 67551 | EA | C008 | C008 | 0 | 0.00 | 277 | 894.71 | 277 | 894.71 | Y |
| kick | 47 17 brn 130skz mod | 67442 | EA | C008 | C008 | 0 | 0.00 | 395 | 1,275.85 | 395 | 1,275.85 | Y |
| kick | 49 17 brn 135skz mod | 67448 | EA | C008 | C008 | 0 | 0.00 | 98 | 316.54 | 98 | 316.54 | Y |
| kick | 49 17 blk 135skz mod | 68387 | EA | C008 | C008 | 0 | 0.00 | 42 | 165.90 | 42 | 165.90 | Y |
| kick | 54 17 blk 140skz mod | 68391 | EA | C008 | C008 | 0 | 0.00 | 523 | 2,065.85 | 523 | 2,065.85 | Y |
| kick | 54 17 blk 145skz mod | 68395 | EA | C008 | C008 | 0 | 0.00 | 411 | 1,623.45 | 411 | 1,623.45 | Y |
| kick | 57 17 blk 150skz mod | 68399 | EA | C008 | C008 | 0 | 0.00 | 38 | 150.10 | 38 | 150.10 | Y |
| kick | 49 17 rd 135skz mod | 68388 | EA | C008 | C008 | 0 | 0.00 | 5 | 19.75 | 5 | 19.75 | Y |
| kick | 51 17 rd 140skz mod | 68392 | EA | C008 | C008 | 0 | 0.00 | 59 | 233.05 | 59 | 233.05 | Y |
| kick | 54 17 rd 145skz mod | 68396 | EA | C008 | C008 | 0 | 0.00 | 49 | 193.55 | 49 | 193.55 | Y |
| kick | 57 17 rd 150skz mod | 68400 | EA | C008 | C008 | 0 | 0.00 | 101 | 398.95 | 101 | 398.95 | Y |
| kick | 49 17 trtse 135skz mod | 68389 | EA | C008 | C008 | 0 | 0.00 | 11 | 43.45 | 11 | 43.45 | Y |
| kick | 51 17 trtse 140skz mod | 68393 | EA | C008 | C008 | 0 | 0.00 | 154 | 608.30 | 154 | 608.30 | Y |
| kick | 54 17 trtse 145skz mod | 68397 | EA | C008 | C008 | 0 | 0.00 | 96 | 379.20 | 96 | 379.20 | Y |
| kick | 57 17 trtse 150skz mod | 68401 | EA | C008 | C008 | 0 | 0.00 | 14 | 55.30 | 14 | 55.30 | Y |
| kick | 49 17 wht 135skz mod | 68390 | EA | C008 | C008 | 0 | 0.00 | 65 | 256.75 | 65 | 256.75 | Y |
| kick | 51 17 wht 140skz mod | 68394 | EA | C008 | C008 | 0 | 0.00 | 46 | 181.70 | 46 | 181.70 | Y |
| kick | 54 17 wht 145skz mod | 68398 | EA | C008 | C008 | 0 | 0.00 | 98 | 387.10 | 98 | 387.10 | Y |
| kick | 57 17 wht 150skz mod | 68402 | EA | C008 | C008 | 0 | 0.00 | 83 | 327.85 | 83 | 327.85 | Y |
| | **Totals:** | | | | | 0 | 0.00 | 3997 | 13,311.48 | 3997 | 13,311.48 | 12 |

CCSAO Henneberg 236813

ICPRINT V04 10GEN Rev1

# Inventory Count Sheet
# Batch: 10379

| PRINT DATE | | STOCKING LOCATION | COUNTED BY | | USE COUNT TAG |
|---|---|---|---|---|---|
| 06/21/2017 | | 1 | | | N |
| PRINT TIME | | STORAGE AREA CODE | | | COUNT TYPE |
| 10:04:25 | | C8 | | | FRAMES |

| DESCRIPTION | | | | OPC | UOM | BIN LOCATION | QTY O/H | COUNTED | ST |
|---|---|---|---|---|---|---|---|---|---|
| shortstop | 43 17 antqbrwn | 120skm mod | | 68442 | EA | C008 | 196 | _____ | N |
| shortstop | 45 17 antqbrwn | 125skm mod | | 68445 | EA | C008 | 225 | _____ | N |
| shortstop | 43 17 ble | 120skm mod | | 68441 | EA | C008 | 29 | _____ | N |
| shortstop | 45 17 ble | 125skm mod | | 68444 | EA | C008 | 41 | _____ | N |
| shortstop | 43 17 blk | 120skm mod | | 68440 | EA | C008 | 99 | _____ | N |
| shortstop | 45 17 blk | 125skm mod | | 68443 | EA | C008 | 62 | _____ | N |
| skippy | 44 16 ble | 125skz mod | | 62587 | EA | C008 | 28 | _____ | N |
| skippy | 46 16 ble | 130skz mod | | 62590 | EA | C008 | 143 | _____ | N |
| skippy | 44 16 brwn | 125skz mod | | 62588 | EA | C008 | 26 | _____ | N |
| skippy | 46 16 brwn | 130skz mod | | 62591 | EA | C008 | 29 | _____ | N |
| skippy | 44 16 rse | 125skz mod | | 62589 | EA | C008 | 41 | _____ | N |
| skippy | 46 16 rse | 130skz mod | | 62592 | EA | C008 | 84 | _____ | N |
| sky | 47 17 blk | 130skz mod | | 67443 | EA | C008 | 133 | _____ | N |
| sky | 49 17 blk | 135skz mod | | 67449 | EA | C008 | 116 | _____ | N |
| sky | 47 17 brgndy | 130skz mod | | 67554 | EA | C008 | 180 | _____ | N |
| sky | 49 17 brgndy | 135skz mod | | 67551 | EA | C008 | 277 | _____ | N |
| sky | 47 17 brn | 130skz mod | | 67442 | EA | C008 | 395 | _____ | N |
| sky | 49 17 brn | 135skz mod | | 67448 | EA | C008 | 98 | _____ | N |
| slick | 49 17 blk | 135skz mod | | 68387 | EA | C008 | 42 | _____ | N |
| slick | 51 17 blk | 140skz mod | | 68391 | EA | C008 | 523 | _____ | N |
| slick | 54 17 blk | 145skz mod | | 68395 | EA | C008 | 411 | _____ | N |
| slick | 57 17 blk | 150skz mod | | 68399 | EA | C008 | 38 | _____ | N |
| slick | 49 17 rd | 135skz mod | | 68388 | EA | C008 | 5 | _____ | N |
| slick | 51 17 rd | 140skz mod | | 68392 | EA | C008 | 59 | _____ | N |
| slick | 54 17 rd | 145skz mod | | 68396 | EA | C008 | 49 | _____ | N |
| slick | 57 17 rd | 150skz mod | | 68400 | EA | C008 | 101 | _____ | N |
| slick | 49 17 trtse | 135skz mod | | 68389 | EA | C008 | 11 | _____ | N |
| slick | 51 17 trtse | 140skz mod | | 68393 | EA | C008 | 154 | _____ | N |
| slick | 54 17 trtse | 145skz mod | | 68397 | EA | C008 | 96 | _____ | N |
| slick | 57 17 trtse | 150skz mod | | 68401 | EA | C008 | 14 | _____ | N |
| slick | 49 17 wht | 135skz mod | | 68390 | EA | C008 | 65 | _____ | N |
| slick | 51 17 wht | 140skz mod | | 68394 | EA | C008 | 46 | _____ | N |
| slick | 54 17 wht | 145skz mod | | 68398 | EA | C008 | 98 | _____ | N |
| slick | 57 17 wht | 150skz mod | | 68402 | EA | C008 | 83 | _____ | N |

# Inventory Count Sheet

## Batch: 10366

| PRINT DATE | | STOCKING LOCATION | COUNTED BY | | USE COUNT TAG |
|---|---|---|---|---|---|
| 06/21/2017 | | 1 | | | N |
| PRINT TIME | | STORAGE AREA CODE | | | COUNT TYPE |
| 08:45:54 | | C8 | | | FRAMES |

| DESCRIPTION | | | | OPC | UOM | BIN LOCATION | QTY O/H | COUNTED | ST |
|---|---|---|---|---|---|---|---|---|---|
| shortstop | 43 | 17 | antqbrwn | 120skm mod | 68442 | EA | C008 | 0 | 196 | N |
| shortstop | 45 | 17 | antqbrwn | 125skm mod | 68445 | EA | C008 | 0 | 225 | N |
| shortstop | 43 | 17 | ble | 120skm mod | 68441 | EA | C008 | 0 | 29 | N |
| shortstop | 45 | 17 | ble | 125skm mod | 68444 | EA | C008 | 0 | 41 | N |
| shortstop | 43 | 17 | blk | 120skm mod | 68440 | EA | C008 | 0 | 99 | N |
| shortstop | 45 | 17 | blk | 125skm mod | 68443 | EA | C008 | 0 | 62 | N |
| skippy | 44 | 16 | ble | 125skz mod | 62587 | EA | C008 | 0 | 28 | N |
| skippy | 46 | 16 | ble | 130skz mod | 62590 | EA | C008 | 0 | 143 | N |
| skippy | 44 | 16 | brwn | 125skz mod | 62588 | EA | C008 | 0 | 26 | N |
| skippy | 46 | 16 | brwn | 130skz mod | 62591 | EA | C008 | 0 | 29 | N |
| skippy | 44 | 16 | rse | 125skz mod | 62589 | EA | C008 | 0 | 41 | N |
| skippy | 46 | 16 | rse | 130skz mod | 62592 | EA | C008 | 0 | 84 | N |
| sky | 47 | 17 | blk | 130skz mod | 67443 | EA | C008 | 0 | 133 | N |
| sky | 49 | 17 | blk | 135skz mod | 67449 | EA | C008 | 0 | 116 | N |
| sky | 47 | 17 | brgndy | 130skz mod | 67554 | EA | C008 | 0 | 180 | N |
| sky | 49 | 17 | brgndy | 135skz mod | 67551 | EA | C008 | 0 | 277 | N |
| sky | 47 | 17 | brn | 130skz mod | 67442 | EA | C008 | 0 | 395 | N |
| sky | 49 | 17 | brn | 135skz mod | 67448 | EA | C008 | 0 | 98 | N |
| slick | 49 | 17 | blk | 135skz mod | 68387 | EA | C008 | 0 | 42 | N |
| slick | 51 | 17 | blk | 140skz mod | 68391 | EA | C008 | 0 | 523 | N |
| slick | 54 | 17 | blk | 145skz mod | 68395 | EA | C008 | 0 | 411 | N |
| slick | 57 | 17 | blk | 150skz mod | 68399 | EA | C008 | 0 | 38 | N |
| slick | 49 | 17 | rd | 135skz mod | 68388 | EA | C008 | 0 | 5 | N |
| slick | 51 | 17 | rd | 140skz mod | 68392 | EA | C008 | 0 | 59 | N |
| slick | 54 | 17 | rd | 145skz mod | 68396 | EA | C008 | 0 | 49 | N |
| slick | 57 | 17 | rd | 150skz mod | 68400 | EA | C008 | 0 | 101 | N |
| slick | 49 | 17 | trtse | 135skz mod | 68389 | EA | C008 | 0 | 11 | N |
| slick | 51 | 17 | trtse | 140skz mod | 68393 | EA | C008 | 0 | 154 | N |
| slick | 54 | 17 | trtse | 145skz mod | 68397 | EA | C008 | 0 | 96 | N |
| slick | 57 | 17 | trtse | 150skz mod | 68401 | EA | C008 | 0 | 14 | N |
| slick | 49 | 17 | wht | 135skz mod | 68390 | EA | C008 | 0 | 65 | N |
| slick | 51 | 17 | wht | 140skz mod | 68394 | EA | C008 | 0 | 46 | N |
| slick | 54 | 17 | wht | 145skz mod | 68398 | EA | C008 | 0 | 98 | N |
| slick | 57 | 17 | wht | 150skz mod | 68402 | EA | C008 | 0 | 83 | N |

# Inventory Count Exceptions

## Batch: 10397

Page: 1 of 1

| PRINT DATE | STOCKING LOCATION | COUNTED BY | USE COUNT TAG |
|---|---|---|---|
| 06/21/2017 | 1 | VERIFY | N |
| PRINT TIME | STORAGE AREA CODE | | COUNT TYPE |
| 11:25:31 | C9 | | 12 |
| | | VAR AMOUNT | VAR PERCENTAGE |
| | | 5 | |

| DESCRIPTION | | DPC | UOM | BIN LOCATION | ITEM | CONV VALUE | COUNTED | COUNT VALUE | VAR QTY | VAR VALUE | VAR % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 20 ble | 130skm mod | 59506 | EA | C009 | 0 | 0.00 | 537 | 1,014.93 | 537 | 1,014.93 | Y |
| 46 20 ble | 135skm mod | 59509 | EA | C009 | 0 | 0.00 | 437 | 825.93 | 437 | 825.93 | Y |
| 44 20 blk | 130skm mod | 59505 | EA | C009 | 0 | 0.00 | 836 | 1,580.04 | 836 | 1,580.04 | Y |
| 46 20 blk | 135skm mod | 59508 | EA | C009 | 0 | 0.00 | 1042 | 1,969.38 | 1042 | 1,969.38 | Y |
| 44 20 brwn | 130skm mod | 59507 | EA | C009 | 0 | 0.00 | 202 | 381.78 | 202 | 381.78 | Y |
| 46 20 brwn | 135skm mod | 59510 | EA | C009 | 0 | 0.00 | 514 | 971.46 | 514 | 971.46 | Y |
| 44 17 ble | 130skm mod | 59523 | EA | C009 | 0 | 0.00 | 29 | 108.75 | 29 | 108.75 | Y |
| 46 17 ble | 135skm mod | 59526 | EA | C009 | 0 | 0.00 | 39 | 146.25 | 39 | 146.25 | Y |
| 44 17 brwn | 130skm mod | 59524 | EA | C009 | 0 | 0.00 | 14 | 52.50 | 14 | 52.50 | Y |
| 46 17 brwn | 135skm mod | 59527 | EA | C009 | 0 | 0.00 | 11 | 41.25 | 11 | 41.25 | Y |
| 44 17 prple | 130skm mod | 59525 | EA | C009 | 0 | 0.00 | 19 | 71.25 | 19 | 71.25 | Y |
| 46 17 prple | 135skm mod | 59528 | EA | C009 | 0 | 0.00 | 50 | 187.50 | 50 | 187.50 | Y |
| 46 20 blk | 130skm mod | 52661 | EA | C009 | 0 | 0.00 | 15 | 36.75 | 15 | 36.75 | Y |
| 48 20 blk | 135skm mod | 52664 | EA | C009 | 0 | 0.00 | 85 | 208.25 | 85 | 208.25 | Y |
| 50 20 blk | 140skm mod | 52667 | EA | C009 | 0 | 0.00 | 59 | 144.55 | 59 | 144.55 | Y |
| 46 20 brwn | 130skm mod | 52662 | EA | C009 | 0 | 0.00 | 16 | 39.20 | 16 | 39.20 | Y |
| 48 20 brwn | 135skm mod | 152665 | EA | C009 | 0 | 0.00 | 80 | 196.00 | 80 | 196.00 | Y |
| 50 20 brwn | 140skm mod | 52668 | EA | C009 | 0 | 0.00 | 86 | 210.70 | 86 | 210.70 | Y |
| 46 20 vlt | 130skm mod | 52663 | EA | C009 | 0 | 0.00 | 13 | 31.85 | 13 | 31.85 | Y |
| 48 20 vlt | 135skm mod | 52666 | EA | C009 | 0 | 0.00 | 64 | 156.80 | 64 | 156.80 | Y |
| 50 20 vlt | 140skm mod | 52669 | EA | C009 | 0 | 0.00 | 19 | 46.55 | 19 | 46.55 | Y |
| 47 16 blcknvy | 130skz mod | 68403 | EA | C009 | 0 | 0.00 | 247 | 679.25 | 247 | 679.25 | Y |
| 47 16 blckpnk | 130skz mod | 68404 | EA | C009 | 0 | 0.00 | 297 | 816.75 | 297 | 816.75 | Y |
| 47 16 blcktd | 130skz mod | 68405 | EA | C009 | 0 | 0.00 | 166 | 456.50 | 166 | 456.50 | Y |
| 47 16 blcksble | 130skz mod | 68406 | EA | C009 | 0 | 0.00 | 171 | 470.25 | 171 | 470.25 | Y |
| | | | | Totals: | 0 | 0.00 | 5048 | 10,844.42 | 5048 | 10,844.42 | |

CCSAO Henneberg 236316

# Inventory Count Sheet
# Batch: 10380

| PRINT DATE | | STOCKING LOCATION | COUNTED BY | | USE COUNT TAG |
|---|---|---|---|---|---|
| 06/21/2017 | | 1 | | | N |
| PRINT TIME | | STORAGE AREA CODE | | | COUNT TYPE |
| 10:07:25 | | C9 | | | FRAMES |

| DESCRIPTION | | | | OPC | UOM | BIN LOCATION | QTY O/H | COUNTED | ST |
|---|---|---|---|---|---|---|---|---|---|
| soda | 44 | 20 ble | 130skm mod | 59506 | EA | C009 | 537 | | N |
| soda | 46 | 20 ble | 135skm mod | 59509 | EA | C009 | 437 | | N |
| soda | 44 | 20 blk | 130skm mod | 59505 | EA | C009 | 836 | | N |
| soda | 46 | 20 blk | 135skm mod | 59508 | EA | C009 | 1042 | | N |
| soda | 44 | 20 brwn | 130skm mod | 59507 | EA | C009 | 202 | | N |
| soda | 46 | 20 brwn | 135skm mod | 59510 | EA | C009 | 514 | | N |
| speckle | 44 | 17 ble | 130skm mod | 59523 | EA | C009 | 29 | | N |
| speckle | 46 | 17 ble | 135skm mod | 59526 | EA | C009 | 39 | | N |
| speckle | 44 | 17 brwn | 130skm mod | 59524 | EA | C009 | 14 | | N |
| speckle | 46 | 17 brwn | 135skm mod | 59527 | EA | C009 | 11 | | N |
| speckle | 44 | 17 prple | 130skm mod | 59525 | EA | C009 | 19 | | N |
| speckle | 46 | 17 prple | 135skm mod | 59528 | EA | C009 | 50 | | N |
| special | 46 | 20 blk | 130skm mod | 52661 | EA | C009 | 15 | | N |
| special | 48 | 20 blk | 135skm mod | 52664 | EA | C009 | 85 | | N |
| special | 50 | 20 blk | 140skm mod | 52667 | EA | C009 | 59 | | N |
| special | 46 | 20 brwn | 130skm mod | 52662 | EA | C009 | 16 | | N |
| special | 48 | 20 brwn | 135skm mod | 152665 | EA | C009 | 80 | | N |
| special | 50 | 20 brwn | 140skm mod | 52668 | EA | C009 | 86 | | N |
| special | 46 | 20 vlt | 130skm mod | 52663 | EA | C009 | 13 | | N |
| special | 48 | 20 vlt | 135skm mod | 52666 | EA | C009 | 64 | | N |
| special | 50 | 20 vlt | 140skm mod | 52669 | EA | C009 | 19 | | N |
| spunky | 47 | 16 blcknvy | 130skz mod | 68403 | EA | C009 | 247 | | N |
| spunky | 47 | 16 blckpnk | 130skz mod | 68404 | EA | C009 | 297 | | N |
| spunky | 47 | 16 blckrd | 130skz mod | 68405 | EA | C009 | 166 | | N |
| spunky | 47 | 16 blckskble | 130skz mod | 68406 | EA | C009 | 171 | | N |

# Inventory Count Sheet

# Batch: 10367

| PRINT DATE | | STOCKING LOCATION | COUNTED BY | | USE COUNT TAG |
|---|---|---|---|---|---|
| 06/21/2017 | | 1 | | | N |
| PRINT TIME | | STORAGE AREA CODE | | | COUNT TYPE |
| 08:46:32 | | C9 | | | FRAMES |

| DESCRIPTION | | | OPC | UOM | BIN LOCATION | QTY O/H | COUNTED | ST |
|---|---|---|---|---|---|---|---|---|
| soda | 44 20 ble | 130skm mod | 59506 | EA | C009 | 0 | 537 | N |
| soda | 46 20 ble | 135skm mod | 59509 | EA | C009 | 0 | 437 | N |
| soda | 44 20 blk | 130skm mod | 59505 | EA | C009 | 0 | 836 | N |
| soda | 46 20 blk | 135skm mod | 59508 | EA | C009 | 0 | 1042 | N |
| soda | 44 20 brwn | 130skm mod | 59507 | EA | C009 | 0 | 202 | N |
| soda | 46 20 brwn | 135skm mod | 59510 | EA | C009 | 0 | 514 | N |
| speckle | 44 17 ble | 130skm mod | 59523 | EA | C009 | 0 | 29 | N |
| speckle | 46 17 ble | 135skm mod | 59526 | EA | C009 | 0 | 39 | N |
| speckle | 44 17 brwn | 130skm mod | 59524 | EA | C009 | 0 | 14 | N |
| speckle | 46 17 brwn | 135skm mod | 59527 | EA | C009 | 0 | 11 | N |
| speckle | 44 17 prple | 130skm mod | 59525 | EA | C009 | 0 | 19 | N |
| speckle | 46 17 prple | 135skm mod | 59528 | EA | C009 | 0 | 50 | N |
| special | 46 20 blk | 130skm mod | 52661 | EA | C009 | 0 | 15 | N |
| special | 48 20 blk | 135skm mod | 52664 | EA | C009 | 0 | 85 | N |
| special | 50 20 blk | 140skm mod | 52667 | EA | C009 | 0 | 59 | N |
| special | 46 20 brwn | 130skm mod | 52662 | EA | C009 | 0 | 16 | N |
| special | 48 20 brwn | 135skm mod | 152665 | EA | C009 | 0 | 80 | N |
| special | 50 20 brwn | 140skm mod | 52668 | EA | C009 | 0 | 86 | N |
| special | 46 20 vlt | 130skm mod | 52663 | EA | C009 | 0 | 13 | N |
| special | 48 20 vlt | 135skm mod | 52666 | EA | C009 | 0 | 64 | N |
| special | 50 20 vlt | 140skm mod | 52669 | EA | C009 | 0 | 19 | N |
| spunky | 47 16 blcknvy | 130skz mod | 68403 | EA | C009 | 0 | 247 | N |
| spunky | 47 16 blckpnk | 130skz mod | 68404 | EA | C009 | 0 | 297 | N |
| spunky | 47 16 blckrd | 130skz mod | 68405 | EA | C009 | 0 | 166 | N |
| spunky | 47 16 blckskble | 130skz mod | 68406 | EA | C009 | 0 | 171 | N |

# Inventory Count Exceptions
## Batch: 10386
Page: 1 of 1

| PRINT DATE | STOCKING LOCATION | COUNTED BY | USE COUNT TAG |
|---|---|---|---|
| 06/21/2017 | 1 | VERIFY | N |
| **PRINT TIME** | **STORAGE AREA CODE** | | **COUNT TYPE** |
| 10:29:21 | C10 | | 12 |
| | | **VAR AMOUNT** | **VAR PERCENTAGE** |
| | | 5 | |

| DESCRIPTION | | | OPC | IOT | BIN LOCATION | PTY/OM | COV VALUE | POINTER | COUNT VALUE | VAR QTY | VAR AMT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| tructure | 50 17 blk | 130skz mod | 67484 | EA | C010 | 0 | 0.00 | 272 | 802.40 | 272 | 802.40 | Y |
| tructure | 52 17 blk | 135skz mod | 67493 | EA | C010 | 0 | 0.00 | 1039 | 3,065.05 | 1039 | 3,065.05 | Y |
| tructure | 50 17 brn | 130skz mod | 167482 | EA | C010 | 0 | 0.00 | 34 | 100.30 | 34 | 100.30 | Y |
| tructure | 52 17 brn | 135skz mod | 67491 | EA | C010 | 0 | 0.00 | 114 | 336.30 | 114 | 336.30 | Y |
| tructure | 50 17 nvy | 130skz mod | 67483 | EA | C010 | 0 | 0.00 | 443 | 1,306.85 | 443 | 1,306.85 | Y |
| tructure | 52 17 nvy | 135skz mod | 67492 | EA | C010 | 0 | 0.00 | 593 | 1,749.35 | 593 | 1,749.35 | Y |
| akeoff | 47 17 blcble | 135skz mod | 68407 | EA | C010 | 0 | 0.00 | 902 | 2,660.90 | 902 | 2,660.90 | Y |
| akeoff | 49 17 blcble | 140skz mod | 68410 | EA | C010 | 0 | 0.00 | 538 | 1,587.10 | 538 | 1,587.10 | Y |
| adiff | 47 17 blckg | 135skz mod | 68408 | EA | C010 | 0 | 0.00 | 485 | 1,430.75 | 485 | 1,430.75 | Y |
| adiff | 49 17 blckg | 140skz mod | 68411 | EA | C010 | 0 | 0.00 | 570 | 1,681.50 | 570 | 1,681.50 | Y |
| adiff | 47 17 blckhtpnk | 135skz mod | 68409 | EA | C010 | 0 | 0.00 | 33 | 97.35 | 33 | 97.35 | Y |
| adiff | 49 17 blckhtpnk | 140skz mod | 68412 | EA | C010 | 0 | 0.00 | 192 | 566.40 | 192 | 566.40 | Y |
| aae | 45 16 blk | 130skz mod | 67597 | EA | C010 | 0 | 0.00 | 149 | 372.50 | 149 | 372.50 | Y |
| aae | 47 16 blk | 135skz mod | 67600 | EA | C010 | 0 | 0.00 | 181 | 452.50 | 181 | 452.50 | Y |
| aae | 45 16 nvy | 130skz mod | 67603 | EA | C010 | 0 | 0.00 | 86 | 215.00 | 86 | 215.00 | Y |
| aae | 47 16 nvy | 135skz mod | 67606 | EA | C010 | 0 | 0.00 | 99 | 247.50 | 99 | 247.50 | Y |
| aae | 45 16 trtse | 130skz mod | 67609 | EA | C010 | 0 | 0.00 | 118 | 295.00 | 118 | 295.00 | Y |
| aae | 47 16 trtse | 135skz mod | 67612 | EA | C010 | 0 | 0.00 | 34 | 85.00 | 34 | 85.00 | Y |
| ood | 46 18 antqbrwn | 135skm mod | 68447 | EA | C010 | 0 | 0.00 | 142 | 268.38 | 142 | 268.38 | Y |
| ood | 48 18 antqbrwn | 140skm mod | 68450 | EA | C010 | 0 | 0.00 | 70 | 132.30 | 70 | 132.30 | Y |
| ood | 50 18 antqbrwn | 145skm mod | 68453 | EA | C010 | 0 | 0.00 | 122 | 230.58 | 122 | 230.58 | Y |
| ood | 46 18 antqgld | 135skm mod | 68448 | EA | C010 | 0 | 0.00 | 217 | 410.13 | 217 | 410.13 | Y |
| odd | 48 18 antqgld | 140skm mod | 68451 | EA | C010 | 0 | 0.00 | 37 | 69.93 | 37 | 69.93 | Y |
| odd | 50 18 antqgld | 145skm mod | 68454 | EA | C010 | 0 | 0.00 | 79 | 149.31 | 79 | 149.31 | Y |
| odd | 46 18 mtblk | 135skm mod | 68446 | EA | C010 | 0 | 0.00 | 49 | 92.61 | 49 | 92.61 | Y |
| odd | 48 18 mtblk | 140skm mod | 68449 | EA | C010 | 0 | 0.00 | 975 | 1,842.75 | 975 | 1,842.75 | Y |
| odd | 50 18 mtblk | 145skm mod | 68452 | EA | C010 | 0 | 0.00 | 309 | 584.01 | 309 | 584.01 | Y |
| Totals: | | | | | | | 0.00 | 7882 | 20,831.75 | 7882 | 20,831.75 | |

CCSAO Henneberg 236819

ICPRINT V04.10GEN Rev1

# Inventory Count Sheet

**Page: 1 of 1**

# Batch: 10349

| PRINT DATE | STOCKING LOCATION | COUNTED BY | USE COUNT TAG |
|---|---|---|---|
| 06/21/2017 | 1 | VERIFY | N |
| **PRINT TIME** | **STORAGE AREA CODE** | | **COUNT TYPE** |
| 08:29:46 | C10 | | FRAMES |

| DESCRIPTION | | | | OPC | UOM | BIN LOCATION | QTY O/H | COUNTED | ST |
|---|---|---|---|---|---|---|---|---|---|
| structure | 50 17 blk | 130skz mod | | 67484 | EA | C010 | 0 | 272 | N |
| structure | 52 17 blk | 135skz mod | | 67493 | EA | C010 | 0 | 1039 | N |
| structure | 50 17 brn | 130skz mod | | 167482 | EA | C010 | 0 | 34 | N |
| structure | 52 17 brn | 135skz mod | | 67491 | EA | C010 | 0 | 114 | N |
| structure | 50 17 nvy | 130skz mod | | 67483 | EA | C010 | 0 | 443 | N |
| structure | 52 17 nvy | 135skz mod | | 67492 | EA | C010 | 0 | 593 | N |
| takeoff | 47 17 blckble | 135skz mod | | 68407 | EA | C010 | 0 | 902 | N |
| takeoff | 49 17 blckble | 140skz mod | | 68410 | EA | C010 | 0 | 538 | N |
| takeoff | 47 17 blckg | 135skz mod | | 68408 | EA | C010 | 0 | 485 | N |
| takeoff | 49 17 blckg | 140skz mod | | 68411 | EA | C010 | 0 | 570 | N |
| takeoff | 47 17 blckhtpnk | 135skz mod | | 68409 | EA | C010 | 0 | 33 | N |
| takeoff | 49 17 blckhtpnk | 140skz mod | | 68412 | EA | C010 | 0 | 192 | N |
| tackle | 45 16 blk | 130skz mod | | 67597 | EA | C010 | 0 | 149 | N |
| tackle | 47 16 blk | 135skz mod | | 67600 | EA | C010 | 0 | 181 | N |
| tackle | 45 16 nvy | 130skz mod | | 67603 | EA | C010 | 0 | 86 | N |
| tackle | 47 16 nvy | 135skz mod | | 67606 | EA | C010 | 0 | 99 | N |
| tackle | 45 16 trtse | 130skz mod | | 67609 | EA | C010 | 0 | 118 | N |
| tackle | 47 16 trtse | 135skz mod | | 67612 | EA | C010 | 0 | 34 | N |
| todd | 46 18 antqbrwn | 135skm mod | | 68447 | EA | C010 | 0 | 142 | N |
| todd | 48 18 antqbrwn | 140skm mod | | 68450 | EA | C010 | 0 | 70 | N |
| todd | 50 18 antqbrwn | 145skm mod | | 68453 | EA | C010 | 0 | 122 | N |
| todd | 46 18 antqgld | 135skm mod | | 68448 | EA | C010 | 0 | 217 | N |
| todd | 48 18 antqgld | 140skm mod | | 68451 | EA | C010 | 0 | 37 | N |
| todd | 50 18 antqgld | 145skm mod | | 68454 | EA | C010 | 0 | 79 | N |
| todd | 46 18 mttblk | 135skm mod | | 68446 | EA | C010 | 0 | 49 | N |
| todd | 48 18 mttblk | 140skm mod | | 68449 | EA | C010 | 0 | 975 | N |
| todd | 50 18 mttblk | 145skm mod | | 68452 | EA | C010 | 0 | 309 | N |

# Inventory Count Sheet
# Batch: 10382

| PRINT DATE | | STOCKING LOCATION | COUNTED BY | | USE COUNT TAG |
|---|---|---|---|---|---|
| 06/21/2017 | | 1 | | | N |
| PRINT TIME | | STORAGE AREA CODE | | | COUNT TYPE |
| 10:10:42 | | C10 | | | FRAMES |

| DESCRIPTION | | | | OPC | UOM | BIN LOCATION | QTY O/H | COUNTED | ST |
|---|---|---|---|---|---|---|---|---|---|
| structure | 50 17 blk | 130skz mod | | 67484 | EA | C010 | 272 | _____ | N |
| structure | 52 17 blk | 135skz mod | | 67493 | EA | C010 | 1039 | _____ | N |
| structure | 50 17 brn | 130skz mod | | 167482 | EA | C010 | 34 | _____ | N |
| structure | 52 17 brn | 135skz mod | | 67491 | EA | C010 | 114 | _____ | N |
| structure | 50 17 nvy | 130skz mod | | 67483 | EA | C010 | 443 | _____ | N |
| structure | 52 17 nvy | 135skz mod | | 67492 | EA | C010 | 593 | _____ | N |
| takeoff | 47 17 blckble | 135skz mod | | 68407 | EA | C010 | 902 | _____ | N |
| takeoff | 49 17 blckble | 140skz mod | | 68410 | EA | C010 | 538 | _____ | N |
| takeoff | 47 17 blckg | 135skz mod | | 68408 | EA | C010 | 485 | _____ | N |
| takeoff | 49 17 blckg | 140skz mod | | 68411 | EA | C010 | 570 | _____ | N |
| takeoff | 47 17 blckhtpnk | 135skz mod | | 68409 | EA | C010 | 33 | _____ | N |
| takeoff | 49 17 blckhtpnk | 140skz mod | | 68412 | EA | C010 | 192 | _____ | N |
| tackle | 45 16 blk | 130skz mod | | 67597 | EA | C010 | 149 | _____ | N |
| tackle | 47 16 blk | 135skz mod | | 67600 | EA | C010 | 181 | _____ | N |
| tackle | 45 16 nvy | 130skz mod | | 67603 | EA | C010 | 86 | _____ | N |
| tackle | 47 16 nvy | 135skz mod | | 67606 | EA | C010 | 99 | _____ | N |
| tackle | 45 16 trtse | 130skz mod | | 67609 | EA | C010 | 118 | _____ | N |
| tackle | 47 16 trtse | 135skz mod | | 67612 | EA | C010 | 34 | _____ | N |
| todd | 46 18 antqbrwn | 135skm mod | | 68447 | EA | C010 | 142 | _____ | N |
| todd | 48 18 antqbrwn | 140skm mod | | 68450 | EA | C010 | 70 | _____ | N |
| todd | 50 18 antqbrwn | 145skm mod | | 68453 | EA | C010 | 122 | _____ | N |
| todd | 46 18 antqgld | 135skm mod | | 68448 | EA | C010 | 217 | _____ | N |
| todd | 48 18 antqgld | 140skm mod | | 68451 | EA | C010 | 37 | _____ | N |
| todd | 50 18 antqgld | 145skm mod | | 68454 | EA | C010 | 79 | _____ | N |
| todd | 46 18 mttblk | 135skm mod | | 68446 | EA | C010 | 49 | _____ | N |
| todd | 48 18 mttblk | 140skm mod | | 68449 | EA | C010 | 975 | _____ | N |
| todd | 50 18 mttblk | 145skm mod | | 68452 | EA | C010 | 309 | _____ | N |

# Inventory Count Exceptions
## Batch: 10388
Page: 1 of 1

| PRINT DATE | STOCKING LOCATION | COUNTED BY | USE COUNT TAG |
|---|---|---|---|
| 06/21/2017 | 1 | VERIFY | N |
| **PRINT TIME** | **STORAGE AREA CODE** | | **COUNT TYPE** |
| 11:28:56 | C11 | | |
| | | VAR AMOUNT | VAR PERCENTAGE |
| | | 5 | 12 |

| DESCRIPTION | QID | UOM | BIN LOCATION | QTY OH | CNT VALUE | COUNTED | COUNT VALUE | VAR QH | VAR AMT | |
|---|---|---|---|---|---|---|---|---|---|---|
| omorrow 51 17 blk | 59568 | EA | C011 | 0 | 0.00 | 258 | 820.44 | 258 | 820.44 | Y |
| omorrow 53 17 blk | 59571 | EA | C011 | 0 | 0.00 | 202 | 642.36 | 202 | 642.36 | Y |
| omorrow 55 17 blk | 59574 | EA | C011 | 0 | 0.00 | 186 | 591.48 | 186 | 591.48 | Y |
| omorrow 51 17 brwn | 59569 | EA | C011 | 0 | 0.00 | 38 | 120.84 | 38 | 120.84 | Y |
| omorrow 53 17 brwn | 59572 | EA | C011 | 0 | 0.00 | 103 | 327.54 | 103 | 327.54 | Y |
| omorrow 55 17 brwn | 59575 | EA | C011 | 0 | 0.00 | 44 | 139.92 | 44 | 139.92 | Y |
| omorrow 51 17 gry | 59570 | EA | C011 | 0 | 0.00 | 110 | 349.80 | 110 | 349.80 | Y |
| omorrow 53 17 gry | 59573 | EA | C011 | 0 | 0.00 | 149 | 473.82 | 149 | 473.82 | Y |
| omorrow 55 17 gry | 59576 | EA | C011 | 0 | 0.00 | 71 | 225.78 | 71 | 225.78 | Y |
| o edo 52 18 brwn | 52583 | EA | C011 | 0 | 0.00 | 24 | 52.08 | 24 | 52.08 | Y |
| o edo 54 18 brwn | 52586 | EA | C011 | 0 | 0.00 | 19 | 41.23 | 19 | 41.23 | Y |
| o edo 56 18 brwn | 52589 | EA | C011 | 0 | 0.00 | 9 | 19.53 | 9 | 19.53 | Y |
| o edo 52 18 gry | 52584 | EA | C011 | 0 | 0.00 | 11 | 23.87 | 11 | 23.87 | Y |
| o edo 54 18 gry | 52587 | EA | C011 | 0 | 0.00 | 16 | 34.72 | 16 | 34.72 | Y |
| o edo 56 18 gry | 52590 | EA | C011 | 0 | 0.00 | 7 | 15.19 | 7 | 15.19 | Y |
| o edo 52 18 smke | 52585 | EA | C011 | 0 | 0.00 | 7 | 15.19 | 7 | 15.19 | Y |
| o edo 54 18 smke | 52588 | EA | C011 | 0 | 0.00 | 11 | 23.87 | 11 | 23.87 | Y |
| o edo 56 18 smke | 52591 | EA | C011 | 0 | 0.00 | 8 | 17.36 | 8 | 17.36 | Y |
| r edo 50 18 blk | 67529 | EA | C011 | 0 | 0.00 | 83 | 175.96 | 83 | 175.96 | Y |
| r edo 52 18 blk | 167538 | EA | C011 | 0 | 0.00 | 180 | 381.60 | 180 | 381.60 | Y |
| r ue 50 18 brn | 67527 | EA | C011 | 0 | 0.00 | 39 | 82.68 | 39 | 82.68 | Y |
| r ue 52 18 brn | 67537 | EA | C011 | 0 | 0.00 | 38 | 80.56 | 38 | 80.56 | Y |
| r ue 50 18 gry | 67528 | EA | C011 | 0 | 0.00 | 38 | 80.56 | 38 | 80.56 | Y |
| r ue 52 18 gry | 67536 | EA | C011 | 0 | 0.00 | 85 | 180.20 | 85 | 180.20 | Y |
| winkle comfort cabl 39 17 pstl pnk | 67519 | EA | C011 | 0 | 0.00 | 12 | 83.88 | 12 | 83.88 | Y |
| winkle comfort cabl 39 17 pstl ble | 67520 | EA | C011 | 0 | 0.00 | 31 | 216.69 | 31 | 216.69 | Y |
| winkle comfort cabl 39 17 pstl brn | 67518 | EA | C011 | 0 | 0.00 | 11 | 76.89 | 11 | 76.89 | Y |
| ycoon 52 20 blk | 52610 | EA | C011 | 0 | 0.00 | 20 | 76.40 | 20 | 76.40 | Y |
| ycoon 54 20 blk | 52613 | EA | C011 | 0 | 0.00 | 19 | 72.58 | 19 | 72.58 | Y |
| ycoon 56 20 blk | 52616 | EA | C011 | 0 | 0.00 | 11 | 42.02 | 11 | 42.02 | Y |
| ycoon 52 20 cgnc | 52611 | EA | C011 | 0 | 0.00 | 15 | 57.30 | 15 | 57.30 | Y |
| ycoon 54 20 cgnc | 52614 | EA | C011 | 0 | 0.00 | 2 | 7.64 | 2 | 7.64 | N |
| ycoon 56 20 cgnc | 52617 | EA | C011 | 0 | 0.00 | 17 | 64.94 | 17 | 64.94 | Y |
| ycoon 52 20 gry | 52612 | EA | C011 | 0 | 0.00 | 19 | 72.58 | 19 | 72.58 | Y |
| ycoon 54 20 gry | 52615 | EA | C011 | 0 | 0.00 | 15 | 57.30 | 15 | 57.30 | Y |
| ycoon 56 20 gry | 52618 | EA | C011 | 0 | 0.00 | 11 | 42.02 | 11 | 42.02 | Y |
| **Totals:** | | | | 0 | 0.00 | 1919 | 5,786.82 | 1919 | 5,786.82 | |

ICPRINT V04.IOGEN Rev1

GCSAC Henneberg 236822

# Inventory Count Sheet
# Batch: 10383

| PRINT DATE | | STOCKING LOCATION | COUNTED BY | | USE COUNT TAG |
|---|---|---|---|---|---|
| 06/21/2017 | | 1 | VERIFY | | N |
| PRINT TIME | | STORAGE AREA CODE | | | COUNT TYPE |
| 10:14:17 | | C11 | | | FRAMES |

| DESCRIPTION | | | | OPC | UOM | BIN LOCATION | QTY O/H | COUNTED | ST |
|---|---|---|---|---|---|---|---|---|---|
| tomorrow | 51 17 blk | 135skz mod | | 59568 | EA | C011 | 258 | _____ | N |
| tomorrow | 53 17 blk | 140skz mod | | 59571 | EA | C011 | 202 | _____ | N |
| tomorrow | 55 17 blk | 145skz mod | | 59574 | EA | C011 | 186 | _____ | N |
| tomorrow | 51 17 brwn | 135skz mod | | 59569 | EA | C011 | 38 | _____ | N |
| tomorrow | 53 17 brwn | 140skz mod | | 59572 | EA | C011 | 103 | _____ | N |
| tomorrow | 55 17 brwn | 145skz mod | | 59575 | EA | C011 | 44 | _____ | N |
| tomorrow | 51 17 gry | 135skz mod | | 59570 | EA | C011 | 110 | _____ | N |
| tomorrow | 53 17 gry | 140skz mod | | 59573 | EA | C011 | 149 | _____ | N |
| tomorrow | 55 17 gry | 145skz mod | | 59576 | EA | C011 | 71 | _____ | N |
| tornado | 52 18 brwn | 140skz mod | | 52583 | EA | C011 | 24 | _____ | N |
| tornado | 54 18 brwn | 145skz mod | | 52586 | EA | C011 | 19 | _____ | N |
| tornado | 56 18 brwn | 150skz mod | | 52589 | EA | C011 | 9 | _____ | N |
| tornado | 52 18 gry | 140skz mod | | 52584 | EA | C011 | 11 | _____ | N |
| tornado | 54 18 gry | 145skz mod | | 52587 | EA | C011 | 16 | _____ | N |
| tornado | 56 18 gry | 150skz mod | | 52590 | EA | C011 | 7 | _____ | N |
| tornado | 52 18 smke | 140skz mod | | 52585 | EA | C011 | 7 | _____ | N |
| tornado | 54 18 smke | 145skz mod | | 52588 | EA | C011 | 11 | _____ | N |
| tornado | 56 18 smke | 150skz mod | | 52591 | EA | C011 | 8 | _____ | N |
| true | 50 18 blk | 140skz mod | | 67529 | EA | C011 | 83 | _____ | N |
| true | 52 18 blk | 145skz mod | | 167538 | EA | C011 | 180 | _____ | N |
| true | 50 18 brn | 140skz mod | | 67527 | EA | C011 | 39 | _____ | N |
| true | 52 18 brn | 145skz mod | | 67537 | EA | C011 | 38 | _____ | N |
| true | 50 18 gry | 140skz mod | | 67528 | EA | C011 | 38 | _____ | N |
| true | 52 18 gry | 145skz mod | | 67536 | EA | C011 | 85 | _____ | N |
| twinkle comfort cabl | 39 17 pstl pnk | 130cczz mod | | 67519 | EA | C011 | 12 | _____ | N |
| twinkle comfort cabl | 39 17 pstlble | 130cczz mod | | 67520 | EA | C011 | 31 | _____ | N |
| twinkle comfort cabl | 39 17 pstlbrn | 130cczz mod | | 67518 | EA | C011 | 11 | _____ | N |
| tycoon | 52 20 blk | 140skz mod | | 52610 | EA | C011 | 20 | _____ | N |
| tycoon | 54 20 blk | 145skz mod | | 52613 | EA | C011 | 19 | _____ | N |
| tycoon | 56 20 blk | 150skz mod | | 52616 | EA | C011 | 11 | _____ | N |
| tycoon | 52 20 cgnc | 140skz mod | | 52611 | EA | C011 | 15 | _____ | N |
| tycoon | 54 20 cgnc | 145skz mod | | 52614 | EA | C011 | 2 | _____ | N |
| tycoon | 56 20 cgnc | 150skz mod | | 52617 | EA | C011 | 17 | _____ | N |
| tycoon | 52 20 gry | 140skz mod | | 52612 | EA | C011 | 19 | _____ | N |
| tycoon | 54 20 gry | 145skz mod | | 52615 | EA | C011 | 15 | _____ | N |
| tycoon | 56 20 gry | 150skz mod | | 52618 | EA | C011 | 11 | _____ | N |

# Inventory Count Sheet

## Batch: 10350

| PRINT DATE | | STOCKING LOCATION | COUNTED BY | | USE COUNT TAG |
|---|---|---|---|---|---|
| 06/21/2017 | | 1 | | | N |
| PRINT TIME | | STORAGE AREA CODE | | | COUNT TYPE |
| 08:31:23 | | C11 | | | FRAMES |

| DESCRIPTION | | | | OPC | UOM | BIN LOCATION | QTY O/H | COUNTED | ST |
|---|---|---|---|---|---|---|---|---|---|
| tomorrow | 51 | 17 | blk | 135skz mod | 59568 | EA | C011 | 0 | 258 | N |
| tomorrow | 53 | 17 | blk | 140skz mod | 59571 | EA | C011 | 0 | 202 | N |
| tomorrow | 55 | 17 | blk | 145skz mod | 59574 | EA | C011 | 0 | 186 | N |
| tomorrow | 51 | 17 | brwn | 135skz mod | 59569 | EA | C011 | 0 | 38 | N |
| tomorrow | 53 | 17 | brwn | 140skz mod | 59572 | EA | C011 | 0 | 103 | N |
| tomorrow | 55 | 17 | brwn | 145skz mod | 59575 | EA | C011 | 0 | 44 | N |
| tomorrow | 51 | 17 | gry | 135skz mod | 59570 | EA | C011 | 0 | 110 | N |
| tomorrow | 53 | 17 | gry | 140skz mod | 59573 | EA | C011 | 0 | 149 | N |
| tomorrow | 55 | 17 | gry | 145skz mod | 59576 | EA | C011 | 0 | 71 | N |
| tornado | 52 | 18 | brwn | 140skz mod | 52583 | EA | C011 | 0 | 24 | N |
| tornado | 54 | 18 | brwn | 145skz mod | 52586 | EA | C011 | 0 | 19 | N |
| tornado | 56 | 18 | brwn | 150skz mod | 52589 | EA | C011 | 0 | 9 | N |
| tornado | 52 | 18 | gry | 140skz mod | 52584 | EA | C011 | 0 | 11 | N |
| tornado | 54 | 18 | gry | 145skz mod | 52587 | EA | C011 | 0 | 16 | N |
| tornado | 56 | 18 | gry | 150skz mod | 52590 | EA | C011 | 0 | 7 | N |
| tornado | 52 | 18 | smke | 140skz mod | 52585 | EA | C011 | 0 | 7 | N |
| tornado | 54 | 18 | smke | 145skz mod | 52588 | EA | C011 | 0 | 11 | N |
| tornado | 56 | 18 | smke | 150skz mod | 52591 | EA | C011 | 0 | 8 | N |
| true | 50 | 18 | blk | 140skz mod | 67529 | EA | C011 | 0 | 83 | N |
| true | 52 | 18 | blk | 145skz mod | 167538 | EA | C011 | 0 | 180 | N |
| true | 50 | 18 | brn | 140skz mod | 67527 | EA | C011 | 0 | 34 | N |
| true | 52 | 18 | brn | 145skz mod | 67537 | EA | C011 | 0 | 38 | N |
| true | 50 | 18 | gry | 140skz mod | 67528 | EA | C011 | 0 | 38 | N |
| true | 52 | 18 | gry | 145skz mod | 67536 | EA | C011 | 0 | 85 | N |
| twinkle comfort cabl | 39 | 17 | pstl pnk | 130ccz mod | 67519 | EA | C011 | 0 | 12 | N |
| twinkle comfort cabl | 39 | 17 | pstlble | 130ccz mod | 67520 | EA | C011 | 0 | 31 | N |
| twinkle comfort cabl | 39 | 17 | pstlbrn | 130ccz mod | 67518 | EA | C011 | 0 | 11 | N |
| tycoon | 52 | 20 | blk | 140skz mod | 52610 | EA | C011 | 0 | 20 | N |
| tycoon | 54 | 20 | blk | 145skz mod | 52613 | EA | C011 | 0 | 19 | N |
| tycoon | 56 | 20 | blk | 150skz mod | 52616 | EA | C011 | 0 | 11 | N |
| tycoon | 52 | 20 | cgnc | 140skz mod | 52611 | EA | C011 | 0 | 15 | N |
| tycoon | 54 | 20 | cgnc | 145skz mod | 52614 | EA | C011 | 0 | 2 | N |
| tycoon | 56 | 20 | cgnc | 150skz mod | 52617 | EA | C011 | 0 | 17 | N |
| tycoon | 52 | 20 | gry | 140skz mod | 52612 | EA | C011 | 0 | 19 | N |
| tycoon | 54 | 20 | gry | 145skz mod | 52615 | EA | C011 | 0 | 15 | N |
| tycoon | 56 | 20 | gry | 150skz mod | 52618 | EA | C011 | 0 | 11 | N |

# Inventory Count Exceptions
## Batch: 10398
Page: 1 of 2

| | | |
|---|---|---|
| PRINT DATE | STOCKING LOCATION | COUNTED BY | USE COUNT TAG |
| 06/21/2017 | 1 | VERIFY | N |
| PRINT TIME | STORAGE AREA CODE | | COUNT TYPE |
| 11:32:26 | C12 | | |
| | VAR AMOUNT | VAR PERCENTAGE |
| | 5 | 12 |

| | DESCRIPTION | UPC | UOM | BIN LOCATION | PRORATOR | CONT VALUE | COUNTR | COUNT VALUE | EXPORT | VAR AMT | VAR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| valerie | 51 16 ble 130skz mod | 67502 | EA | C012 | 0 | 0.00 | 72 | 239.76 | 72 | 239.76 | Y |
| valerie | 51 16 ble 135skz mod | 67511 | EA | C012 | 0 | 0.00 | 16 | 53.28 | 16 | 53.28 | Y |
| valerie | 51 16 brn 130skz mod | 67500 | EA | C012 | 0 | 0.00 | 85 | 283.05 | 85 | 283.05 | Y |
| valerie | 53 16 brn 135skz mod | 67510 | EA | C012 | 0 | 0.00 | 20 | 66.60 | 20 | 66.60 | Y |
| valerie | 51 16 rse 130skz mod | 67501 | EA | C012 | 0 | 0.00 | 28 | 93.24 | 28 | 93.24 | Y |
| valerie | 53 16 rse 135skz mod | 111167509 | EA | C012 | 0 | 0.00 | 21 | 69.93 | 21 | 69.93 | Y |
| vern | 52 20 blk 135skm mod | 59604 | EA | C012 | 0 | 0.00 | 1077 | 2,024.76 | 1077 | 2,024.76 | Y |
| vern | 54 20 blk 140skm mod | 59607 | EA | C012 | 0 | 0.00 | 57 | 107.16 | 57 | 107.16 | Y |
| vern | 52 20 brwn 135skm mod | 59605 | EA | C012 | 0 | 0.00 | 297 | 558.36 | 297 | 558.36 | Y |
| vern | 54 20 brwn 140skm mod | 59608 | EA | C012 | 0 | 0.00 | 62 | 116.56 | 62 | 116.56 | Y |
| vern | 52 20 gld 135skm mod | 59606 | EA | C012 | 0 | 0.00 | 48 | 90.24 | 48 | 90.24 | Y |
| vern | 54 20 gld 140skm mod | 59609 | EA | C012 | 0 | 0.00 | 244 | 458.72 | 244 | 458.72 | Y |
| vise | 40 16 blk 120skz mod | 62686 | EA | C012 | 0 | 0.00 | 19 | 62.13 | 19 | 62.13 | Y |
| vise | 42 16 blk 125skz mod | 62689 | EA | C012 | 0 | 0.00 | 83 | 271.41 | 83 | 271.41 | Y |
| vise | 44 16 blk 130skz mod | 162692 | EA | C012 | 0 | 0.00 | 96 | 313.92 | 96 | 313.92 | Y |
| vise | 40 16 brwn 120skz mod | 62687 | EA | C012 | 0 | 0.00 | 48 | 156.96 | 48 | 156.96 | Y |
| vise | 42 16 brwn 125skz mod | 62690 | EA | C012 | 0 | 0.00 | 18 | 58.86 | 18 | 58.86 | Y |
| vise | 44 16 brwn 130skz mod | 62693 | EA | C012 | 0 | 0.00 | 29 | 94.83 | 29 | 94.83 | Y |
| vise | 40 16 prple 120skz mod | 162688 | EA | C012 | 0 | 0.00 | 23 | 75.21 | 23 | 75.21 | Y |
| vise | 42 16 prple 125skz mod | 162691 | EA | C012 | 0 | 0.00 | 66 | 215.82 | 66 | 215.82 | Y |
| vise | 44 16 prple 130skz mod | 62694 | EA | C012 | 0 | 0.00 | 110 | 359.70 | 110 | 359.70 | Y |
| whimsy | 43 17 blk 120skm mod | 62569 | EA | C012 | 0 | 0.00 | 56 | 112.56 | 56 | 112.56 | Y |
| whimsy | 45 17 blk 125skm mod | 62572 | EA | C012 | 0 | 0.00 | 548 | 1,101.48 | 548 | 1,101.48 | Y |
| whimsy | 43 17 brwn 120skm mod | 62570 | EA | C012 | 0 | 0.00 | 140 | 281.40 | 140 | 281.40 | Y |
| whimsy | 45 17 brwn 125skm mod | 62573 | EA | C012 | 0 | 0.00 | 116 | 233.16 | 116 | 233.16 | Y |
| whimsy | 43 17 vlt 120skm mod | 62571 | EA | C012 | 0 | 0.00 | 2758 | 5,543.58 | 2758 | 5,543.58 | Y |
| whimsy | 45 17 vlt 125skm mod | 62574 | EA | C012 | 0 | 0.00 | 61 | 122.61 | 61 | 122.61 | Y |
| vise | 46 18 antqbrwn 130skm mod | 48536 | EA | C012 | 0 | 0.00 | 12 | 29.40 | 12 | 29.40 | Y |
| vise | 48 18 antqbrwn 135skm mod | 48539 | EA | C012 | 0 | 0.00 | 9 | 22.05 | 9 | 22.05 | Y |
| vise | 50 18 antqbrwn 140skm mod | 48542 | EA | C012 | 0 | 0.00 | 7 | 17.15 | 7 | 17.15 | Y |
| vise | 52 18 antqbrwn 145skm mod | 48545 | EA | C012 | 0 | 0.00 | 6 | 14.70 | 6 | 14.70 | Y |
| vise | 46 18 blk 130skm mod | 48537 | EA | C012 | 0 | 0.00 | 10 | 24.50 | 10 | 24.50 | Y |
| vise | 48 18 blk 135skm mod | 48540 | EA | C012 | 0 | 0.00 | 11 | 26.95 | 11 | 26.95 | Y |
| vise | 50 18 blk 140skm mod | 48543 | EA | C012 | 0 | 0.00 | 13 | 31.85 | 13 | 31.85 | Y |
| vise | 52 18 blk 145skm mod | 48546 | EA | C012 | 0 | 0.00 | 13 | 31.85 | 13 | 31.85 | Y |
| vise | 46 18 gld 130skm mod | 48538 | EA | C012 | 0 | 0.00 | 10 | 24.50 | 10 | 24.50 | Y |
| vise | 48 18 gld 135skm mod | 48541 | EA | C012 | 0 | 0.00 | 13 | 31.85 | 13 | 31.85 | Y |
| vise | 50 18 gld 140skm mod | 48544 | EA | C012 | 0 | 0.00 | 18 | 44.10 | 18 | 44.10 | Y |

CCSAO Henneberg 236525

ICPPRINT YC4.10GEN Rev1

# Inventory Count Exceptions
## Batch: 10398

Page: 2 of 2

| PRINT DATE | STOCKING LOCATION | COUNTED BY | USE COUNT TAG |
|---|---|---|---|
| 06/21/2017 | 1 | VERIFY | N |
| PRINT TIME | STORAGE AREA CODE | | COUNT TYPE |
| 11:32:26 | C12 | | 12 |

| | VAR AMOUNT | VAR PERCENTAGE |
|---|---|---|
| | 5 | 12 |

| DESCRIPTION | DTC | IGT | ITLOCATION | BIN LOC | QTY OH | COUNT VALUE | COUNTED | COUNT VALUE | STATUS | STATUS | VAR AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 18 gld 145skm mod | 48547 | EA | C012 | | 0 | 0.00 | 8 | 13,483.79 | 8 | 19.60 | 19.60 |
| | | | Totals: | | 0 | 0.00 | 6328 | 13,483.79 | 6328 | | 13,483.79 |

CCSAO Henneberg 236826

# Inventory Count Sheet

**Page: 1 of 1**

# Batch: 10384

| PRINT DATE | | STOCKING LOCATION | COUNTED BY | | USE COUNT TAG |
|---|---|---|---|---|---|
| 06/21/2017 | | 1 | | | N |
| **PRINT TIME** | | **STORAGE AREA CODE** | | | **COUNT TYPE** |
| 10:17:29 | | C12 | | | FRAMES |

| DESCRIPTION | | | | OPC | UOM | BIN LOCATION | QTY O/H | COUNTED | ST |
|---|---|---|---|---|---|---|---|---|---|
| valerie | 51 16 ble | 130skz mod | | 67502 | EA | C012 | 72 | | N |
| valerie | 53 16 ble | 135skz mod | | 67511 | EA | C012 | 16 | | N |
| valerie | 51 16 brn | 130skz mod | | 67500 | EA | C012 | 85 | | N |
| valerie | 53 16 brn | 135skz mod | | 67510 | EA | C012 | 20 | | N |
| valerie | 51 16 rse | 130skz mod | | 67501 | EA | C012 | 28 | | N |
| valerie | 53 16 rse | 135skz mod | | 111167509 | EA | C012 | 21 | | N |
| vern | 52 20 blk | 135skm mod | | 59604 | EA | C012 | 1077 | | N |
| vern | 54 20 blk | 140skm mod | | 59607 | EA | C012 | 57 | | N |
| vern | 52 20 brwn | 135skm mod | | 59605 | EA | C012 | 297 | | N |
| vern | 54 20 brwn | 140skm mod | | 59608 | EA | C012 | 62 | | N |
| vern | 52 20 gld | 135skm mod | | 59606 | EA | C012 | 48 | | N |
| vern | 54 20 gld | 140skm mod | | 59609 | EA | C012 | 244 | | N |
| wiggle | 40 16 blk | 120skz mod | | 62686 | EA | C012 | 19 | | N |
| wiggle | 42 16 blk | 125skz mod | | 62689 | EA | C012 | 83 | | N |
| wiggle | 44 16 blk | 130skz mod | | 162692 | EA | C012 | 96 | | N |
| wiggle | 40 16 brwn | 120skz mod | | 62687 | EA | C012 | 48 | | N |
| wiggle | 42 16 brwn | 125skz mod | | 62690 | EA | C012 | 18 | | N |
| wiggle | 44 16 brwn | 130skz mod | | 62693 | EA | C012 | 29 | | N |
| wiggle | 40 16 prple | 120skz mod | | 162688 | EA | C012 | 23 | | N |
| wiggle | 42 16 prple | 125skz mod | | 162691 | EA | C012 | 66 | | N |
| wiggle | 44 16 prple | 130skz mod | | 62694 | EA | C012 | 110 | | N |
| whimsy | 43 17 blk | 120skm mod | | 62569 | EA | C012 | 56 | | N |
| whimsy | 45 17 blk | 125skm mod | | 62572 | EA | C012 | 548 | | N |
| whimsy | 43 17 brwn | 120skm mod | | 62570 | EA | C012 | 140 | | N |
| whimsy | 45 17 brwn | 125skm mod | | 62573 | EA | C012 | 116 | | N |
| whimsy | 43 17 vlt | 120skm mod | | 62571 | EA | C012 | 2758 | | N |
| whimsy | 45 17 vlt | 125skm mod | | 62574 | EA | C012 | 61 | | N |
| wise | 46 18 antqbrwn | 130skm mod | | 48536 | EA | C012 | 12 | | N |
| wise | 48 18 antqbrwn | 135skm mod | | 48539 | EA | C012 | 9 | | N |
| wise | 50 18 antqbrwn | 140skm mod | | 48542 | EA | C012 | 7 | | N |
| wise | 52 18 antqbrwn | 145skm mod | | 48545 | EA | C012 | 6 | | N |
| wise | 46 18 blk | 130skm mod | | 48537 | EA | C012 | 10 | | N |
| wise | 48 18 blk | 135skm mod | | 48540 | EA | C012 | 11 | | N |
| wise | 50 18 blk | 140skm mod | | 48543 | EA | C012 | 13 | | N |
| wise | 52 18 blk | 145skm mod | | 48546 | EA | C012 | 13 | | N |
| wise | 46 18 gld | 130skm mod | | 48538 | EA | C012 | 10 | | N |
| wise | 48 18 gld | 135skm mod | | 48541 | EA | C012 | 13 | | N |
| wise | 50 18 gld | 140skm mod | | 48544 | EA | C012 | 18 | | N |
| wise | 52 18 gld | 145skm mod | | 48547 | EA | C012 | 8 | | N |

# Inventory Count Sheet
## Batch: 10353

| PRINT DATE | | STOCKING LOCATION | COUNTED BY | | USE COUNT TAG |
|---|---|---|---|---|---|
| 06/21/2017 | | 1 | | | N |
| **PRINT TIME** | | **STORAGE AREA CODE** | | | **COUNT TYPE** |
| 08:33:49 | | C12 | | | FRAMES |

| DESCRIPTION | | | OPC | UOM | BIN LOCATION | QTY O/H | COUNTED | ST |
|---|---|---|---|---|---|---|---|---|
| valerie | 51 16 ble | 130skz mod | 67502 | EA | C012 | 0 | 72 | N |
| valerie | 53 16 ble | 135skz mod | 67511 | EA | C012 | 0 | 16 | N |
| valerie | 51 16 brn | 130skz mod | 67500 | EA | C012 | 0 | 85 | N |
| valerie | 53 16 brn | 135skz mod | 67510 | EA | C012 | 0 | 20 | N |
| valerie | 51 16 rse | 130skz mod | 67501 | EA | C012 | 0 | 28 | N |
| valerie | 53 16 rse | 135skz mod | 111167509 | EA | C012 | 0 | 21 | N |
| vern | 52 20 blk | 135skm mod | 59604 | EA | C012 | 0 | 1077 | N |
| vern | 54 20 blk | 140skm mod | 59607 | EA | C012 | 0 | 57 | N |
| vern | 52 20 brwn | 135skm mod | 59605 | EA | C012 | 0 | 297 | N |
| vern | 54 20 brwn | 140skm mod | 59608 | EA | C012 | 0 | 62 | N |
| vern | 52 20 gld | 135skm mod | 59606 | EA | C012 | 0 | 48 | N |
| vern | 54 20 gld | 140skm mod | 59609 | EA | C012 | 0 | 244 | N |
| wiggle | 40 16 blk | 120skz mod | 62686 | EA | C012 | 0 | 19 | N |
| wiggle | 42 16 blk | 125skz mod | 62689 | EA | C012 | 0 | 83 | N |
| wiggle | 44 16 blk | 130skz mod | 162692 | EA | C012 | 0 | 96 | N |
| wiggle | 40 16 brwn | 120skz mod | 62687 | EA | C012 | 0 | 48 | N |
| wiggle | 42 16 brwn | 125skz mod | 62690 | EA | C012 | 0 | 18 | N |
| wiggle | 44 16 brwn | 130skz mod | 62693 | EA | C012 | 0 | 29 | N |
| wiggle | 40 16 prple | 120skz mod | 162688 | EA | C012 | 0 | 23 | N |
| wiggle | 42 16 prple | 125skz mod | 162691 | EA | C012 | 0 | 66 | N |
| wiggle | 44 16 prple | 130skz mod | 62694 | EA | C012 | 0 | 110 | N |
| whimsy | 43 17 blk | 120skm mod | 62569 | EA | C012 | 0 | 56 | N |
| whimsy | 45 17 blk | 125skm mod | 62572 | EA | C012 | 0 | 548 | N |
| whimsy | 43 17 brwn | 120skm mod | 62570 | EA | C012 | 0 | 140 | N |
| whimsy | 45 17 brwn | 125skm mod | 62573 | EA | C012 | 0 | 116 | N |
| whimsy | 43 17 vlt | 120skm mod | 62571 | EA | C012 | 0 | 2758 | N |
| whimsy | 45 17 vlt | 125skm mod | 62574 | EA | C012 | 0 | 61 | N |
| wise | 46 18 antqbrwn | 130skm mod | 48536 | EA | C012 | 0 | 12 | N |
| wise | 48 18 antqbrwn | 135skm mod | 48539 | EA | C012 | 0 | 9 | N |
| wise | 50 18 antqbrwn | 140skm mod | 48542 | EA | C012 | 0 | 7 | N |
| wise | 52 18 antqbrwn | 145skm mod | 48545 | EA | C012 | 0 | 6 | N |
| wise | 46 18 blk | 130skm mod | 48537 | EA | C012 | 0 | 10 | N |
| wise | 48 18 blk | 135skm mod | 48540 | EA | C012 | 0 | 11 | N |
| wise | 50 18 blk | 140skm mod | 48543 | EA | C012 | 0 | 13 | N |
| wise | 52 18 blk | 145skm mod | 48546 | EA | C012 | 0 | 13 | N |
| wise | 46 18 gld | 130skm mod | 48538 | EA | C012 | 0 | 10 | N |
| wise | 48 18 gld | 135skm mod | 48541 | EA | C012 | 0 | 13 | N |
| wise | 50 18 gld | 140skm mod | 48544 | EA | C012 | 0 | 18 | N |
| wise | 52 18 gld | 145skm mod | 48547 | EA | C012 | 0 | 8 | N |



# Invoice

## Illinois Correctional Industries
Phone 1-800-523-1487  Fax 1-815-288-3713

**SEND PAYMENT TO:**
**ILLINOIS CORRECTIONAL INDUSTRIES**
**1301 CONCORDIA COURT / ANNEX**
**P.O. BOX 19277**
**SPRINGFIELD, IL  62794-9277**

Date: 1/31/2017
Invoice #: 75660184
Customer Acct #: 52003103

Invoice Period:  January/2017

Bill To: 00032

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4212326 | 11/17/2016 | 01/06/2017 | PHILLIPS, 15-0114048 | $25.28 |
| 00032 | 00032 | 4220048 | 11/9/2016 | 01/09/2017 | HENDERSON, 16-0112038 | $25.28 |
| 00032 | 00032 | 4220050 | 11/10/2016 | 01/17/2017 | NUEHRING, 16-0919165 | $22.14 |
| 00032 | 00032 | 4220097 | 12/9/2016 | 01/10/2017 | HOOKS, 15-1116284 | $22.14 |
| 00032 | 00032 | 4220111 | 12/9/2016 | 01/03/2017 | BROWN, 14-0815066 | $22.14 |
| 00032 | 00032 | 4220123 | 12/9/2016 | 01/09/2017 | ANAYA, 15-0628085 | $22.14 |
| 00032 | 00032 | 4220154 | 12/9/2016 | 01/06/2017 | CATCHINGS, 15-0129283 | $22.14 |
| 00032 | 00032 | 4220171 | 12/9/2016 | 01/04/2017 | SIPICH, 16-0530118 | $25.28 |
| 00032 | 00032 | 4220177 | 12/9/2016 | 01/09/2017 | PEREZ, 16-0908225 | $25.28 |
| 00032 | 00032 | 4220186 | 12/9/2016 | 01/05/2017 | DIAZ, 15-1013264 | $22.14 |
| 00032 | 00032 | 4220190 | 12/9/2016 | 01/03/2017 | SYKES-EDWARDS, 16-0912064 | $22.14 |
| 00032 | 00032 | 4220206 | 12/9/2016 | 01/09/2017 | ROLAND, 16-0625158 | $22.14 |
| 00032 | 00032 | 4220208 | 12/9/2016 | 01/25/2017 | BROUGHTON, 16-0903206 | $25.28 |
| 00032 | 00032 | 4220216 | 12/9/2016 | 01/06/2017 | SALAS, 16-0911045 | $25.28 |
| 00032 | 00032 | 4220220 | 12/9/2016 | 01/04/2017 | OCHOA, 16-0928023 | $22.14 |
| 00032 | 00032 | 4220463 | 12/9/2016 | 01/06/2017 | SILVA, 16-0426046 | $22.14 |
| 00032 | 00032 | 4220473 | 12/9/2016 | 01/30/2017 | COVENS, 16-0905181 | $22.14 |
| 00032 | 00032 | 4220477 | 12/9/2016 | 01/06/2017 | CIRILO, 16-1010132 | $22.14 |
| 00032 | 00032 | 4220505 | 12/9/2016 | 01/09/2017 | EVANS, 14-0807268 | $22.14 |
| 00032 | 00032 | 4220508 | 12/9/2016 | 01/10/2017 | SUTTLE, 16-0829081 | $22.14 |
| 00032 | 00032 | 4220511 | 12/9/2016 | 01/09/2017 | MONTOYA, 16-0728059 | $25.28 |
| 00032 | 00032 | 4220520 | 12/9/2016 | 01/10/2017 | WILLIAMS, 16-0528036 | $22.14 |
| 00032 | 00032 | 4220531 | 12/9/2016 | 01/12/2017 | CLARK, 16-0129158 | $22.14 |
| 00032 | 00032 | 4229728 | 1/11/2017 | 01/20/2017 | ABARCA, 16-0919177 | $22.14 |
| 00032 | 00032 | 4229739 | 1/11/2017 | 01/20/2017 | VILLALOBOS, 16-0712146 | $22.14 |
| 00032 | 00032 | 4229745 | 1/11/2017 | 01/23/2017 | HAMILTON, 16-0930183 | $22.14 |
| 00032 | 00032 | 4229761 | 1/11/2017 | 01/24/2017 | TOMPKINS, 14-1014244 | $22.14 |
| 00032 | 00032 | 4229765 | 1/11/2017 | 01/20/2017 | DELROSARIO, 16-1023093 | $22.14 |
| 00032 | 00032 | 4229773 | 1/11/2017 | 01/20/2017 | MCNEAL, 16-0331006 | $22.14 |
| 00032 | 00032 | 4229784 | 1/11/2017 | 01/24/2017 | BETHEL, 16-0910061 | $22.14 |
| 00032 | 00032 | 4229798 | 1/11/2017 | 01/24/2017 | TURNAGE, 15-0929005 | $22.14 |
| 00032 | 00032 | 4229805 | 1/11/2017 | 01/23/2017 | MUNOZ, 16-0819265 | $22.14 |

CCSAO Henneberg 236829

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4229818 | 1/11/2017 | 01/20/2017 | COLEY, 16-0508128 | $22.14 |
| 00032 | 00032 | 4229821 | 1/11/2017 | 01/24/2017 | DASE, 16-0417145 | $22.14 |
| 00032 | 00032 | 4229825 | 1/11/2017 | 01/23/2017 | DUCKER, 16-0818037 | $22.14 |
| 00032 | 00032 | 4229831 | 1/11/2017 | 01/20/2017 | RAMIREZ, 14-1208159 | $22.14 |
| 00032 | 00032 | 4229838 | 1/11/2017 | 01/20/2017 | WELLS, 15-0619197 | $22.14 |
| 00032 | 00032 | 4229841 | 1/11/2017 | 01/20/2017 | LOPEZ, 16-0415239 | $22.14 |
| 00032 | 00032 | 4229845 | 1/11/2017 | 01/20/2017 | MCCOOL, 16-0314078 | $22.14 |
| 00032 | 00032 | 4229849 | 1/11/2017 | 01/20/2017 | GRAHAM, 16-0704113 | $22.14 |
| 00032 | 00032 | 4229876 | 1/11/2017 | 01/24/2017 | DIAZ, 16-0203005 | $22.14 |
| 00032 | 00032 | 4229880 | 1/11/2017 | 01/20/2017 | ALSHARIFI, 16-0827115 | $22.14 |
| 00032 | 00032 | 4229884 | 1/11/2017 | 01/23/2017 | BOYCE, 15-1101038 | $22.14 |
| 00032 | 00032 | 4229904 | 1/11/2017 | 01/24/2017 | SMITH, 11-0826072 | $22.14 |
| 00032 | 00032 | 4229908 | 1/11/2017 | 01/23/2017 | ELYEA, 16-0310145 | $22.14 |
| 00032 | 00032 | 4229912 | 1/11/2017 | 01/20/2017 | BOWERS, 16-0207147 | $22.14 |
| 00032 | 00032 | 4229914 | 1/11/2017 | 01/20/2017 | ROCHA, 16-0904025 | $22.14 |
| 00032 | 00032 | 4229917 | 1/11/2017 | 01/23/2017 | MCGINNIS, 13-1223216 | $22.14 |
| 00032 | 00032 | 4229922 | 1/11/2017 | 01/20/2017 | POLK, 16-0515155 | $22.14 |
| 00032 | 00032 | 4229927 | 1/11/2017 | 01/24/2017 | HARRIS, 16-0323129 | $22.14 |
| 00032 | 00032 | 4229934 | 1/11/2017 | 01/20/2017 | REYNOLDS, 15-0925214 | $22.14 |
| 00032 | 00032 | 4229941 | 1/11/2017 | 01/23/2017 | HERNANDEZ, 15-0126014 | $22.14 |
| 00032 | 00032 | 4229947 | 1/11/2017 | 01/23/2017 | LOPEZ, 16-0926226 | $22.14 |
| 00032 | 00032 | 4229950 | 1/11/2017 | 01/24/2017 | WALLACE, 16-0619195 | $22.14 |
| 00032 | 00032 | 4229953 | 1/11/2017 | 01/24/2017 | WALLACE, 16-0613046 | $22.14 |
| 00032 | 00032 | 4229954 | 1/11/2017 | 01/20/2017 | MOTEN, 15-1128136 | $22.14 |
| 00032 | 00032 | 4229961 | 1/11/2017 | 01/24/2017 | JONES, 16-0714219 | $22.14 |
| 00032 | 00032 | 4229964 | 1/11/2017 | 01/24/2017 | CRAWFORD, 16-0907237 | $22.14 |
| 00032 | 00032 | 4229970 | 1/11/2017 | 01/20/2017 | MASON-JOHNSON, 16-0922038 | $22.14 |
| 00032 | 00032 | 4229973 | 1/11/2017 | 01/20/2017 | BILLINGSLEA, 16-0321143 | $22.14 |
| 00032 | 00032 | 4229977 | 1/11/2017 | 01/20/2017 | WILLIAMS, 15-1007174 | $22.14 |
| 00032 | 00032 | 4229979 | 1/11/2017 | 01/23/2017 | GREEN, 16-0328038 | $22.14 |
| 00032 | 00032 | 4229985 | 1/11/2017 | 01/27/2017 | MARTIN, 16-0727213 | $22.14 |
| 00032 | 00032 | 4229998 | 1/11/2017 | 01/20/2017 | SMITH, 16-0916086 | $22.14 |
| 00032 | 00032 | 4230020 | 1/11/2017 | 01/20/2017 | WASHINGTON, 12-0929043 | $22.14 |
| 00032 | 00032 | 4230021 | 1/11/2017 | 01/20/2017 | ESKRIDGE, 16-0320141 | $22.14 |
| 00032 | 00032 | 4230022 | 1/11/2017 | 01/20/2017 | REDD, 16-0519006 | $22.14 |
| 00032 | 00032 | 4230025 | 1/11/2017 | 01/24/2017 | FREIRE, 16-0726064 | $22.14 |
| 00032 | 00032 | 4230027 | 1/11/2017 | 01/24/2017 | GRANT, 16-0406231 | $22.14 |
| 00032 | 00032 | 4230028 | 1/11/2017 | 01/23/2017 | ARIAS, 16-0810091 | $22.14 |
| 00032 | 00032 | 4230029 | 1/11/2017 | 01/24/2017 | WILSON, 16-0130042 | $22.14 |
| 00032 | 00032 | 4230030 | 1/11/2017 | 01/20/2017 | RAMOS, 11-1014041 | $22.14 |
| 00032 | 00032 | 4230031 | 1/11/2017 | 01/20/2017 | GILL, 15-0402217 | $22.14 |
| 00032 | 00032 | 4230033 | 1/11/2017 | 01/20/2017 | MOORE, 13-1017192 | $22.14 |
| 00032 | 00032 | 4230034 | 1/11/2017 | 01/20/2017 | MCCHRISTON, 13-1106210 | $22.14 |
| 00032 | 00032 | 4230035 | 1/11/2017 | 01/23/2017 | YOUNG, 16-1005247 | $22.14 |
| 00032 | 00032 | 4230037 | 1/11/2017 | 01/24/2017 | CALDWELL, 16-0414069 | $22.14 |
| 00032 | 00032 | 4230038 | 1/11/2017 | 01/20/2017 | KING, 15-1007269 | $22.14 |
| 00032 | 00032 | 4230039 | 1/11/2017 | 01/20/2017 | LYNOM, 14-0506185 | $22.14 |

CCSAO Henneberg 236830

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|-----------|-----------|-------------|--------|
| 00032 | 00032 | 4230040 | 1/11/2017 | 01/20/2017 | NORRIS, 15-1026248 | $22.14 |
| 00032 | 00032 | 4230041 | 1/11/2017 | 01/20/2017 | SMITH, 14-1021258 | $22.14 |
| 00032 | 00032 | 4230042 | 1/11/2017 | 01/25/2017 | ROBINSON, 14-0310034 | $22.14 |
| 00032 | 00032 | 4230043 | 1/11/2017 | 01/20/2017 | ADAIR, 15-0822128 | $22.14 |
| 00032 | 00032 | 4230044 | 1/11/2017 | 01/23/2017 | WILLIAMS, 15-0821205 | $22.14 |
| 00032 | 00032 | 4230045 | 1/11/2017 | 01/24/2017 | VALENTIN, 16-0329196 | $22.14 |
| 00032 | 00032 | 4230046 | 1/11/2017 | 01/20/2017 | KINDLE, 11-1102127 | $22.14 |

**Subtotal:** **$1,926.02**

**Credit Amount:** **$0.00**

**Invoice Total:** **$1,926.02**

CCSAO Henneberg 236831



# Invoice

## Illinois Correctional Industries
Phone 1-800-523-1487  Fax 1-815-288-3713

*emailed 3-8-17*

**Invoice Period:  February/2017**

| SEND PAYMENT TO: |
| --- |
| **ILLINOIS CORRECTIONAL INDUSTRIES** |
| **1301 CONCORDIA COURT / ANNEX** |
| **P.O. BOX 19277** |
| **SPRINGFIELD, IL  62794-9277** |

**Date:** 2/28/2017
**Invoice #:** 75660211
**Customer Acct #:** 52003103

Bill To: 00032

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin

Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 00032 | 00032 | 4229721 | 1/11/2017 | 02/03/2017 | COLE, 16-0630032 | $22.14 |
| 00032 | 00032 | 4229736 | 1/11/2017 | 02/01/2017 | HUIZAR, 16-0617038 | $25.28 |
| 00032 | 00032 | 4229750 | 1/11/2017 | 02/01/2017 | MAGGETTE, 16-0414076 | $25.28 |
| 00032 | 00032 | 4229755 | 1/11/2017 | 02/01/2017 | BORST, 16-0727072 | $25.28 |
| 00032 | 00032 | 4229782 | 1/11/2017 | 02/01/2017 | CRESPO, 16-0630057 | $25.28 |
| 00032 | 00032 | 4229791 | 1/11/2017 | 02/01/2017 | MATHIS, 13-0327222 | $22.14 |
| 00032 | 00032 | 4229801 | 1/11/2017 | 02/01/2017 | LILLY, 16-0727042 | $22.14 |
| 00032 | 00032 | 4229808 | 1/11/2017 | 02/17/2017 | TOMES, 16-0530089 | $22.14 |
| 00032 | 00032 | 4229811 | 1/11/2017 | 02/16/2017 | JOHNSON, 16-0421056 | $22.14 |
| 00032 | 00032 | 4229817 | 1/11/2017 | 02/16/2017 | COOK, 16-0916146 | $22.14 |
| 00032 | 00032 | 4229819 | 1/11/2017 | 02/01/2017 | SMITH, 16-0520011 | $22.14 |
| 00032 | 00032 | 4229851 | 1/11/2017 | 02/21/2017 | PATTERSON, 14-0107084 | $22.14 |
| 00032 | 00032 | 4229856 | 1/11/2017 | 02/09/2017 | HOWARD, 16-0614003 | $25.28 |
| 00032 | 00032 | 4229861 | 1/11/2017 | 02/02/2017 | WALKER, 14-0427002 | $22.14 |
| 00032 | 00032 | 4229864 | 1/11/2017 | 02/01/2017 | JILTON, 13-0615121 | $25.28 |
| 00032 | 00032 | 4229868 | 1/11/2017 | 02/01/2017 | LEWIS, 15-0911274 | $25.28 |
| 00032 | 00032 | 4229872 | 1/11/2017 | 02/01/2017 | AGUIRRE, 14-1030187 | $25.28 |
| 00032 | 00032 | 4229890 | 1/11/2017 | 02/02/2017 | SAEZ, 16-0113037 | $25.28 |
| 00032 | 00032 | 4229895 | 1/11/2017 | 02/01/2017 | BOND, 13-1028241 | $25.28 |
| 00032 | 00032 | 4229899 | 1/11/2017 | 02/01/2017 | KING JR, 16-0331009 | $22.14 |
| 00032 | 00032 | 4229925 | 1/11/2017 | 02/02/2017 | SMITH, 15-0612150 | $25.28 |
| 00032 | 00032 | 4229938 | 1/11/2017 | 02/01/2017 | GOULD, 16-0901082 | $25.28 |
| 00032 | 00032 | 4229944 | 1/11/2017 | 02/01/2017 | JONES, 16-0930213 | $22.14 |
| 00032 | 00032 | 4229957 | 1/11/2017 | 02/01/2017 | HARVEY, 13-1017145 | $25.28 |
| 00032 | 00032 | 4229990 | 1/11/2017 | 02/17/2017 | MENDOZA, 16-0713142 | $22.14 |
| 00032 | 00032 | 4230001 | 1/11/2017 | 02/02/2017 | MORA, 16-0709071 | $25.28 |
| 00032 | 00032 | 4230023 | 1/11/2017 | 02/16/2017 | JOHNSON, 16-0719139 | $22.14 |
| 00032 | 00032 | 4230024 | 1/11/2017 | 02/09/2017 | HOUSE, 16-0719129 | $25.28 |
| 00032 | 00032 | 4230026 | 1/11/2017 | 02/01/2017 | JAMES, 16-0518026 | $25.28 |
| 00032 | 00032 | 4230032 | 1/11/2017 | 02/01/2017 | RUFF, 16-0111092 | $25.28 |

CCSAO Henneberg 236832

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| | | | | | Subtotal: | $717.58 |
| | | | | | Credit Amount: | $0.00 |
| | | | | | Invoice Total: | $717.58 |

CCSAO Henneberg 236833



# Invoice
## Illinois Correctional Industries
Phone 1-800-523-1487  Fax 1-815-288-3713

**SEND PAYMENT TO:**
**ILLINOIS CORRECTIONAL INDUSTRIES**
**1301 CONCORDIA COURT / ANNEX**
**P.O. BOX 19277**
**SPRINGFIELD, IL 62794-9277**

**Date:** 3/31/2017
**Invoice #:** 75660244
**Customer Acct #:** 52003103

**Invoice Period:** March/2017

Bill To: 00032

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4252581 | 3/13/2017 | 03/24/2017 | ALLEN, 16-0921113 | $22.14 |
| 00032 | 00032 | 4252589 | 3/13/2017 | 03/23/2017 | RIOS, 11-1118042 | $22.14 |
| 00032 | 00032 | 4252593 | 3/13/2017 | 03/24/2017 | LERMA, 16-0309269 | $22.14 |
| 00032 | 00032 | 4252596 | 3/13/2017 | 03/23/2017 | PRICE, 15-1127001 | $22.14 |
| 00032 | 00032 | 4252606 | 3/13/2017 | 03/23/2017 | MILTON, 16-0814024 | $22.14 |
| 00032 | 00032 | 4252611 | 3/13/2017 | 03/24/2017 | MARTIN, 15-0718187 | $22.14 |
| 00032 | 00032 | 4252614 | 3/13/2017 | 03/23/2017 | WADE, 16-0630083 | $22.14 |
| 00032 | 00032 | 4252618 | 3/13/2017 | 03/23/2017 | ROBLES, 16-0831206 | $22.14 |
| 00032 | 00032 | 4252625 | 3/13/2017 | 03/24/2017 | ROBINSON, 15-0408015 | $22.14 |
| 00032 | 00032 | 4252628 | 3/13/2017 | 03/24/2017 | HUNT, 15-0404154 | $22.14 |
| 00032 | 00032 | 4252634 | 3/13/2017 | 03/23/2017 | MAURICE, 16-1121042 | $22.14 |
| 00032 | 00032 | 4252640 | 3/13/2017 | 03/23/2017 | SMITH, 16-0709055 | $22.14 |
| 00032 | 00032 | 4252643 | 3/13/2017 | 03/27/2017 | ROMERO, 16-0729095 | $25.28 |
| 00032 | 00032 | 4252648 | 3/13/2017 | 03/24/2017 | FLEMING, 16-0803123 | $22.14 |
| 00032 | 00032 | 4252651 | 3/13/2017 | 03/27/2017 | MORGAN, 16-0403110 | $22.14 |
| 00032 | 00032 | 4252657 | 3/13/2017 | 03/29/2017 | LAND, 16-1218064 | $25.28 |
| 00032 | 00032 | 4252660 | 3/13/2017 | 03/23/2017 | HOGAN, 16-0914026 | $22.14 |
| 00032 | 00032 | 4252664 | 3/13/2017 | 03/24/2017 | JAMES, 16-0213026 | $22.14 |
| 00032 | 00032 | 4252668 | 3/13/2017 | 03/23/2017 | WILLIAMS, 16-0407137 | $22.14 |
| 00032 | 00032 | 4252674 | 3/13/2017 | 03/23/2017 | GARZA, 11-1209034 | $22.14 |
| 00032 | 00032 | 4252678 | 3/13/2017 | 03/30/2017 | GREEN, 16-0622016 | $25.28 |
| 00032 | 00032 | 4252681 | 3/13/2017 | 03/24/2017 | PRUITT, 16-0905039 | $22.14 |
| 00032 | 00032 | 4252688 | 3/13/2017 | 03/24/2017 | JOHNSON, 16-0720139 | $22.14 |
| 00032 | 00032 | 4252697 | 3/13/2017 | 03/24/2017 | SWAN, 16-0727029 | $22.14 |
| 00032 | 00032 | 4252702 | 3/13/2017 | 03/24/2017 | WILKINS, 16-0907112 | $22.14 |
| 00032 | 00032 | 4252704 | 3/13/2017 | 03/23/2017 | ALCARAZ, 16-0401092 | $22.14 |
| 00032 | 00032 | 4252705 | 3/13/2017 | 03/24/2017 | BLEDSOE, 16-0610035 | $22.14 |
| 00032 | 00032 | 4252707 | 3/13/2017 | 03/23/2017 | MAPP, 16-0213021 | $22.14 |
| 00032 | 00032 | 4252710 | 3/13/2017 | 03/23/2017 | HICKS, 16-0901192 | $22.14 |
| 00032 | 00032 | 4252719 | 3/13/2017 | 03/24/2017 | COHEN, 14-1207087 | $22.14 |
| 00032 | 00032 | 4252722 | 3/13/2017 | 03/28/2017 | VIVETTER, 16-0606071 | $22.14 |
| 00032 | 00032 | 4252735 | 3/13/2017 | 03/23/2017 | GUERRERO, 16-0918146 | $22.14 |

CCSAO Henneberg 236834

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|-----------|-----------|-------------|--------|
| 00032 | 00032 | 4252738 | 3/13/2017 | 03/23/2017 | MOORE, 16-0713111 | $22.14 |
| 00032 | 00032 | 4252740 | 3/13/2017 | 03/24/2017 | RENTERIA, 16-0903045 | $22.14 |
| 00032 | 00032 | 4252743 | 3/13/2017 | 03/23/2017 | FITZ, 14-0624302 | $22.14 |
| 00032 | 00032 | 4252746 | 3/13/2017 | 03/24/2017 | SCOTT, 15-0819184 | $22.14 |
| 00032 | 00032 | 4252750 | 3/13/2017 | 03/23/2017 | MCKINNEY, 12-1010075 | $22.14 |
| 00032 | 00032 | 4252755 | 3/13/2017 | 03/23/2017 | SALAAM, 15-0820261 | $22.14 |
| 00032 | 00032 | 4252758 | 3/13/2017 | 03/23/2017 | MCNEAL, 15-0505183 | $22.14 |
| 00032 | 00032 | 4252762 | 3/13/2017 | 03/23/2017 | THOMAS, 14-0508305 | $22.14 |
| 00032 | 00032 | 4252765 | 3/13/2017 | 03/24/2017 | DAVIS, 15-0805179 | $22.14 |
| 00032 | 00032 | 4252766 | 3/13/2017 | 03/24/2017 | JACKSON, 14-0501212 | $22.14 |
| 00032 | 00032 | 4252767 | 3/13/2017 | 03/24/2017 | MONTGOMERY, 16-0324216 | $22.14 |
| 00032 | 00032 | 4252768 | 3/13/2017 | 03/23/2017 | MARTIN, 15-0522208 | $22.14 |
| 00032 | 00032 | 4252769 | 3/13/2017 | 03/23/2017 | JOHNSON, 14-0827320 | $22.14 |
| 00032 | 00032 | 4252771 | 3/13/2017 | 03/30/2017 | ISIAIS, 16-0708227 | $25.28 |
| 00032 | 00032 | 4252772 | 3/13/2017 | 03/30/2017 | RODRIGUEZ, 10-1124001 | $25.28 |
| 00032 | 00032 | 4252773 | 3/13/2017 | 03/24/2017 | GRAVES, 16-0426029 | $22.14 |
| 00032 | 00032 | 4252774 | 3/13/2017 | 03/30/2017 | MARSHALL, 15-0710245 | $22.14 |
| 00032 | 00032 | 4252775 | 3/13/2017 | 03/24/2017 | TUCKER, 16-0221114 | $22.14 |
| 00032 | 00032 | 4252776 | 3/13/2017 | 03/24/2017 | HARRIS, 15-0710213 | $22.14 |
| 00032 | 00032 | 4252777 | 3/13/2017 | 03/24/2017 | HAYNES, 16-1012212 | $22.14 |
| 00032 | 00032 | 4252778 | 3/13/2017 | 03/23/2017 | DAVIS, 15-1126071 | $22.14 |
| 00032 | 00032 | 4252779 | 3/13/2017 | 03/24/2017 | CEASER, 13-0614087 | $22.14 |
| 00032 | 00032 | 4252780 | 3/13/2017 | 03/23/2017 | NOLAND, 16-0825005 | $22.14 |
| 00032 | 00032 | 4252781 | 3/13/2017 | 03/23/2017 | NOVERON, 16-0907091 | $22.14 |
| 00032 | 00032 | 4252782 | 3/13/2017 | 03/24/2017 | GLAZE, 16-1122168 | $22.14 |
| 00032 | 00032 | 4252783 | 3/13/2017 | 03/23/2017 | HENDERSON, 16-0926112 | $22.14 |
| 00032 | 00032 | 4252784 | 3/13/2017 | 03/24/2017 | NORRIS, 16-0831012 | $22.14 |
| 00032 | 00032 | 4252785 | 3/13/2017 | 03/24/2017 | SMITH, 14-0313265 | $22.14 |
| 00032 | 00032 | 4252786 | 3/13/2017 | 03/23/2017 | EDWARDS, 16-0312067 | $22.14 |
| 00032 | 00032 | 4252787 | 3/13/2017 | 03/24/2017 | TAYLOR, 16-0730037 | $22.14 |
| 00032 | 00032 | 4252788 | 3/13/2017 | 03/24/2017 | FOSTER, 16-0808056 | $22.14 |
| 00032 | 00032 | 4252789 | 3/13/2017 | 03/27/2017 | NAVARRO, 16-0913035 | $22.14 |
| 00032 | 00032 | 4252790 | 3/13/2017 | 03/30/2017 | HERNANDEZ, 16-0523240 | $22.14 |
| 00032 | 00032 | 4252791 | 3/13/2017 | 03/30/2017 | DAVAL, 16-0519254 | $22.14 |
| 00032 | 00032 | 4252793 | 3/13/2017 | 03/23/2017 | MOORE, 16-1116057 | $22.14 |
| 00032 | 00032 | 4252794 | 3/13/2017 | 03/23/2017 | TYSSEN, 16-0924023 | $22.14 |
| 00032 | 00032 | 4252795 | 3/13/2017 | 03/23/2017 | HOWARD, 16-1211071 | $22.14 |
| 00032 | 00032 | 4252796 | 3/13/2017 | 03/23/2017 | PRANINSKAS, 15-0123233 | $22.14 |
| 00032 | 00032 | 4252797 | 3/13/2017 | 03/29/2017 | BARFIELD, 16-0811093 | $25.28 |
| 00032 | 00032 | 4252800 | 3/13/2017 | 03/27/2017 | THOMPSON, 16-0730015 | $22.14 |
| 00032 | 00032 | 4252802 | 3/13/2017 | 03/24/2017 | LOMAX, 16-0829119 | $22.14 |
| 00032 | 00032 | 4252805 | 3/13/2017 | 03/30/2017 | NEWELL, 16-0423186 | $22.14 |
| 00032 | 00032 | 4252809 | 3/13/2017 | 03/23/2017 | BAILEY, 16-0901159 | $22.14 |
| 00032 | 00032 | 4252812 | 3/13/2017 | 03/23/2017 | DIXON, 16-0724120 | $22.14 |
| 00032 | 00032 | 4252815 | 3/13/2017 | 03/24/2017 | HARPER, 16-1021047 | $22.14 |
| 00032 | 00032 | 4252819 | 3/13/2017 | 03/27/2017 | CARDONA, 16-0908042 | $25.28 |
| 00032 | 00032 | 4252820 | 3/13/2017 | 03/28/2017 | HERNANDEZ, 16-1228013 | $22.14 |

CCSAO Henneberg 236835

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|-----------|-----------|-------------|--------|
| 00032 | 00032 | 4252822 | 3/13/2017 | 03/23/2017 | CLARK, 16-0613031 | $22.14 |
| 00032 | 00032 | 4252823 | 3/13/2017 | 03/23/2017 | GLOVER, 15-1204004 | $25.28 |
| 00032 | 00032 | 4252825 | 3/13/2017 | 03/24/2017 | NUNNERY, 16-0902072 | $22.14 |
| 00032 | 00032 | 4252826 | 3/13/2017 | 03/23/2017 | GERMAN, 16-0303099 | $22.14 |
| 00032 | 00032 | 4252828 | 3/13/2017 | 03/24/2017 | BLACK, 15-0927028 | $22.14 |
| 00032 | 00032 | 4252987 | 12/27/2016 | 03/24/2017 | MATOS, HUMBERTO | $22.14 |
| 00032 | 00032 | 4252989 | 1/9/2017 | 03/30/2017 | WASHINGTON, MISTY | $22.14 |
| 00032 | 00032 | 4252991 | 12/13/2016 | 03/23/2017 | BENDER, TYREE | $22.14 |
| 00032 | 00032 | 4252993 | 1/6/2017 | 03/24/2017 | GARCIA, FRANCISCO | $22.14 |
| 00032 | 00032 | 4252995 | 3/15/2017 | 03/24/2017 | WOODS, SCOTT | $22.14 |
| 00032 | 00032 | 4253001 | 2/2/2017 | 03/20/2017 | MOORE, QUINTREL | $22.14 |
| 00032 | 00032 | 4253006 | 3/10/2017 | 03/23/2017 | DAVAL, PAUL | $22.14 |
| 00032 | 00032 | 4253009 | 3/1/2017 | 03/23/2017 | KING, LESLIE A | $22.14 |
| 00032 | 00032 | 4253012 | 3/15/2017 | 03/23/2017 | BATIE, TRYZELL | $22.14 |
| 00032 | 00032 | 4253371 | 3/10/2017 | 03/30/2017 | THOMPSON, CARLONDREW | $22.14 |

**Subtotal:** **$2,106.28**

**Credit Amount:** **$0.00**

**Invoice Total:** **$2,106.28**

CCSAO Henneberg 236836



# Invoice
## Illinois Correctional Industries
Phone 1-800-523-1487  Fax 1-815-288-3713

**SEND PAYMENT TO:**
**ILLINOIS CORRECTIONAL INDUSTRIES**
**1301 CONCORDIA COURT / ANNEX**
**P.O. BOX 19277**
**SPRINGFIELD, IL  62794-9277**

Date: 4/28/2017
Invoice #: 75660277
Customer Acct #: 52003103

Invoice Period:  April/2017

Bill To: 00032

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|-----------|-----------|-------------|--------|
| 00032 | 00032 | 4252585 | 3/13/2017 | 04/03/2017 | SEALS, 16-0609069 | $22.14 |
| 00032 | 00032 | 4252602 | 3/13/2017 | 04/05/2017 | QUINN, 14-0215125 | $25.28 |
| 00032 | 00032 | 4252621 | 3/13/2017 | 04/04/2017 | MACNAUGHTON, 16-1003083 | $25.28 |
| 00032 | 00032 | 4252685 | 3/13/2017 | 04/03/2017 | SUAREZ, 16-0617168 | $22.14 |
| 00032 | 00032 | 4252693 | 3/13/2017 | 04/04/2017 | JONES, 14-0726141 | $22.14 |
| 00032 | 00032 | 4252727 | 3/13/2017 | 04/03/2017 | PENDLETON, 16-0726066 | $22.14 |
| 00032 | 00032 | 4252732 | 3/13/2017 | 04/03/2017 | DONALDSON, 16-1230172 | $22.14 |
| 00032 | 00032 | 4252770 | 3/13/2017 | 04/07/2017 | RHODES, 12-0118065 | $25.28 |
| 00032 | 00032 | 4252792 | 3/13/2017 | 04/03/2017 | CASSELL, 16-0821153 | $22.14 |
| 00032 | 00032 | 4252817 | 3/13/2017 | 04/07/2017 | HANNA, 16-1227104 | $25.28 |
| 00032 | 00032 | 4252821 | 3/13/2017 | 04/07/2017 | TUREAUD, 17-0110192 | $25.28 |
| 00032 | 00032 | 4252997 | 2/23/2017 | 04/04/2017 | REESE, YULE | $22.14 |
| 00032 | 00032 | 4253004 | 2/2/2017 | 04/04/2017 | STOUTMIRE, KENTRELL | $22.14 |
| 00032 | 00032 | 4253369 | 3/10/2017 | 04/04/2017 | DAVIS, JAMES | $25.28 |
| 00032 | 00032 | 4253370 | 3/10/2017 | 04/11/2017 | SQUARE, ROBERT | $22.14 |

**Subtotal:** **$350.94**

**Credit Amount:** **$0.00**

**Invoice Total:** **$350.94**

CCSAO Henneberg 236837



# Invoice

## Illinois Correctional Industries
Phone 1-800-523-1487  Fax 1-815-288-3713

**E-MAILED**
JUN 1 2017

| SEND PAYMENT TO: |
|---|
| **ILLINOIS CORRECTIONAL INDUSTRIES** |
| **1301 CONCORDIA COURT / ANNEX** |
| **P.O. BOX 19277** |
| **SPRINGFIELD, IL 62794-9277** |

Date: 5/31/2017
Invoice #: 75660312
Customer Acct #: 52003103

Invoice Period:  May/2017

Bill To: 00032

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4269240 | 2/16/2017 | 05/02/2017 | WOODS, SHIKITA | $22.14 |
| 00032 | 00032 | 4269243 | 3/22/2017 | 05/02/2017 | STAVRI, FLAVIO | $22.14 |
| 00032 | 00032 | 4269245 | 3/21/2017 | 05/02/2017 | JONES, SHAVODKA  N | $22.14 |
| 00032 | 00032 | 4269246 | 3/22/2017 | 05/09/2017 | RHODES, KENNETH | $25.28 |
| 00032 | 00032 | 4269247 | 3/21/2017 | 05/02/2017 | JONES, DAMEON  J | $22.14 |

*Subtotal:* **$113.84**

**Credit Amount:** **$0.00**

**Invoice Total:** **$113.84**

CCSAO Henneberg 236838



# Invoice

## Illinois Correctional Industries
Phone 1-800-523-1487  Fax 1-815-288-3713

E-MAILED
JUN 2 8 2017

| SEND PAYMENT TO: |
| --- |
| **ILLINOIS CORRECTIONAL INDUSTRIES** |
| **1301 CONCORDIA COURT / ANNEX** |
| **P.O. BOX 19277** |
| **SPRINGFIELD, IL  62794-9277** |

Date: 6/30/2017
Invoice #: 75660339
Customer Acct #: 52003103

Invoice Period:  June/2017

Bill To: 00032

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 00032 | 00032 | 4278677 | 5/22/2017 | 06/14/2017 | HOLSTON, 16-1001076 | $22.14 |
| 00032 | 00032 | 4278679 | 5/22/2017 | 06/12/2017 | HALL, 16-1217016 | $22.14 |
| 00032 | 00032 | 4278683 | 5/22/2017 | 06/12/2017 | SINGLETON, 16-0829064 | $22.14 |
| 00032 | 00032 | 4278688 | 5/22/2017 | 06/14/2017 | SMITH, 16-0427049 | $25.28 |
| 00032 | 00032 | 4278691 | 5/22/2017 | 06/13/2017 | COOPER, 14-1017270 | $22.14 |
| 00032 | 00032 | 4278704 | 5/22/2017 | 06/13/2017 | WILLIAMS, 16-1221015 | $22.14 |
| 00032 | 00032 | 4278705 | 5/22/2017 | 06/06/2017 | PODKULSKI, 14-1023035 | $22.14 |
| 00032 | 00032 | 4278706 | 5/22/2017 | 06/14/2017 | MCMILLAN, 13-0304046 | $25.28 |
| 00032 | 00032 | 4278707 | 5/22/2017 | 06/06/2017 | MORALES, 16-1025142 | $22.14 |
| 00032 | 00032 | 4278710 | 5/22/2017 | 06/12/2017 | THOMAS, 16-0204100 | $22.14 |
| 00032 | 00032 | 4278713 | 5/22/2017 | 06/06/2017 | ORTIZ, 16-0822044 | $22.14 |
| 00032 | 00032 | 4278716 | 5/22/2017 | 06/13/2017 | PAGE, 17-0128107 | $22.14 |
| 00032 | 00032 | 4278731 | 5/22/2017 | 06/12/2017 | BATES, 16-1201118 | $22.14 |
| 00032 | 00032 | 4278732 | 5/22/2017 | 06/13/2017 | MARSHALL, 16-0707116 | $22.14 |
| 00032 | 00032 | 4278734 | 5/22/2017 | 06/13/2017 | MATACE, 16-0530034 | $22.14 |
| 00032 | 00032 | 4278736 | 5/22/2017 | 06/13/2017 | VILLALOBOS, 15-1207009 | $22.14 |
| 00032 | 00032 | 4278737 | 5/22/2017 | 06/12/2017 | CONTRERAS, 16-0904071 | $22.14 |
| 00032 | 00032 | 4278738 | 5/22/2017 | 06/06/2017 | NEIRA, 16-0802183 | $22.14 |
| 00032 | 00032 | 4278739 | 5/22/2017 | 06/14/2017 | BONAFIDE, 14-0418081 | $25.28 |
| 00032 | 00032 | 4278740 | 5/22/2017 | 06/12/2017 | REESE, 16-0713211 | $22.14 |
| 00032 | 00032 | 4278743 | 5/22/2017 | 06/06/2017 | LIPSCOMB, 15-0612139 | $22.14 |
| 00032 | 00032 | 4278747 | 5/22/2017 | 06/14/2017 | MC-GOVERN, 16-0503154 | $22.14 |
| 00032 | 00032 | 4278755 | 5/22/2017 | 06/13/2017 | CASTILLO, 15-0716021 | $22.14 |
| 00032 | 00032 | 4278757 | 5/22/2017 | 06/06/2017 | GARCIA, 16-0402043 | $22.14 |
| 00032 | 00032 | 4278759 | 5/22/2017 | 06/13/2017 | REZA, 15-1224115 | $22.14 |
| 00032 | 00032 | 4278763 | 5/22/2017 | 06/06/2017 | VELASQUEZ, 15-0623052 | $22.14 |
| 00032 | 00032 | 4278766 | 5/22/2017 | 06/06/2017 | BUTLER, 16-1007205 | $22.14 |
| 00032 | 00032 | 4278771 | 5/22/2017 | 06/13/2017 | TOSON, 16-0629066 | $25.28 |
| 00032 | 00032 | 4278774 | 5/22/2017 | 06/06/2017 | JONES, 14-1206042 | $22.14 |
| 00032 | 00032 | 4278776 | 5/22/2017 | 06/06/2017 | MILLER, 16-0411042 | $22.14 |
| 00032 | 00032 | 4278779 | 5/22/2017 | 06/12/2017 | FOSTER, 15-0826158 | $22.14 |
| 00032 | 00032 | 4278785 | 5/22/2017 | 06/12/2017 | CORTES, 16-0630116 | $22.14 |

CCSAO Henneberg 236839

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4278790 | 5/22/2017 | 06/12/2017 | ZARZGOZA, 14-0529020 | $22.14 |
| 00032 | 00032 | 4278793 | 5/22/2017 | 06/12/2017 | JONES, 16-0927060 | $22.14 |
| 00032 | 00032 | 4278797 | 5/22/2017 | 06/16/2017 | BARRERA, 16-0620067 | $22.14 |
| 00032 | 00032 | 4278800 | 5/22/2017 | 06/12/2017 | EDWARDS, 16-1217108 | $22.14 |
| 00032 | 00032 | 4278803 | 5/22/2017 | 06/06/2017 | TERHUNE, 17-0119016 | $22.14 |
| 00032 | 00032 | 4278806 | 5/22/2017 | 06/12/2017 | KENDRICH, 17-0201044 | $22.14 |
| 00032 | 00032 | 4278810 | 5/22/2017 | 06/12/2017 | HENLEY, 16-0715062 | $22.14 |
| 00032 | 00032 | 4278816 | 5/22/2017 | 06/08/2017 | TALAVERA, 17-0205147 | $22.14 |
| 00032 | 00032 | 4278819 | 5/22/2017 | 06/12/2017 | MITCHELL, 15-0101034 | $22.14 |
| 00032 | 00032 | 4278822 | 5/22/2017 | 06/06/2017 | HENDERSON, 16-1028016 | $22.14 |
| 00032 | 00032 | 4278827 | 5/22/2017 | 06/12/2017 | WHITE, 14-0902177 | $22.14 |
| 00032 | 00032 | 4278831 | 5/22/2017 | 06/06/2017 | ARMSTRONG, 16-0724057 | $22.14 |
| 00032 | 00032 | 4278835 | 5/22/2017 | 06/08/2017 | ROSAS, 14-0723251 | $22.14 |
| 00032 | 00032 | 4278839 | 5/22/2017 | 06/16/2017 | HENDERSON, 16-1030023 | $22.14 |
| 00032 | 00032 | 4278844 | 5/22/2017 | 06/06/2017 | RIVERA, 16-1118285 | $22.14 |
| 00032 | 00032 | 4278848 | 5/22/2017 | 06/06/2017 | HARRIS, 15-0721047 | $22.14 |
| 00032 | 00032 | 4278852 | 5/22/2017 | 06/13/2017 | JOHNSON, 16-0202077 | $22.14 |
| 00032 | 00032 | 4278856 | 5/22/2017 | 06/13/2017 | ORTIZ, 16-1109033 | $22.14 |
| 00032 | 00032 | 4278870 | 5/22/2017 | 06/08/2017 | JOHNSON, 13-0619124 | $22.14 |
| 00032 | 00032 | 4278872 | 5/22/2017 | 06/12/2017 | WHITE, 16-0531081 | $22.14 |
| 00032 | 00032 | 4278875 | 5/22/2017 | 06/15/2017 | ORTIZ, 17-0121013 | $25.28 |
| 00032 | 00032 | 4278883 | 5/22/2017 | 06/12/2017 | ASKEW, 17-0110189 | $22.14 |
| 00032 | 00032 | 4278886 | 5/22/2017 | 06/16/2017 | CRUZ, 17-0118123 | $22.14 |
| 00032 | 00032 | 4278890 | 5/22/2017 | 06/15/2017 | SANCHEZ, 16-0915089 | $22.14 |
| 00032 | 00032 | 4278894 | 5/22/2017 | 06/06/2017 | CHESTER, 16-1023006 | $22.14 |
| 00032 | 00032 | 4278899 | 5/22/2017 | 06/12/2017 | ANDRES, 16-0123093 | $25.28 |
| 00032 | 00032 | 4278903 | 5/22/2017 | 06/15/2017 | LANE, 17-0115117 | $25.28 |
| 00032 | 00032 | 4278906 | 5/22/2017 | 06/14/2017 | BROWN, 16-1025005 | $25.28 |
| 00032 | 00032 | 4278911 | 5/22/2017 | 06/13/2017 | THOMAS, 17-0307027 | $22.14 |
| 00032 | 00032 | 4278914 | 5/22/2017 | 06/06/2017 | PARNELL, 16-1001176 | $22.14 |
| 00032 | 00032 | 4278918 | 5/22/2017 | 06/08/2017 | SWINNEY, 16-0204064 | $22.14 |
| 00032 | 00032 | 4278921 | 5/22/2017 | 06/08/2017 | WALKER, 16-1209074 | $22.14 |
| 00032 | 00032 | 4278926 | 5/22/2017 | 06/14/2017 | MERCADO, 15-1219066 | $25.28 |
| 00032 | 00032 | 4278934 | 5/22/2017 | 06/12/2017 | KRUEGER, 14-0824183 | $22.14 |
| 00032 | 00032 | 4278941 | 5/22/2017 | 06/13/2017 | MANNING, 16-0819010 | $22.14 |
| 00032 | 00032 | 4278943 | 5/22/2017 | 06/14/2017 | GILL, 16-1229087 | $22.14 |
| 00032 | 00032 | 4278945 | 5/22/2017 | 06/08/2017 | DONLEY, 17-0107038 | $22.14 |
| 00032 | 00032 | 4278978 | 5/22/2017 | 06/14/2017 | FREEMAN, 16-0223078 | $22.14 |
| 00032 | 00032 | 4278980 | 5/22/2017 | 06/08/2017 | HAMPTON, 15-1120088 | $22.14 |
| 00032 | 00032 | 4278982 | 5/22/2017 | 06/12/2017 | SOLOMON, 16-0630027 | $22.14 |
| 00032 | 00032 | 4279000 | 5/22/2017 | 06/12/2017 | VARGAS, 16-0917164 | $22.14 |
| 00032 | 00032 | 4279003 | 5/22/2017 | 06/13/2017 | STUART, 16-0902179 | $25.28 |
| 00032 | 00032 | 4279007 | 5/22/2017 | 06/13/2017 | GUERRERO, 16-0807072 | $25.28 |
| 00032 | 00032 | 4279010 | 5/22/2017 | 06/14/2017 | SHEPARD, 16-1020142 | $22.14 |
| 00032 | 00032 | 4279013 | 5/22/2017 | 06/12/2017 | DIRZO, 16-0629114 | $22.14 |
| 00032 | 00032 | 4279016 | 5/22/2017 | 06/13/2017 | LAKES, 17-0307002 | $22.14 |
| 00032 | 00032 | 4279019 | 5/22/2017 | 06/12/2017 | WILLIAMS, 16-1023004 | $22.14 |

CCSAO Henneberg 236840

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4279023 | 5/22/2017 | 06/14/2017 | KARAKRAH, 17-0304041 | $22.14 |
| 00032 | 00032 | 4279027 | 5/22/2017 | 06/06/2017 | BATES, 17-0323119 | $22.14 |
| 00032 | 00032 | 4279030 | 5/22/2017 | 06/12/2017 | JOHNSON, 17-0221076 | $22.14 |
| 00032 | 00032 | 4279033 | 5/22/2017 | 06/13/2017 | REYES, 16-0929107 | $25.28 |
| 00032 | 00032 | 4279036 | 5/22/2017 | 06/15/2017 | LEWIS, 16-0806100 | $22.14 |
| 00032 | 00032 | 4279041 | 5/22/2017 | 06/12/2017 | KORDOWSKI, 17-0322052 | $22.14 |
| 00032 | 00032 | 4279044 | 5/22/2017 | 06/12/2017 | HARRIS, 16-0415118 | $22.14 |
| 00032 | 00032 | 4279049 | 5/22/2017 | 06/14/2017 | SANCHEZ, 14-1119195 | $25.28 |
| 00032 | 00032 | 4279052 | 5/22/2017 | 06/13/2017 | ABDULRAB, 17-0212144 | $22.14 |
| 00032 | 00032 | 4279057 | 5/22/2017 | 06/14/2017 | PELECH, 17-0314126 | $22.14 |
| 00032 | 00032 | 4279062 | 5/22/2017 | 06/13/2017 | EVANS, 17-0226169 | $25.28 |
| 00032 | 00032 | 4279067 | 5/22/2017 | 06/12/2017 | TORRES, 16-1126015 | $22.14 |
| 00032 | 00032 | 4279069 | 5/22/2017 | 06/15/2017 | ALVAREZ, 16-1203154 | $22.14 |
| 00032 | 00032 | 4279073 | 5/22/2017 | 06/06/2017 | KNIGHT, 17-0301070 | $22.14 |
| 00032 | 00032 | 4279074 | 5/22/2017 | 06/06/2017 | HICKS, 16-1119168 | $22.14 |
| 00032 | 00032 | 4279078 | 5/22/2017 | 06/13/2017 | VEGA, 15-0607179 | $22.14 |
| 00032 | 00032 | 4279081 | 5/22/2017 | 06/12/2017 | JEFFERSON, 16-0411130 | $22.14 |
| 00032 | 00032 | 4279086 | 5/22/2017 | 06/06/2017 | WOJTOWICZ, 16-1019103 | $22.14 |
| 00032 | 00032 | 4279092 | 5/22/2017 | 06/16/2017 | DAVIS, 16-1003012 | $25.28 |
| 00032 | 00032 | 4279097 | 5/22/2017 | 06/13/2017 | ANDERSON, 14-0731133 | $22.14 |
| 00032 | 00032 | 4279100 | 5/22/2017 | 06/13/2017 | BIDOCHKA, 16-1229124 | $22.14 |
| 00032 | 00032 | 4279104 | 5/22/2017 | 06/12/2017 | KELLY, 13-0908047 | $22.14 |
| 00032 | 00032 | 4279108 | 5/22/2017 | 06/13/2017 | ROBINSON, 16-0824108 | $25.28 |
| 00032 | 00032 | 4279112 | 5/22/2017 | 06/12/2017 | TABBE, 16-1114084 | $22.14 |
| 00032 | 00032 | 4279117 | 5/22/2017 | 06/13/2017 | WOOTEN, 14-0705055 | $22.14 |
| 00032 | 00032 | 4279120 | 5/22/2017 | 06/12/2017 | PEARSON, 16-0927180 | $22.14 |
| 00032 | 00032 | 4279123 | 5/22/2017 | 06/06/2017 | MALONE, 16-0628002 | $22.14 |
| 00032 | 00032 | 4279128 | 5/22/2017 | 06/16/2017 | LOVE, 15-0818114 | $22.14 |
| 00032 | 00032 | 4279135 | 5/22/2017 | 06/13/2017 | MURPHY, 14-1126131 | $22.14 |
| 00032 | 00032 | 4279138 | 5/22/2017 | 06/06/2017 | LUCKETT, 16-0821083 | $22.14 |
| 00032 | 00032 | 4279146 | 5/22/2017 | 06/13/2017 | WARD, 16-0624009 | $22.14 |
| 00032 | 00032 | 4279150 | 5/22/2017 | 06/13/2017 | JOYNER, 16-0123140 | $22.14 |
| 00032 | 00032 | 4279158 | 5/22/2017 | 06/12/2017 | HERMOSILLO, 16-1106128 | $25.28 |
| 00032 | 00032 | 4279162 | 5/22/2017 | 06/06/2017 | MORA, 16-0207024 | $22.14 |
| 00032 | 00032 | 4279166 | 5/22/2017 | 06/13/2017 | CUSHING, 16-0809045 | $22.14 |
| 00032 | 00032 | 4279170 | 5/22/2017 | 06/13/2017 | GAYA, 16-0504105 | $22.14 |
| 00032 | 00032 | 4279173 | 5/22/2017 | 06/06/2017 | JOHNSON, 16-1221044 | $22.14 |
| 00032 | 00032 | 4279178 | 5/22/2017 | 06/13/2017 | EWING, 16-0411095 | $22.14 |
| 00032 | 00032 | 4279183 | 5/22/2017 | 06/06/2017 | CONNER, 16-0618033 | $22.14 |
| 00032 | 00032 | 4279186 | 5/22/2017 | 06/14/2017 | ISRAEL, 16-0407207 | $22.14 |
| 00032 | 00032 | 4279191 | 5/22/2017 | 06/13/2017 | MC-NEAL, 17-0113137 | $22.14 |
| 00032 | 00032 | 4279196 | 5/22/2017 | 06/13/2017 | HOWARD, 14-0924203 | $22.14 |
| 00032 | 00032 | 4279199 | 5/22/2017 | 06/06/2017 | WALKER, 14-0604008 | $22.14 |
| 00032 | 00032 | 4279210 | 5/22/2017 | 06/12/2017 | OGDEN, 15-1014186 | $22.14 |
| 00032 | 00032 | 4279215 | 5/22/2017 | 06/12/2017 | NORWOOD, 13-0429204 | $22.14 |
| 00032 | 00032 | 4279220 | 5/22/2017 | 06/06/2017 | MORGAN, 15-1121188 | $22.14 |
| 00032 | 00032 | 4279227 | 5/22/2017 | 06/13/2017 | ROSARIO, 14-0408193 | $22.14 |

CCSAO Henneberg 236841

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4279233 | 5/22/2017 | 06/12/2017 | MARSHALL, 14-0912295 | $22.14 |
| 00032 | 00032 | 4279238 | 5/22/2017 | 06/16/2017 | MUNOZ, 14-0915178 | $25.28 |
| 00032 | 00032 | 4279242 | 5/22/2017 | 06/16/2017 | BLACKMON; 16-1115013 | $25.28 |
| 00032 | 00032 | 4279247 | 5/22/2017 | 06/06/2017 | HONGO, 16-0811111 | $22.14 |
| 00032 | 00032 | 4279251 | 5/22/2017 | 06/06/2017 | OGUNLEYE, 16-1108079 | $22.14 |
| 00032 | 00032 | 4279255 | 5/22/2017 | 06/13/2017 | JOHNSON, 15-0220145 | $22.14 |
| 00032 | 00032 | 4279260 | 5/22/2017 | 06/13/2017 | TORRES, 16-1111060 | $22.14 |
| 00032 | 00032 | 4279267 | 5/22/2017 | 06/13/2017 | CROSS, 14-0903148 | $22.14 |
| 00032 | 00032 | 4280867 | 5/25/2017 | 06/16/2017 | SHOULDERS, 16-0820008 | $25.28 |
| 00032 | 00032 | 4280877 | 5/25/2017 | 06/16/2017 | MILNER, 15-0724030 | $22.14 |
| 00032 | 00032 | 4280880 | 5/25/2017 | 06/15/2017 | PATRICK, 13-0617119 | $25.28 |
| 00032 | 00032 | 4280883 | 5/25/2017 | 06/14/2017 | NELSON, 16-0924038 | $22.14 |
| 00032 | 00032 | 4280886 | 5/25/2017 | 06/16/2017 | JETER, 17-0126073 | $22.14 |
| 00032 | 00032 | 4280891 | 5/25/2017 | 06/16/2017 | COOPER, 16-0726103 | $22.14 |
| 00032 | 00032 | 4280895 | 5/25/2017 | 06/16/2017 | CHRISTOPHER, 14-1208229 | $22.14 |
| 00032 | 00032 | 4280897 | 5/25/2017 | 06/15/2017 | GRIFFIN, 16-1216073 | $25.28 |
| 00032 | 00032 | 4280898 | 5/25/2017 | 06/15/2017 | JONES, 15-0128015 | $38.14 |
| 00032 | 00032 | 4280902 | 5/25/2017 | 06/16/2017 | MALONE, 15-0804153 | $22.14 |
| 00032 | 00032 | 4280905 | 5/25/2017 | 06/16/2017 | TATE, 14-0831154 | $22.14 |
| 00032 | 00032 | 4280909 | 5/25/2017 | 06/15/2017 | MC-NABB, 13-0119052 | $22.14 |
| 00032 | 00032 | 4280913 | 5/25/2017 | 06/14/2017 | WHITAKER, 14-0412221 | $22.14 |
| 00032 | 00032 | 4280918 | 5/25/2017 | 06/16/2017 | JOHNSON, 15-0628080 | $22.14 |

|  |  |  |  |  | **Subtotal:** | **$3,361.80** |
|--|--|--|--|--|---------------|----------------|
|  |  |  |  |  | **Credit Amount:** | **$0.00** |
|  |  |  |  |  | **Invoice Total:** | **$3,361.80** |

CCSAO Henneberg 236842



# Invoice
## Illinois Correctional Industries
Phone 1-800-523-1487  Fax 1-815-288-3713

**SEND PAYMENT TO:**
**ILLINOIS CORRECTIONAL INDUSTRIES**
**1301 CONCORDIA COURT / ANNEX**
**P.O. BOX 19277**
**SPRINGFIELD, IL  62794-9277**

**Date:** 7/31/2017
**Invoice #:** 85660004
**Customer Acct #:** 52003103

**Invoice Period:  July/2017**

Bill To: 00032

COOK CTY. D.O.C.               #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

COOK CTY. D.O.C.               #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4278694 | 5/22/2017 | 07/10/2017 | PENA, 17-0202228 | $22.14 |
| 00032 | 00032 | 4278720 | 5/22/2017 | 07/10/2017 | TAYLOR, 17-0130078 | $25.28 |
| 00032 | 00032 | 4278910 | 5/22/2017 | 07/10/2017 | STEWART, 16-0418024 | $25.28 |
| 00032 | 00032 | 4278986 | 5/22/2017 | 07/13/2017 | FREDERICKSEN, 17-0301151 | $22.14 |
| 00032 | 00032 | 4278990 | 5/22/2017 | 07/13/2017 | HODGES, 17-0109039 | $25.28 |
| 00032 | 00032 | 4279131 | 5/22/2017 | 07/10/2017 | ROBLES, 16-0908172 | $25.28 |
| 00032 | 00032 | 4279207 | 5/22/2017 | 07/10/2017 | POWELL, 16-0725091 | $25.28 |
| 00032 | 00032 | 4280864 | 5/25/2017 | 07/17/2017 | WILLIAMS, 16-1115123 | $25.28 |
| 00032 | 00032 | 4280871 | 5/25/2017 | 07/10/2017 | SIMS, 16-1207108 | $22.14 |

*Subtotal:* *$218.10*

**Credit Amount:** **$0.00**

**Invoice Total:** **$218.10**

CCSAO Henneberg 236843

# Invoice



## Illinois Correctional Industries

Phone 1-800-523-1487    Fax 1-815-288-3713

**Invoice Period:  August/2017**

| SEND PAYMENT TO: |
|---|
| **ILLINOIS CORRECTIONAL INDUSTRIES** |
| **1301 CONCORDIA COURT / ANNEX** |
| **P.O. BOX 19277** |
| **SPRINGFIELD, IL  62794-9277** |

**Date:** 8/31/2017
**Invoice #:** 85660041
**Customer Acct #:** 52003103

Bill To: 00032

COOK CTY. D.O.C.                #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
CHICAGO, IL  60608
2700 SOUTH CALIFORNIA AVENUE

COOK CTY. D.O.C.                #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4280888 | 5/25/2017 | 08/07/2017 | ACEVES, 16-1108043 | $22.14 |
| 00032 | 00032 | 4304212 | 8/14/2017 | 08/28/2017 | MARTIN, 16-0409009 | $22.14 |
| 00032 | 00032 | 4304222 | 8/14/2017 | 08/28/2017 | WARD, 14-0910288 | $22.14 |
| 00032 | 00032 | 4304240 | 8/14/2017 | 08/29/2017 | WILLIAMS, 13-0714069 | $22.14 |
| 00032 | 00032 | 4304241 | 8/14/2017 | 08/28/2017 | BAKER, 16-1031065 | $22.14 |
| 00032 | 00032 | 4304242 | 8/14/2017 | 08/28/2017 | SEARS, 17-0210204 | $22.14 |
| 00032 | 00032 | 4304250 | 8/14/2017 | 08/30/2017 | HOLMES, 17-0110014 | $22.14 |
| 00032 | 00032 | 4304255 | 8/14/2017 | 08/28/2017 | DAVIS, 17-0419231 | $22.14 |
| 00032 | 00032 | 4304257 | 8/14/2017 | 08/30/2017 | BRIM, 17-0113059 | $22.14 |
| 00032 | 00032 | 4304263 | 8/14/2017 | 08/28/2017 | MOORE, 13-0713139 | $22.14 |
| 00032 | 00032 | 4304313 | 8/14/2017 | 08/28/2017 | PEREZ, 17-0415066 | $22.14 |
| 00032 | 00032 | 4304342 | 8/14/2017 | 08/28/2017 | LAWRENCE, 15-0913073 | $22.14 |
| 00032 | 00032 | 4304367 | 8/14/2017 | 08/28/2017 | ALVARADO, 14-0719063 | $22.14 |
| 00032 | 00032 | 4304390 | 8/14/2017 | 08/28/2017 | ROSS, 17-0212094 | $22.14 |
| 00032 | 00032 | 4304394 | 8/14/2017 | 08/30/2017 | SHEPHERD, 17-0325075 | $22.14 |
| 00032 | 00032 | 4304398 | 8/14/2017 | 08/28/2017 | MARTINEZ, 13-0809163 | $22.14 |
| 00032 | 00032 | 4304407 | 8/14/2017 | 08/30/2017 | PARKER, 16-1117228 | $22.14 |
| 00032 | 00032 | 4304418 | 8/14/2017 | 08/29/2017 | PAGAN, 16-0927195 | $22.14 |
| 00032 | 00032 | 4304428 | 8/14/2017 | 08/28/2017 | JOHNSON, 17-0227069 | $22.14 |
| 00032 | 00032 | 4304432 | 8/14/2017 | 08/29/2017 | LEE, 17-0604181 | $22.14 |
| 00032 | 00032 | 4304435 | 8/14/2017 | 08/29/2017 | LINK, 17-0215096 | $22.14 |
| 00032 | 00032 | 4304458 | 8/14/2017 | 08/28/2017 | BRONKHORST, 17-0212080 | $22.14 |
| 00032 | 00032 | 4304463 | 8/14/2017 | 08/28/2017 | THORNE, 16-0219210 | $22.14 |
| 00032 | 00032 | 4304466 | 8/14/2017 | 08/30/2017 | PENALOZA, 17-0119074 | $22.14 |
| 00032 | 00032 | 4304470 | 8/14/2017 | 08/30/2017 | RIVERA, 15-1004155 | $22.14 |
| 00032 | 00032 | 4304500 | 8/14/2017 | 08/28/2017 | JOHNSON, 16-1119176 | $22.14 |
| 00032 | 00032 | 4304511 | 8/14/2017 | 08/30/2017 | MILLER, 17-0620172 | $22.14 |
| 00032 | 00032 | 4304530 | 8/14/2017 | 08/28/2017 | RODRIGUEZ, 15-1018121 | $22.14 |
| 00032 | 00032 | 4304541 | 8/14/2017 | 08/29/2017 | VASQUEZ, 16-0913166 | $22.14 |
| 00032 | 00032 | 4304544 | 8/14/2017 | 08/28/2017 | HAYNES, 16-1012212 | $22.14 |
| 00032 | 00032 | 4304569 | 8/14/2017 | 08/30/2017 | AVDIC, 14-1006031 | $22.14 |
| 00032 | 00032 | 4304578 | 8/14/2017 | 08/29/2017 | THOMPSON, 16-1007034 | $22.14 |

CCSAO Henneberg 236844

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4304595 | 8/14/2017 | 08/29/2017 | THOMPSON, 17-0120166 | $22.14 |
| 00032 | 00032 | 4304599 | 8/14/2017 | 08/30/2017 | WEBB, 17-0523004 | $22.14 |
| 00032 | 00032 | 4304946 | 8/14/2017 | 08/30/2017 | WILLIAMS, 15-1108024 | $22.14 |
| 00032 | 00032 | 4304947 | 8/14/2017 | 08/28/2017 | ROSS, 14-0218240 | $22.14 |
| 00032 | 00032 | 4304948 | 8/14/2017 | 08/29/2017 | KING, 16-0423037 | $22.14 |
| 00032 | 00032 | 4304951 | 8/14/2017 | 08/29/2017 | MURPHY, 17-0306095 | $22.14 |
| 00032 | 00032 | 4304952 | 8/14/2017 | 08/29/2017 | HILLSMAN, 17-0216121 | $22.14 |
| 00032 | 00032 | 4304953 | 8/14/2017 | 08/28/2017 | GRIFFIN, 16-0611042 | $22.14 |
| 00032 | 00032 | 4304956 | 8/14/2017 | 08/30/2017 | GROH, 17-0512214 | $22.14 |
| 00032 | 00032 | 4304957 | 8/14/2017 | 08/29/2017 | KERBY, 12-0831235 | $22.14 |
| 00032 | 00032 | 4304959 | 8/14/2017 | 08/28/2017 | BYRON, 16-1204023 | $22.14 |
| 00032 | 00032 | 4304962 | 8/14/2017 | 08/29/2017 | SCOTT, 14-0820269 | $22.14 |
| 00032 | 00032 | 4304967 | 8/14/2017 | 08/28/2017 | DAVIS, 16-1023064 | $22.14 |
| 00032 | 00032 | 4304969 | 8/14/2017 | 08/29/2017 | SHAFFER, 17-0404175 | $22.14 |
| 00032 | 00032 | 4304970 | 8/14/2017 | 08/29/2017 | PERKINS, 16-0805222 | $22.14 |
| 00032 | 00032 | 4304971 | 8/14/2017 | 08/23/2017 | PEOPLES, 17-0622199 | $22.14 |
| 00032 | 00032 | 4304972 | 8/14/2017 | 08/28/2017 | HERRERA, 15-0915090 | $22.14 |
| 00032 | 00032 | 4304975 | 8/14/2017 | 08/29/2017 | COLLINS, 16-1225015 | $22.14 |
| 00032 | 00032 | 4305090 | 8/14/2017 | 08/29/2017 | HICKS, 17-0115120 | $22.14 |
| 00032 | 00032 | 4305700 | 8/14/2017 | 08/30/2017 | EUBANKS, 15-0819239 | $22.14 |
| 00032 | 00032 | 4305702 | 8/14/2017 | 08/30/2017 | HARRIS, 16-1116180 | $22.14 |

|  |  |
|---|---|
| **Subtotal:** | **$1,173.42** |
| **Credit Amount:** | **$0.00** |
| **Invoice Total:** | **$1,173.42** |

CCSAO Henneberg 236845

# Invoice



## Illinois Correctional Industries
Phone 1-800-523-1487    Fax 1-815-288-3713

**SEND PAYMENT TO:**
**ILLINOIS CORRECTIONAL INDUSTRIES**
**1301 CONCORDIA COURT / ANNEX**
**P.O. BOX 19277**
**SPRINGFIELD, IL  62794-9277**

**Date:** 9/29/2017
**Invoice #:** 85660068
**Customer Acct #:** 52003103

**Invoice Period:   September/2017**

Bill To: 00032

COOK CTY. D.O.C.            #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
CHICAGO, IL   60608
2700 SOUTH CALIFORNIA AVENUE

COOK CTY. D.O.C.            #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL   60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4304217 | 8/14/2017 | 09/13/2017 | ROBINSON, 16-1212153 | $22.14 |
| 00032 | 00032 | 4304227 | 8/14/2017 | 09/15/2017 | FARRIOR, 17-0404105 | $25.28 |
| 00032 | 00032 | 4304232 | 8/14/2017 | 09/06/2017 | HUGHES, 16-1207193 | $22.14 |
| 00032 | 00032 | 4304234 | 8/14/2017 | 09/15/2017 | KITCHEN, 16-0506314 | $22.14 |
| 00032 | 00032 | 4304236 | 8/14/2017 | 09/06/2017 | LINZY, 17-0409083 | $22.14 |
| 00032 | 00032 | 4304237 | 8/14/2017 | 09/21/2017 | YOUNG, 17-0107144 | $25.28 |
| 00032 | 00032 | 4304238 | 8/14/2017 | 09/19/2017 | RUFF, 16-0111092 | $25.28 |
| 00032 | 00032 | 4304239 | 8/14/2017 | 09/07/2017 | JONES, 15-1202254 | $22.14 |
| 00032 | 00032 | 4304243 | 8/14/2017 | 09/08/2017 | BELL, 16-1029120 | $22.14 |
| 00032 | 00032 | 4304244 | 8/14/2017 | 09/07/2017 | FIDLER, 17-0227004 | $22.14 |
| 00032 | 00032 | 4304245 | 8/14/2017 | 09/12/2017 | MASSEY, 16-0103100 | $25.28 |
| 00032 | 00032 | 4304246 | 8/14/2017 | 09/14/2017 | MCGRAW, 15-0507039 | $22.14 |
| 00032 | 00032 | 4304247 | 8/14/2017 | 09/08/2017 | WILSON, 17-0428208 | $22.14 |
| 00032 | 00032 | 4304248 | 8/14/2017 | 09/12/2017 | SANDERS, 15-1202251 | $22.14 |
| 00032 | 00032 | 4304249 | 8/14/2017 | 09/07/2017 | SERNA, 17-0517118 | $25.28 |
| 00032 | 00032 | 4304251 | 8/14/2017 | 09/15/2017 | MALHOTRA, 16-1119157 | $25.28 |
| 00032 | 00032 | 4304252 | 8/14/2017 | 09/12/2017 | JOHNSON, 15-0127201 | $22.14 |
| 00032 | 00032 | 4304253 | 8/14/2017 | 09/18/2017 | CHESTER, 16-0819205 | $22.14 |
| 00032 | 00032 | 4304254 | 8/14/2017 | 09/12/2017 | FLORES, 15-1126046 | $25.28 |
| 00032 | 00032 | 4304256 | 8/14/2017 | 09/07/2017 | HALL, 14-0501208 | $22.14 |
| 00032 | 00032 | 4304258 | 8/14/2017 | 09/08/2017 | DAVIS, 17-0401074 | $25.28 |
| 00032 | 00032 | 4304259 | 8/14/2017 | 09/12/2017 | DIXON-GRANT, 17-0420205 | $25.28 |
| 00032 | 00032 | 4304260 | 8/14/2017 | 09/13/2017 | BETHEL, 16-0910061 | $25.28 |
| 00032 | 00032 | 4304261 | 8/14/2017 | 09/14/2017 | HALL, 17-0406031 | $22.14 |
| 00032 | 00032 | 4304262 | 8/14/2017 | 09/13/2017 | PARKER, 15-0815207 | $22.14 |
| 00032 | 00032 | 4304264 | 8/14/2017 | 09/13/2017 | JOHNSON, 16-1221044 | $25.28 |
| 00032 | 00032 | 4304265 | 8/14/2017 | 09/07/2017 | DIAZ, 17-0418145 | $22.14 |
| 00032 | 00032 | 4304270 | 8/14/2017 | 09/07/2017 | HOLDER, 16-1209203 | $22.14 |
| 00032 | 00032 | 4304273 | 8/14/2017 | 09/12/2017 | MEEKS, 17-0305102 | $22.14 |
| 00032 | 00032 | 4304274 | 8/14/2017 | 09/13/2017 | PATTERSON, 16-0226025 | $22.14 |
| 00032 | 00032 | 4304276 | 8/14/2017 | 09/13/2017 | MARTIN, 14-0712170 | $22.14 |
| 00032 | 00032 | 4304279 | 8/14/2017 | 09/12/2017 | MASHAL, 17-0129151 | $22.14 |

CCSAO Henneberg 236846

| 00032 | 00032 | 4304284 | 8/14/2017 | 09/13/2017 | MURPHY, 17-0325001 | $25.28 |
|-------|-------|---------|-----------|------------|--------------------|--------|
| 00032 | 00032 | 4304287 | 8/14/2017 | 09/08/2017 | SIMS, 14-1221052 | $22.14 |
| 00032 | 00032 | 4304291 | 8/14/2017 | 09/13/2017 | FARLEY, 16-1116199 | $22.14 |
| 00032 | 00032 | 4304294 | 8/14/2017 | 09/07/2017 | WILSON, 16-1110048 | $22.14 |
| 00032 | 00032 | 4304298 | 8/14/2017 | 09/14/2017 | DAVIS, 17-0104018 | $22.14 |
| 00032 | 00032 | 4304301 | 8/14/2017 | 09/14/2017 | PATTON, 16-0226179 | $22.14 |
| 00032 | 00032 | 4304306 | 8/14/2017 | 09/11/2017 | TUCKER, 16-1226075 | $22.14 |
| 00032 | 00032 | 4304317 | 8/14/2017 | 09/15/2017 | SCOTT, 17-0223063 | $22.14 |
| 00032 | 00032 | 4304321 | 8/14/2017 | 09/12/2017 | CLAXTON, 16-0916085 | $22.14 |
| 00032 | 00032 | 4304332 | 8/14/2017 | 09/13/2017 | AUSTIN, 16-0413120 | $22.14 |
| 00032 | 00032 | 4304337 | 8/14/2017 | 09/15/2017 | HUMPHREY, 15-0625182 | $25.28 |
| 00032 | 00032 | 4304346 | 8/14/2017 | 09/13/2017 | NEELEY, 17-0409080 | $22.14 |
| 00032 | 00032 | 4304350 | 8/14/2017 | 09/07/2017 | SALAS, 16-0911045 | $25.28 |
| 00032 | 00032 | 4304355 | 8/14/2017 | 09/21/2017 | KING, 16-0227088 | $25.28 |
| 00032 | 00032 | 4304360 | 8/14/2017 | 09/18/2017 | JACKSON, 17-0120124 | $25.28 |
| 00032 | 00032 | 4304363 | 8/14/2017 | 09/14/2017 | LEMON, 13-0614109 | $22.14 |
| 00032 | 00032 | 4304373 | 8/14/2017 | 09/07/2017 | WRIGHT, 16-1108008 | $25.28 |
| 00032 | 00032 | 4304379 | 8/14/2017 | 09/21/2017 | JOHNSON, 17-0313101 | $22.14 |
| 00032 | 00032 | 4304383 | 8/14/2017 | 09/14/2017 | MENDOZA, 16-0331191 | $22.14 |
| 00032 | 00032 | 4304386 | 8/14/2017 | 09/12/2017 | PATTERSON, 17-0404095 | $25.28 |
| 00032 | 00032 | 4304405 | 8/14/2017 | 09/11/2017 | MERTES, 17-0112001 | $25.28 |
| 00032 | 00032 | 4304409 | 8/14/2017 | 09/13/2017 | BENNET, 14-0924108 | $22.14 |
| 00032 | 00032 | 4304414 | 8/14/2017 | 09/07/2017 | PHILLIPS, 13-0823004 | $22.14 |
| 00032 | 00032 | 4304423 | 8/14/2017 | 09/12/2017 | CALAFF, 16-1215153 | $22.14 |
| 00032 | 00032 | 4304440 | 8/14/2017 | 09/12/2017 | MARTINEZ, 17-0216150 | $22.14 |
| 00032 | 00032 | 4304444 | 8/14/2017 | 09/12/2017 | MASON, 17-0204069 | $25.28 |
| 00032 | 00032 | 4304448 | 8/14/2017 | 09/18/2017 | SMITH, 14-1021258 | $22.14 |
| 00032 | 00032 | 4304451 | 8/14/2017 | 09/08/2017 | TRUITT, 17-0126078 | $25.28 |
| 00032 | 00032 | 4304454 | 8/14/2017 | 09/12/2017 | WILLIAMS, 15-1216032 | $22.14 |
| 00032 | 00032 | 4304475 | 8/14/2017 | 09/13/2017 | BAGGETT, 17-0617198 | $22.14 |
| 00032 | 00032 | 4304480 | 8/14/2017 | 09/13/2017 | VASQUEZ, 16-1217066 | $22.14 |
| 00032 | 00032 | 4304484 | 8/14/2017 | 09/13/2017 | WASHINGTON, 17-0609096 | $22.14 |
| 00032 | 00032 | 4304489 | 8/14/2017 | 09/15/2017 | HASIBAR, 17-0305064 | $22.14 |
| 00032 | 00032 | 4304492 | 8/14/2017 | 09/06/2017 | MCCOY, 17-0706082 | $22.14 |
| 00032 | 00032 | 4304496 | 8/14/2017 | 09/14/2017 | CLARK, 17-0222129 | $22.14 |
| 00032 | 00032 | 4304504 | 8/14/2017 | 09/07/2017 | MORRIS, 15-0721256 | $22.14 |
| 00032 | 00032 | 4304508 | 8/14/2017 | 09/13/2017 | HUGHES, 15-1106050 | $22.14 |
| 00032 | 00032 | 4304513 | 8/14/2017 | 09/18/2017 | NATHANIEL, 15-1101023 | $22.14 |
| 00032 | 00032 | 4304516 | 8/14/2017 | 09/15/2017 | RICE, 17-0107062 | $22.14 |
| 00032 | 00032 | 4304519 | 8/14/2017 | 09/06/2017 | SAMANO, 16-1002054 | $22.14 |
| 00032 | 00032 | 4304523 | 8/14/2017 | 09/13/2017 | HAYES, 16-0630019 | $25.28 |
| 00032 | 00032 | 4304527 | 8/14/2017 | 09/15/2017 | JONES, 15-0508242 | $25.28 |
| 00032 | 00032 | 4304534 | 8/14/2017 | 09/15/2017 | RODRIGUEZ, 16-0319047 | $22.14 |
| 00032 | 00032 | 4304538 | 8/14/2017 | 09/13/2017 | STEVENSON, 15-0830202 | $22.14 |
| 00032 | 00032 | 4304558 | 8/14/2017 | 09/08/2017 | SERNA, 17-0423026 | $22.14 |
| 00032 | 00032 | 4304561 | 8/14/2017 | 09/18/2017 | CONNER, 14-1227001 | $22.14 |
| 00032 | 00032 | 4304566 | 8/14/2017 | 09/12/2017 | HAYWOOD, 14-0519316 | $22.14 |
| 00032 | 00032 | 4304573 | 8/14/2017 | 09/01/2017 | SIMPSON, 17-0602216 | $22.14 |
| 00032 | 00032 | 4304582 | 8/14/2017 | 09/12/2017 | WALLACE, 17-0224082 | $22.14 |
| 00032 | 00032 | 4304589 | 8/14/2017 | 09/07/2017 | MEDINA, 14-0703240 | $22.14 |
| 00032 | 00032 | 4304592 | 8/14/2017 | 09/13/2017 | BUTLER, 17-0607097 | $25.28 |
| 00032 | 00032 | 4304945 | 8/14/2017 | 09/15/2017 | PORTER, 17-0412230 | $25.28 |
| 00032 | 00032 | 4304949 | 8/14/2017 | 09/20/2017 | WILLIAMS, 16-0528036 | $22.14 |
| 00032 | 00032 | 4304950 | 8/14/2017 | 09/12/2017 | POPP, 17-0318088 | $25.28 |
| 00032 | 00032 | 4304954 | 8/14/2017 | 09/13/2017 | LEWIS, 16-1229076 | $25.28 |

CCSAO Henneberg 236847

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4304955 | 8/14/2017 | 09/07/2017 | BOGACZ, 17-0101030 | $22.14 |
| 00032 | 00032 | 4304958 | 8/14/2017 | 09/12/2017 | SANCHEZ, 14-0728252 | $22.14 |
| 00032 | 00032 | 4304960 | 8/14/2017 | 09/07/2017 | SIMMONS, 17-0320179 | $22.14 |
| 00032 | 00032 | 4304961 | 8/14/2017 | 09/08/2017 | ORTIZ, 16-1209109 | $22.14 |
| 00032 | 00032 | 4304963 | 8/14/2017 | 09/07/2017 | MARKHAM, 16-0918020 | $22.14 |
| 00032 | 00032 | 4304964 | 8/14/2017 | 09/13/2017 | GUITERREZ, 13-1006138 | $22.14 |
| 00032 | 00032 | 4304965 | 8/14/2017 | 09/12/2017 | PICKETT, 16-1123193 | $22.14 |
| 00032 | 00032 | 4304966 | 8/14/2017 | 09/08/2017 | SMITH, 16-0815025 | $22.14 |
| 00032 | 00032 | 4304968 | 8/14/2017 | 09/13/2017 | WOODS, 16-1004082 | $22.14 |
| 00032 | 00032 | 4304973 | 8/14/2017 | 09/15/2017 | PENDLETON, 17-0323096 | $25.28 |
| 00032 | 00032 | 4304974 | 8/14/2017 | 09/07/2017 | HIGGINS, 17-0728166 | $22.14 |
| 00032 | 00032 | 4304998 | 8/15/2017 | 09/18/2017 | ROBINSON, 14-0310034 | $22.14 |
| 00032 | 00032 | 4305002 | 8/14/2017 | 09/13/2017 | FARINO, 17-0428245 | $22.14 |
| 00032 | 00032 | 4305004 | 8/14/2017 | 09/15/2017 | JONES, 17-0518044 | $22.14 |
| 00032 | 00032 | 4305008 | 8/14/2017 | 09/12/2017 | ORTIZ, 17-0223050 | $22.14 |
| 00032 | 00032 | 4305011 | 8/14/2017 | 09/12/2017 | DIDEY, 17-0213055 | $25.28 |
| 00032 | 00032 | 4305016 | 8/14/2017 | 09/18/2017 | PATTERSON, 16-0219080 | $22.14 |
| 00032 | 00032 | 4305019 | 8/14/2017 | 09/08/2017 | EVANS, 16-1220030 | $22.14 |
| 00032 | 00032 | 4305021 | 8/14/2017 | 09/19/2017 | MACIAS, 15-0730251 | $22.14 |
| 00032 | 00032 | 4305024 | 8/14/2017 | 09/12/2017 | JONES, 15-1113252 | $22.14 |
| 00032 | 00032 | 4305028 | 8/14/2017 | 09/13/2017 | AGUILAR, 13-1021076 | $25.28 |
| 00032 | 00032 | 4305030 | 8/14/2017 | 09/14/2017 | POPP, 17-0218088 | $25.28 |
| 00032 | 00032 | 4305033 | 8/14/2017 | 09/13/2017 | BURGESS, 16-0830226 | $25.28 |
| 00032 | 00032 | 4305038 | 8/14/2017 | 09/14/2017 | MAYERS, 17-0317110 | $22.14 |
| 00032 | 00032 | 4305041 | 8/14/2017 | 09/14/2017 | PERKINS, 17-0204105 | $22.14 |
| 00032 | 00032 | 4305045 | 8/14/2017 | 09/12/2017 | WHITE, 17-0311127 | $22.14 |
| 00032 | 00032 | 4305048 | 8/14/2017 | 09/13/2017 | VINSON, 17-0314064 | $22.14 |
| 00032 | 00032 | 4305051 | 8/14/2017 | 09/08/2017 | BROWN, 17-0506120 | $25.28 |
| 00032 | 00032 | 4305067 | 8/14/2017 | 09/12/2017 | SMITH, 17-0418219 | $22.14 |
| 00032 | 00032 | 4305079 | 8/14/2017 | 09/18/2017 | WILLIAMS, 17-0306057 | $25.28 |
| 00032 | 00032 | 4305083 | 8/14/2017 | 09/19/2017 | HUBBARD, 15-0519204 | $22.14 |
| 00032 | 00032 | 4305086 | 8/14/2017 | 09/18/2017 | JACKSON, 14-0802029 | $22.14 |
| 00032 | 00032 | 4305094 | 8/14/2017 | 09/15/2017 | SIMS, 14-1221052 | $22.14 |
| 00032 | 00032 | 4305097 | 8/14/2017 | 09/13/2017 | POWELL, 16-0513174 | $22.14 |
| 00032 | 00032 | 4305099 | 8/14/2017 | 09/19/2017 | GONZALES, 16-0607047 | $22.14 |
| 00032 | 00032 | 4305102 | 8/14/2017 | 09/14/2017 | HERNANDEZ, 16-1115121 | $25.28 |
| 00032 | 00032 | 4305105 | 8/14/2017 | 09/13/2017 | ALMARAZ, 15-0531038 | $22.14 |
| 00032 | 00032 | 4305109 | 8/14/2017 | 09/12/2017 | ALSHIMARY, 16-1230072 | $22.14 |
| 00032 | 00032 | 4305701 | 8/14/2017 | 09/13/2017 | GUERRA, 15-1217171 | $22.14 |
| 00032 | 00032 | 4305704 | 8/14/2017 | 09/14/2017 | AVILES, 16-1115111 | $25.28 |
| 00032 | 00032 | 4305705 | 8/14/2017 | 09/11/2017 | PRESCOTT, 16-0428021 | $22.14 |
| 00032 | 00032 | 4306777 | 8/18/2017 | 09/19/2017 | JACKSON, 16-0822007 | $22.14 |
| 00032 | 00032 | 4306780 | 8/18/2017 | 09/19/2017 | PATTERSON, 17-0428064 | $25.28 |
| 00032 | 00032 | 4309315 | 8/14/2017 | 09/20/2017 | WILLIAMS, 12-0811136 | $22.14 |

CCSAO Henneberg 236848

| | |
|---|---|
| *Subtotal:* | *$3,016.52* |
| **Credit Amount:** | **$0.00** |
| **Invoice Total:** | **$3,016.52** |

CCSAO Henneberg 236849

# Invoice



## Illinois Correctional Industries

Phone 1-800-523-1487    Fax 1-815-288-3713

SEND PAYMENT TO:
**ILLINOIS CORRECTIONAL INDUSTRIES**
**1301 CONCORDIA COURT / ANNEX**
**P.O. BOX 19277**
**SPRINGFIELD, IL  62794-9277**

**Date:** 10/31/2017
**Invoice #:** 85660094
**Customer Acct #:** 52003103

**Invoice Period:  October/2017**

Bill To: 00032

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
CHICAGO, IL  60608
2700 SOUTH CALIFORNIA AVENUE

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4305055 | 8/14/2017 | 10/04/2017 | CASTILLO, 15-0108138 | $25.28 |
| 00032 | 00032 | 4329761 | 10/16/2017 | 10/20/2017 | JACKSON, 17-0612204 | $22.14 |
| 00032 | 00032 | 4329763 | 10/16/2017 | 10/20/2017 | BROWN, 17-0331148 | $22.14 |
| 00032 | 00032 | 4329766 | 10/16/2017 | 10/20/2017 | GARCIA, 17-0709081 | $22.14 |
| 00032 | 00032 | 4329768 | 10/16/2017 | 10/19/2017 | KING, 17-0622020 | $22.14 |
| 00032 | 00032 | 4329770 | 9/20/2017 | 10/20/2017 | FLORES, 14-0115019 | $22.14 |
| 00032 | 00032 | 4329772 | 10/16/2017 | 10/18/2017 | EDWARDS, 16-1217108 | $22.14 |
| 00032 | 00032 | 4329773 | 9/8/2017 | 10/19/2017 | CAMPBELL, 15-0528246 | $22.14 |
| 00032 | 00032 | 4329774 | 10/16/2017 | 10/18/2017 | MITCHELL, 16-1231010 | $22.14 |
| 00032 | 00032 | 4329775 | 9/20/2017 | 10/20/2017 | CHAPMON, 17-0303162 | $22.14 |
| 00032 | 00032 | 4329777 | 9/7/2017 | 10/20/2017 | LEWIS, 15-0131246 | $22.14 |
| 00032 | 00032 | 4329778 | 10/16/2017 | 10/23/2017 | HALL, 17-0407072 | $25.28 |
| 00032 | 00032 | 4329779 | 9/20/2017 | 10/20/2017 | BARRIENTOS, 17-0621059 | $22.14 |
| 00032 | 00032 | 4329781 | 10/16/2017 | 10/20/2017 | AGNEW, 17-0526142 | $22.14 |
| 00032 | 00032 | 4329782 | 8/31/2017 | 10/20/2017 | SHACK, 17-0211127 | $22.14 |
| 00032 | 00032 | 4329783 | 9/7/2017 | 10/23/2017 | HOLT, 16-1128216 | $22.14 |
| 00032 | 00032 | 4329785 | 10/16/2017 | 10/24/2017 | HARRIS, 16-0323129 | $22.14 |
| 00032 | 00032 | 4329786 | 8/31/2017 | 10/23/2017 | VALDEZ, 11-1128041 | $22.14 |
| 00032 | 00032 | 4329787 | 9/8/2017 | 10/24/2017 | HARDY, 14-0809181 | $22.14 |
| 00032 | 00032 | 4329788 | 10/16/2017 | 10/18/2017 | SEGOVIA, 16-1208103 | $22.14 |
| 00032 | 00032 | 4329790 | 10/16/2017 | 10/20/2017 | MCDONALD, 17-0829017 | $22.14 |
| 00032 | 00032 | 4329791 | 10/16/2017 | 10/20/2017 | BELL, 16-1208029 | $25.28 |
| 00032 | 00032 | 4329792 | 9/8/2017 | 10/23/2017 | COX, 14-0428185 | $22.14 |
| 00032 | 00032 | 4329793 | 10/16/2017 | 10/20/2017 | DAVIS, 17-0215128 | $22.14 |
| 00032 | 00032 | 4329794 | 10/11/2017 | 10/24/2017 | MURRAY, 16-0825034 | $22.14 |
| 00032 | 00032 | 4329795 | 10/16/2017 | 10/20/2017 | JOHNSON, 17-0208144 | $22.14 |
| 00032 | 00032 | 4329796 | 9/7/2017 | 10/23/2017 | CAGUANA, 11-0616094 | $22.14 |
| 00032 | 00032 | 4329797 | 9/7/2017 | 10/25/2017 | GASTON, 17-0501020 | $22.14 |
| 00032 | 00032 | 4329798 | 10/11/2017 | 10/23/2017 | TORRES, 16-0108074 | $22.14 |
| 00032 | 00032 | 4329799 | 10/16/2017 | 10/23/2017 | LITTLE, 17-0702076 | $22.14 |
| 00032 | 00032 | 4329800 | 9/7/2017 | 10/20/2017 | KUBERA, 17-0426127 | $22.14 |
| 00032 | 00032 | 4329801 | 10/10/2017 | 10/26/2017 | CHRUSCIEL, 16-1001142 | $22.14 |

CCSAO Henneberg 236850

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4329802 | 10/16/2017 | 10/18/2017 | PLOWDEN, 15-1002059 | $22.14 |
| 00032 | 00032 | 4329803 | 9/7/2017 | 10/20/2017 | MALDONADO, 17-0707148 | $22.14 |
| 00032 | 00032 | 4329804 | 10/10/2017 | 10/20/2017 | MILLER, 17-0425171 | $22.14 |
| 00032 | 00032 | 4329805 | 10/10/2017 | 10/25/2017 | AGUIRRE, 14-1030187 | $25.28 |
| 00032 | 00032 | 4329806 | 9/7/2017 | 10/20/2017 | MERTES, 17-0522026 | $25.28 |
| 00032 | 00032 | 4329807 | 10/16/2017 | 10/23/2017 | ROBLES, 17-0731009 | $22.14 |
| 00032 | 00032 | 4329808 | 10/10/2017 | 10/20/2017 | CONDREY, 16-1001091 | $25.28 |
| 00032 | 00032 | 4329809 | 9/7/2017 | 10/26/2017 | MOORE, 17-0508063 | $25.28 |
| 00032 | 00032 | 4329810 | 10/16/2017 | 10/20/2017 | SMITH, 16-0123125 | $22.14 |
| 00032 | 00032 | 4329811 | 10/16/2017 | 10/20/2017 | SPENCER, 17-0124005 | $22.14 |
| 00032 | 00032 | 4329812 | 9/7/2017 | 10/23/2017 | PROROK, 17-0515221 | $25.28 |
| 00032 | 00032 | 4329813 | 9/22/2017 | 10/20/2017 | REHOMORE, 16-1222171 | $22.14 |
| 00032 | 00032 | 4329814 | 9/1/2017 | 10/27/2017 | GAINES, 17-0224042 | $33.60 |
| 00032 | 00032 | 4329815 | 10/16/2014 | 10/20/2017 | WILSON, 17-0521132 | $25.28 |
| 00032 | 00032 | 4329816 | 10/16/2017 | 10/20/2017 | HAWKINS, 16-1116056 | $22.14 |
| 00032 | 00032 | 4329817 | 10/4/2017 | 10/23/2017 | CLAYTON, 17-0731033 | $25.28 |
| 00032 | 00032 | 4329818 | 10/16/2017 | 10/20/2017 | HARRIS, 16-1116180 | $25.28 |
| 00032 | 00032 | 4329819 | 10/4/2017 | 10/23/2017 | BELTON, 17-0327004 | $22.14 |
| 00032 | 00032 | 4329820 | 10/4/2017 | 10/23/2017 | GRAHAM, 17-0328110 | $22.14 |
| 00032 | 00032 | 4329821 | 10/16/2017 | 10/20/2017 | HENDRICKS, 17-0202107 | $22.14 |
| 00032 | 00032 | 4329822 | 10/12/2017 | 10/20/2017 | BUCHANAN, 16-0819147 | $22.14 |
| 00032 | 00032 | 4329823 | 10/16/2017 | 10/23/2017 | KAZMIERSKI, 14-0904217 | $22.14 |
| 00032 | 00032 | 4329825 | 10/16/2017 | 10/23/2017 | WILLIAMS, 15-0417192 | $22.14 |
| 00032 | 00032 | 4329826 | 10/12/2017 | 10/20/2017 | LEWIS, 17-0531101 | $25.28 |
| 00032 | 00032 | 4329827 | 10/16/2017 | 10/18/2017 | KORDOWSKI, 17-0322052 | $22.14 |
| 00032 | 00032 | 4329828 | 9/1/2017 | 10/18/2017 | HILL, 16-0623021 | $22.14 |
| 00032 | 00032 | 4329829 | 10/11/2017 | 10/23/2017 | CRAWLEY, 17-0805162 | $22.14 |
| 00032 | 00032 | 4329830 | 10/11/2017 | 10/20/2017 | SANCHEZ, 17-0517095 | $22.14 |
| 00032 | 00032 | 4329831 | 9/1/2017 | 10/18/2017 | LEZMA, 16-0104199 | $22.14 |
| 00032 | 00032 | 4329832 | 10/16/2017 | 10/20/2017 | REBOLLO, 16-0728049 | $25.28 |
| 00032 | 00032 | 4329833 | 10/11/2017 | 10/18/2017 | CALHOUN, 16-1201023 | $22.14 |
| 00032 | 00032 | 4329834 | 9/1/2017 | 10/26/2017 | TURNER, 17-0707169 | $25.28 |
| 00032 | 00032 | 4329835 | 10/16/2017 | 10/18/2017 | ROBINSON, 17-0323114 | $22.14 |
| 00032 | 00032 | 4329836 | 10/11/2017 | 10/20/2017 | DORSEY, 12-0701001 | $22.14 |
| 00032 | 00032 | 4329837 | 10/16/2017 | 10/20/2017 | ELDER, 17-0309085 | $22.14 |
| 00032 | 00032 | 4329838 | 8/30/2017 | 10/23/2017 | CONNELL, 16-0116131 | $22.14 |
| 00032 | 00032 | 4329839 | 10/11/2017 | 10/20/2017 | GARNICA, 17-0408161 | $22.14 |
| 00032 | 00032 | 4329840 | 10/16/2017 | 10/18/2017 | SAVAGE, 16-1103001 | $22.14 |
| 00032 | 00032 | 4329841 | 9/14/2017 | 10/25/2017 | LLOYD, 13-0425043 | $22.14 |
| 00032 | 00032 | 4329842 | 10/11/2017 | 10/23/2017 | SANDERS, 17-0605077 | $25.28 |
| 00032 | 00032 | 4329843 | 9/14/2017 | 10/20/2017 | MAGEE, 17-0112147 | $22.14 |
| 00032 | 00032 | 4329844 | 10/16/2017 | 10/23/2017 | FOOTS, 17-0416060 | $22.14 |
| 00032 | 00032 | 4329845 | 8/24/2017 | 10/20/2017 | SYKES, 16-0912064 | $22.14 |
| 00032 | 00032 | 4329846 | 9/14/2017 | 10/20/2017 | MARQUES-RUIZ, 16-1004184 | $22.14 |
| 00032 | 00032 | 4329847 | 10/16/2017 | 10/19/2017 | FORD, 16-0713179 | $22.14 |
| 00032 | 00032 | 4329848 | 9/14/2017 | 10/19/2017 | PEREZ, 16-0606117 | $22.14 |
| 00032 | 00032 | 4329849 | 10/16/2017 | 10/20/2017 | MIRANDA, 17-0609029 | $25.28 |
| 00032 | 00032 | 4329850 | 9/14/2017 | 10/20/2017 | SMITH, 16-1206057 | $22.14 |
| 00032 | 00032 | 4329851 | 10/16/2017 | 10/20/2017 | PEREZ, 16-1227192 | $22.14 |
| 00032 | 00032 | 4329852 | 8/24/2017 | 10/19/2017 | MARBLEY, 12-0511098 | $22.14 |
| 00032 | 00032 | 4329853 | 10/16/2017 | 10/18/2017 | MINNION, 16-0106017 | $22.14 |
| 00032 | 00032 | 4329854 | 9/14/2017 | 10/20/2017 | WASHINGTON, 17-0418231 | $22.14 |
| 00032 | 00032 | 4329855 | 8/24/2017 | 10/23/2017 | MALLETT, 17-0703107 | $25.28 |
| 00032 | 00032 | 4329856 | 10/16/2017 | 10/20/2017 | SCOBY, 17-0408154 | $22.14 |
| 00032 | 00032 | 4329857 | 8/24/2017 | 10/20/2017 | HALL, 17-0202170 | $22.14 |

CCSAO Henneberg 236851

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4329858 | 10/16/2017 | 10/23/2017 | MAJORS, 15-0606255 | $22.14 |
| 00032 | 00032 | 4329859 | 8/24/2017 | 10/20/2017 | SCOTT, 15-0819184 | $22.14 |
| 00032 | 00032 | 4329860 | 9/13/2017 | 10/18/2017 | BARTKOWICZ, 16-0119101 | $22.14 |
| 00032 | 00032 | 4329861 | 9/25/2017 | 10/25/2017 | CARTER, 13-0731022 | $22.14 |
| 00032 | 00032 | 4329862 | 10/16/2017 | 10/23/2017 | ARMSTRONG, 16-0630260 | $22.14 |
| 00032 | 00032 | 4329863 | 9/13/2017 | 10/20/2017 | WHITMORE, 17-0330170 | $22.14 |
| 00032 | 00032 | 4329864 | 10/16/2017 | 10/23/2017 | BINGHAM, 17-0308100 | $22.14 |
| 00032 | 00032 | 4329865 | 9/13/2017 | 10/20/2017 | SMITH, 13-0104173 | $22.14 |
| 00032 | 00032 | 4329866 | 8/25/2017 | 10/20/2017 | HICKMAN, 17-0223135 | $22.14 |
| 00032 | 00032 | 4329867 | 9/13/2017 | 10/20/2017 | ROBINSON, 16-0108141 | $22.14 |
| 00032 | 00032 | 4329868 | 10/16/2017 | 10/20/2017 | BUTLER, 17-0728116 | $22.14 |
| 00032 | 00032 | 4329869 | 8/25/2017 | 10/23/2017 | HENDERSON, 16-0814101 | $25.28 |
| 00032 | 00032 | 4329870 | 9/13/2017 | 10/20/2017 | BROWN, 16-1227034 | $22.14 |
| 00032 | 00032 | 4329871 | 10/16/2017 | 10/20/2017 | ESPARZA, 16-1215155 | $22.14 |
| 00032 | 00032 | 4329872 | 9/13/2017 | 10/20/2017 | WEST, 16-0326159 | $22.14 |
| 00032 | 00032 | 4329873 | 8/25/2017 | 10/23/2017 | MAHOGANY, 17-0721209 | $22.14 |
| 00032 | 00032 | 4329874 | 10/16/2017 | 10/25/2017 | GRAVES, 16-0426029 | $25.28 |
| 00032 | 00032 | 4329875 | | 10/20/2017 | TAYLOR, 16-0111065 | $22.14 |
| 00032 | 00032 | 4329876 | 10/16/2017 | 10/23/2017 | JOHNSON, 16-1107006 | $22.14 |
| 00032 | 00032 | 4329877 | 8/25/2017 | 10/23/2017 | PAWELKOWSKI, LESZEK | $25.28 |
| 00032 | 00032 | 4329878 | 10/16/2017 | 10/21/2017 | JONES, 17-0321194 | $25.28 |
| 00032 | 00032 | 4329879 | 9/1/2017 | 10/23/2017 | LEWIS, 17-0211115 | $25.28 |
| 00032 | 00032 | 4329880 | 9/12/2017 | 10/20/2017 | CAMACHO, 16-0702241 | $22.14 |
| 00032 | 00032 | 4329881 | 8/21/2017 | 10/20/2017 | HARPER, 16-0326017 | $22.14 |
| 00032 | 00032 | 4329882 | 9/12/2017 | 10/20/2017 | AREAGA, 17-0210088 | $22.14 |
| 00032 | 00032 | 4329883 | 9/12/2017 | 10/20/2017 | CHESTER, 16-1221074 | $22.14 |
| 00032 | 00032 | 4329884 | 8/24/2017 | 10/20/2017 | SPRADLEY, 16-0917008 | $22.14 |
| 00032 | 00032 | 4329885 | 10/16/2017 | 10/19/2017 | QUEZADA, 16-0927094 | $22.14 |
| 00032 | 00032 | 4329886 | 9/12/2017 | 10/20/2017 | BAGGETT, 16-0912067 | $22.14 |
| 00032 | 00032 | 4329887 | 10/16/2017 | 10/25/2017 | PALACIOS, 16-0730100 | $22.14 |
| 00032 | 00032 | 4329888 | 8/17/2017 | 10/20/2017 | AGUILERA, 15-0830048 | $25.28 |
| 00032 | 00032 | 4329889 | 10/16/2017 | 10/20/2017 | ROBINSON, 17-0203132 | $22.14 |
| 00032 | 00032 | 4329890 | 9/26/2017 | 10/20/2017 | BLACKMAN, 12-0301172 | $22.14 |
| 00032 | 00032 | 4329891 | 8/17/2017 | 10/20/2017 | JAMERSON, 17-0226027 | $22.14 |
| 00032 | 00032 | 4329892 | 10/16/2017 | 10/20/2017 | HIBBLER, 17-0328161 | $22.14 |
| 00032 | 00032 | 4329893 | 9/26/2017 | 10/20/2017 | DARLING, 16-0811141 | $22.14 |
| 00032 | 00032 | 4329894 | 8/29/2017 | 10/25/2017 | BROWN, 16-0110116 | $22.14 |
| 00032 | 00032 | 4329895 | 10/16/2017 | 10/18/2017 | FOUA, 14-1023258 | $22.14 |
| 00032 | 00032 | 4329896 | 8/29/2017 | 10/20/2017 | DIAZ, 16-1014183 | $22.14 |
| 00032 | 00032 | 4329897 | 9/26/2017 | 10/25/2017 | JACKSON, 12-0830167 | $22.14 |
| 00032 | 00032 | 4329898 | 8/29/2017 | 10/18/2017 | HOWARD, 16-1116079 | $22.14 |
| 00032 | 00032 | 4329899 | 9/26/2017 | 10/18/2017 | MCCALLUM, 17-0320038 | $22.14 |
| 00032 | 00032 | 4329900 | 10/16/2017 | 10/18/2017 | GERALD, 16-0702245 | $22.14 |
| 00032 | 00032 | 4329901 | 8/29/2017 | 10/20/2017 | LEE, 16-1118138 | $22.14 |
| 00032 | 00032 | 4329902 | 9/26/2017 | 10/20/2017 | WILLIAMS, 16-1207002 | $22.14 |
| 00032 | 00032 | 4329903 | 8/29/2017 | 10/20/2017 | MELENDEZ, 16-1224080 | $22.14 |
| 00032 | 00032 | 4329904 | 10/16/2017 | 10/20/2017 | CLARK, 17-0224176 | $22.14 |
| 00032 | 00032 | 4329905 | 9/20/2017 | 10/25/2017 | COOPER, 17-0614074 | $22.14 |
| 00032 | 00032 | 4329906 | 10/16/2017 | 10/20/2017 | FELTON, 17-0301089 | $25.28 |
| 00032 | 00032 | 4329907 | 9/21/2017 | 10/30/2017 | CLEMONS, 16-1224130 | $22.14 |
| 00032 | 00032 | 4329908 | 10/16/2017 | 10/26/2017 | LEWIS, 17-0520011 | $25.28 |
| 00032 | 00032 | 4329909 | 8/18/2017 | 10/27/2017 | HOWARD, 16-0301185 | $25.28 |
| 00032 | 00032 | 4329910 | 9/21/2017 | 10/25/2017 | GAITHER, 17-0204113 | $22.14 |
| 00032 | 00032 | 4329911 | 8/17/2017 | 10/20/2017 | LUCKETT, 17-0316137 | $22.14 |
| 00032 | 00032 | 4329912 | 10/16/2017 | 10/20/2017 | LONG, 17-0408115 | $25.28 |

CCSAO Henneberg 236852

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4329913 | 9/21/2017 | 10/20/2017 | LANE, 17-0323147 | $22.14 |
| 00032 | 00032 | 4329914 | 10/16/2017 | 10/20/2017 | ROBINSON, 16-0916012 | $22.14 |
| 00032 | 00032 | 4329915 | 8/17/2017 | 10/23/2017 | MEDRANO-ZAMORA, 17-0427016 | $22.14 |
| 00032 | 00032 | 4329916 | 10/16/2017 | 10/25/2017 | WASHINGTON, 17-0613036 | $22.14 |
| 00032 | 00032 | 4329917 | 9/21/2017 | 10/23/2017 | LEFLORA, 17-0420032 | $22.14 |
| 00032 | 00032 | 4329918 | 8/17/2017 | 10/23/2017 | THORPE, 16-1226081 | $22.14 |
| 00032 | 00032 | 4329919 | 10/16/2017 | 10/18/2017 | WILLIAMS, 16-1109153 | $22.14 |
| 00032 | 00032 | 4329920 | 8/17/2017 | 10/18/2017 | SMOTHERS, 17-0319129 | $22.14 |
| 00032 | 00032 | 4329921 | 9/21/2017 | 10/30/2017 | MCDONALD, 17-0512005 | $22.14 |
| 00032 | 00032 | 4329922 | 8/17/2017 | 10/19/2017 | SMITH, 17-0518032 | $22.14 |
| 00032 | 00032 | 4329923 | 10/16/2017 | 10/20/2017 | EDMOND, 17-0130010 | $22.14 |
| 00032 | 00032 | 4329924 | 9/21/2017 | 10/18/2017 | PRYOR, 16-1108010 | $22.14 |
| 00032 | 00032 | 4329925 | 10/16/2017 | 10/20/2017 | SIMPSON, 17-0210076 | $22.14 |
| 00032 | 00032 | 4329926 | 8/17/2017 | 10/23/2017 | WILLIAMS, 16-0528036 | $22.14 |
| 00032 | 00032 | 4329927 | 9/6/2017 | 10/26/2017 | ALONSO, 17-0618136 | $22.14 |
| 00032 | 00032 | 4329928 | 10/16/2017 | 10/18/2017 | DIGGS, 16-1218114 | $22.14 |
| 00032 | 00032 | 4329929 | 9/5/2017 | 10/23/2017 | BARBER, 17-0420218 | $25.28 |
| 00032 | 00032 | 4329930 | 8/30/2017 | 10/20/2017 | FINLEY, 16-0727002 | $22.14 |
| 00032 | 00032 | 4329932 | 8/30/2017 | 10/20/2017 | LEWIS, 14-0719245 | $22.14 |
| 00032 | 00032 | 4329933 | 10/16/2017 | 10/18/2017 | SANDERS, 16-0608019 | $22.14 |
| 00032 | 00032 | 4329934 | 8/30/2017 | 10/20/2017 | MOSLEY, 17-0622026 | $22.14 |
| 00032 | 00032 | 4329935 | 9/5/2017 | 10/20/2017 | BELL, 16-1025204 | $22.14 |
| 00032 | 00032 | 4329936 | 10/16/2017 | 10/26/2017 | WALTON, 15-1024182 | $25.28 |
| 00032 | 00032 | 4329937 | 8/30/2017 | 10/23/2017 | TREJO, 16-1117113 | $22.14 |
| 00032 | 00032 | 4329938 | 9/6/2017 | 10/23/2017 | CAVADA, 17-0611023 | $22.14 |
| 00032 | 00032 | 4329939 | 8/31/2017 | 10/20/2017 | WASHINGTON, 17-0422061 | $22.14 |
| 00032 | 00032 | 4329940 | 10/16/2017 | 10/26/2017 | BAGATO, 17-0804187 | $22.14 |
| 00032 | 00032 | 4329941 | 9/5/2017 | 10/18/2017 | GLADNEY, 17-0518075 | $22.14 |
| 00032 | 00032 | 4329971 | 10/16/2017 | 10/20/2017 | WHITE, 17-0524194 | $22.14 |
| 00032 | 00032 | 4329972 | 8/31/2017 | 10/18/2017 | ROBINSON, 16-0510202 | $22.14 |
| 00032 | 00032 | 4329973 | 9/5/2017 | 10/23/2017 | HOMOLKA, 17-0212110 | $22.14 |
| 00032 | 00032 | 4329974 | 10/16/2017 | 10/20/2017 | ARNOLD, 17-0708054 | $22.14 |
| 00032 | 00032 | 4329975 | 9/6/2017 | 10/26/2017 | JOHNSON, 17-0513096 | $22.14 |
| 00032 | 00032 | 4329976 | 8/31/2017 | 10/24/2017 | HARDY, 14-0809181 | $22.14 |
| 00032 | 00032 | 4329977 | 10/16/2017 | 10/23/2017 | GARCIA, 17-0227048 | $22.14 |
| 00032 | 00032 | 4329978 | 9/5/2017 | 10/20/2017 | MALAYSIA, 17-0609088 | $22.14 |
| 00032 | 00032 | 4329980 | 9/5/2017 | 10/23/2017 | MITCHELL, 17-0116009 | $22.14 |
| 00032 | 00032 | 4329981 | 10/4/2017 | 10/23/2017 | PRICE, 17-0613096 | $22.14 |
| 00032 | 00032 | 4329982 | 10/16/2017 | 10/26/2017 | GARDUNO, 17-0414142 | $22.14 |
| 00032 | 00032 | 4329983 | 9/6/2017 | 10/20/2017 | ROSALES, 17-0720137 | $25.28 |
| 00032 | 00032 | 4329984 | 10/16/2017 | 10/23/2017 | ABLAHAD, 16-0429127 | $25.28 |
| 00032 | 00032 | 4329985 | 10/4/2017 | 10/20/2017 | FOWLER, 17-0529139 | $22.14 |
| 00032 | 00032 | 4329986 | 9/6/2017 | 10/20/2017 | SHELTON, 14-0703236 | $22.14 |
| 00032 | 00032 | 4329987 | 10/16/2017 | 10/23/2017 | PETERS, 17-0107020 | $22.14 |
| 00032 | 00032 | 4329988 | 9/6/2017 | 10/23/2017 | WILSON, 17-0706039 | $22.14 |
| 00032 | 00032 | 4329989 | 10/4/2017 | 10/18/2017 | BELFORD, 17-0623198 | $22.14 |
| 00032 | 00032 | 4329990 | 10/16/2017 | 10/24/2017 | WASHINGTON, 17-0619184 | $22.14 |
| 00032 | 00032 | 4329991 | 10/3/2017 | 10/20/2017 | SAULTER, 15-0908010 | $22.14 |
| 00032 | 00032 | 4329992 | 10/16/2017 | 10/23/2017 | BARNES, 15-0305244 | $22.14 |
| 00032 | 00032 | 4329993 | 9/15/2017 | 10/23/2017 | CRUZ, 17-0421035 | $25.28 |
| 00032 | 00032 | 4329994 | 10/16/2017 | 10/18/2017 | COLEY, 16-0810036 | $22.14 |
| 00032 | 00032 | 4329995 | 10/3/2017 | 10/23/2017 | ROBINSON, 15-0408015 | $22.14 |
| 00032 | 00032 | 4329996 | 9/15/2017 | 10/18/2017 | JONES, 14-0225065 | $22.14 |
| 00032 | 00032 | 4329997 | 10/16/2017 | 10/20/2017 | WELTON, 16-0910018 | $22.14 |
| 00032 | 00032 | 4329998 | 10/3/2017 | 10/23/2017 | FLENNOR, 17-0607147 | $22.14 |

CCSAO Henneberg 236853

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4329999 | 10/16/2017 | 10/20/2017 | GUERRA, 16-0708104 | $22.14 |
| 00032 | 00032 | 4330000 | 9/15/2017 | 10/23/2017 | MCDOWELL, 16-0212016 | $22.14 |
| 00032 | 00032 | 4330001 | 10/3/2017 | 10/20/2017 | MURRAY, 17-0524081 | $22.14 |
| 00032 | 00032 | 4330002 | 10/16/2017 | 10/18/2017 | COLON, 14-1213002 | $22.14 |
| 00032 | 00032 | 4330003 | 10/3/2017 | 10/23/2017 | TURNER, 17-0802026 | $25.28 |
| 00032 | 00032 | 4330004 | 9/15/2017 | 10/23/2017 | MONTGOMERY, 16-0916003 | $25.28 |
| 00032 | 00032 | 4330005 | 10/16/2017 | 10/20/2017 | BROWN, 15-0204132 | $22.14 |
| 00032 | 00032 | 4330006 | 9/29/2017 | 10/23/2017 | DUNN, 17-0924122 | $22.14 |
| 00032 | 00032 | 4330007 | 9/15/2017 | 10/19/2017 | SMITH, 16-0930189 | $22.14 |
| 00032 | 00032 | 4330008 | 10/16/2017 | 10/23/2017 | BELMONTE, 16-0204141 | $22.14 |
| 00032 | 00032 | 4330009 | 9/29/2017 | 10/18/2017 | LENOIR, 16-0123152 | $22.14 |
| 00032 | 00032 | 4330010 | 9/15/2017 | 10/25/2017 | TURNER, 15-0307112 | $22.14 |
| 00032 | 00032 | 4330011 | 10/16/2017 | 10/20/2017 | BARBOSA, 17-0209185 | $25.28 |
| 00032 | 00032 | 4330012 | 9/15/2017 | 10/19/2017 | YOUNGER, 17-0718200 | $22.14 |
| 00032 | 00032 | 4330013 | 9/29/2017 | 10/20/2017 | ONEAL, 11-1105175 | $22.14 |
| 00032 | 00032 | 4330014 | 10/16/2017 | 10/20/2017 | AGEE, 17-0701101 | $22.14 |
| 00032 | 00032 | 4330015 | 10/16/2017 | 10/20/2017 | CHANDLER, 17-0716011 | $22.14 |
| 00032 | 00032 | 4330016 | 9/29/2017 | 10/25/2017 | HALE, 15-1026045 | $25.28 |
| 00032 | 00032 | 4330017 | 10/16/2017 | 10/18/2017 | WRIGHT, 17-0226024 | $22.14 |
| 00032 | 00032 | 4330019 | 10/16/2017 | 10/23/2017 | ROBERTS, 14-0910003 | $22.14 |
| 00032 | 00032 | 4330020 | 9/29/2017 | 10/23/2017 | ZUNIG, 17-0830086 | $22.14 |
| 00032 | 00032 | 4330021 | 10/16/2017 | 10/23/2017 | LIGHTSY, 17-0508062 | $22.14 |
| 00032 | 00032 | 4330022 | 10/16/2017 | 10/25/2017 | HENDERSON, 16-0814014 | $22.14 |
| 00032 | 00032 | 4330023 | 10/16/2017 | 10/20/2017 | WILSON, 17-0221136 | $22.14 |
| 00032 | 00032 | 4330024 | 10/16/2017 | 10/18/2017 | STILLWELL, 17-0607228 | $22.14 |

|  |  |
|---|---|
| **Subtotal:** | **$5,039.58** |
| **Credit Amount:** | **$0.00** |
| **Invoice Total:** | **$5,039.58** |

CCSAO Henneberg 236854



# Invoice

## Illinois Correctional Industries

Phone 1-800-523-1487    Fax 1-815-288-3713

SEND PAYMENT TO:
**ILLINOIS CORRECTIONAL INDUSTRIES**
**1301 CONCORDIA COURT / ANNEX**
**P.O. BOX 19277**
**SPRINGFIELD, IL  62794-9277**

**Date:** 11/30/2017
**Invoice #:** 85660124
**Customer Acct #:** 52003103

**Invoice Period:  November/2017**

Bill To: 00032

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
CHICAGO, IL  60608
2700 SOUTH CALIFORNIA AVENUE

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|------------|-----------|-------------|--------|
| 00032 | 00032 | 4329769 | 9/8/2017 | 11/02/2017 | SIMS, 17-0726013 | $22.14 |
| 00032 | 00032 | 4329789 | 9/8/2017 | 11/02/2017 | DOTY, 15-1118112 | $33.60 |
| 00032 | 00032 | 4329931 | 10/16/2017 | 11/14/2017 | KHATCHIK, 16-0224011 | $22.14 |
| 00032 | 00032 | 4329979 | 10/16/2017 | 11/02/2017 | FRIERSON, 17-0104221 | $22.14 |
| 00032 | 00032 | 4330018 | 9/29/2017 | 11/01/2017 | HARRIS, 16-0323129 | $22.14 |
| 00032 | 00032 | 4338792 | 11/7/2017 | 11/29/2017 | REDMOND, 16-0901088 | $22.14 |
| 00032 | 00032 | 4338795 | 11/7/2017 | 11/29/2017 | WILLIAMS, 14-0822017 | $22.14 |
| 00032 | 00032 | 4338802 | 11/7/2017 | 11/29/2017 | BONILLA, 17-0514034 | $22.14 |
| 00032 | 00032 | 4338805 | 11/7/2017 | 11/28/2017 | DONALD, 15-0625210 | $25.28 |
| 00032 | 00032 | 4338825 | 11/7/2017 | 11/29/2017 | DAVIS, 17-0325037 | $25.28 |
| 00032 | 00032 | 4338827 | 11/7/2017 | 11/28/2017 | OWENS, 13-0417107 | $25.28 |
| 00032 | 00032 | 4338829 | 11/7/2017 | 11/29/2017 | HERNANDEZ, 16-1115121 | $25.28 |
| 00032 | 00032 | 4338832 | 11/7/2017 | 11/28/2017 | BIVINS, 16-0216144 | $22.14 |
| 00032 | 00032 | 4338866 | 11/7/2017 | 11/29/2017 | STAMPLEY, 17-0514058 | $22.14 |
| 00032 | 00032 | 4342391 | 11/15/2017 | 11/21/2017 | GILFORD, 17-0321135 | $22.14 |
| 00032 | 00032 | 4342392 | 11/15/2017 | 11/22/2017 | JACKSON, 14-0501212 | $22.14 |
| 00032 | 00032 | 4342396 | 11/15/2017 | 11/20/2017 | PAGAN, 17-0909147 | $22.14 |
| 00032 | 00032 | 4342400 | 11/15/2017 | 11/20/2017 | SHAW, 17-0202009 | $22.14 |
| 00032 | 00032 | 4342407 | 11/15/2017 | 11/20/2017 | VAZQUEZ, 16-0704006 | $22.14 |
| 00032 | 00032 | 4342409 | 11/15/2017 | 11/20/2017 | VANN, 17-0326032 | $22.14 |
| 00032 | 00032 | 4342412 | 11/15/2017 | 11/21/2017 | ESQUIVEL, 13-0904133 | $22.14 |
| 00032 | 00032 | 4342418 | 11/15/2017 | 11/20/2017 | RAMIREZ, 13-0628080 | $22.14 |
| 00032 | 00032 | 4342420 | 11/15/2017 | 11/21/2017 | WATLEY, 15-0707225 | $25.28 |
| 00032 | 00032 | 4342425 | 11/15/2017 | 11/21/2017 | MORGAN, 15-1121188 | $22.14 |
| 00032 | 00032 | 4342429 | 11/15/2017 | 11/20/2017 | BLISSIT, 17-0713063 | $22.14 |
| 00032 | 00032 | 4342431 | 11/15/2017 | 11/21/2017 | MCCREE, 16-1117098 | $22.14 |
| 00032 | 00032 | 4342434 | 11/15/2017 | 11/20/2017 | RUIZ, 17-0101075 | $22.14 |
| 00032 | 00032 | 4342438 | 11/15/2017 | 11/22/2017 | EVERETT, 17-0307008 | $25.28 |
| 00032 | 00032 | 4342441 | 11/15/2017 | 11/21/2017 | MEZA, 17-0721133 | $22.14 |
| 00032 | 00032 | 4342446 | 11/15/2017 | 11/22/2017 | POPE, 17-0616052 | $25.28 |
| 00032 | 00032 | 4342449 | 11/15/2017 | 11/20/2017 | REASONOVER, 17-0707102 | $22.14 |
| 00032 | 00032 | 4342454 | 11/15/2017 | 11/20/2017 | BAXTER, 17-0522098 | $22.14 |

**00032 - Page 1**

CCSAO Henneberg 236855

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4342456 | 11/15/2017 | 11/20/2017 | BRACEY, 17-0408006 | $22.14 |
| 00032 | 00032 | 4342459 | 11/15/2017 | 11/20/2017 | DIGGINS, 16-0523131 | $22.14 |
| 00032 | 00032 | 4342461 | 11/15/2017 | 11/20/2017 | JACKSON, 15-0911280 | $22.14 |
| 00032 | 00032 | 4342467 | 11/15/2017 | 11/20/2017 | SIDNEY, 17-0213055 | $22.14 |
| 00032 | 00032 | 4342467 | 11/15/2017 | 11/21/2017 | WILBOURN, 16-1213128 | $25.28 |
| 00032 | 00032 | 4342471 | 11/15/2017 | 11/20/2017 | NIEVES, 17-0524063 | $22.14 |
| 00032 | 00032 | 4342475 | 11/15/2017 | 11/20/2017 | WHITE, 17-0110105 | $22.14 |
| 00032 | 00032 | 4342477 | 11/15/2017 | 11/20/2017 | EDWARDS, 17-0525122 | $22.14 |
| 00032 | 00032 | 4342479 | 11/15/2017 | 11/20/2017 | ENRIQUEZ, 15-0515207 | $22.14 |
| 00032 | 00032 | 4342481 | 11/15/2017 | 11/20/2017 | FALARDO, 16-0718018 | $22.14 |
| 00032 | 00032 | 4342485 | 11/15/2017 | 11/20/2017 | GRIFFIN, 14-1110164 | $22.14 |
| 00032 | 00032 | 4342488 | 11/15/2017 | 11/20/2017 | JOHNSON, 14-0817135 | $22.14 |
| 00032 | 00032 | 4342490 | 11/15/2017 | 11/20/2017 | PLUMMER, 15-1213115 | $22.14 |
| 00032 | 00032 | 4342493 | 11/15/2017 | 11/21/2017 | TILLMAN, 17-0709068 | $22.14 |
| 00032 | 00032 | 4342505 | 11/15/2017 | 11/20/2017 | WADE, 16-0229151 | $22.14 |
| 00032 | 00032 | 4342508 | 11/15/2017 | 11/22/2017 | SCOTT, 17-0731143 | $22.14 |
| 00032 | 00032 | 4342512 | 11/15/2017 | 11/20/2017 | RICKETTS, 17-0724163 | $22.14 |
| 00032 | 00032 | 4342515 | 11/15/2017 | 11/28/2017 | DAVIS, 15-0403118 | $22.14 |
| 00032 | 00032 | 4342516 | 11/15/2017 | 11/20/2017 | SCOTT, 17-0716165 | $22.14 |
| 00032 | 00032 | 4342520 | 11/15/2017 | 11/20/2017 | HAGROVE, 17-0728205 | $22.14 |
| 00032 | 00032 | 4342524 | 11/15/2017 | 11/20/2017 | TRUJILLO, 17-0615043 | $22.14 |
| 00032 | 00032 | 4342527 | 11/15/2017 | 11/20/2017 | WARREN, 16-0918042 | $22.14 |
| 00032 | 00032 | 4342531 | 11/15/2017 | 11/21/2017 | SANCHEZ, 17-0509117 | $25.28 |
| 00032 | 00032 | 4342533 | 11/15/2017 | 11/20/2017 | CRAFT, 17-0310146 | $22.14 |
| 00032 | 00032 | 4342536 | 11/15/2017 | 11/20/2017 | HOWARD, 17-0103032 | $22.14 |
| 00032 | 00032 | 4342540 | 11/15/2017 | 11/22/2017 | KIRKMAN, 16-0902261 | $25.28 |
| 00032 | 00032 | 4342543 | 11/15/2017 | 11/21/2017 | MOORE, 17-0316077 | $25.28 |
| 00032 | 00032 | 4342546 | 11/15/2017 | 11/20/2017 | GARCIA, 16-0630258 | $22.14 |
| 00032 | 00032 | 4342549 | 11/15/2017 | 11/20/2017 | TAYLOR, 16-1107214 | $22.14 |
| 00032 | 00032 | 4342552 | 11/15/2017 | 11/20/2017 | HOWLETT, 16-0527214 | $22.14 |
| 00032 | 00032 | 4342556 | 11/15/2017 | 11/21/2017 | HARMON, 17-0712033 | $22.14 |
| 00032 | 00032 | 4342560 | 11/15/2017 | 11/21/2017 | EDWARDS, 17-0601084 | $22.14 |
| 00032 | 00032 | 4342563 | 11/15/2017 | 11/28/2017 | REBOLLO, 16-0728049 | $25.28 |
| 00032 | 00032 | 4342566 | 11/15/2017 | 11/20/2017 | GONZALEZ, 17-0208049 | $22.14 |
| 00032 | 00032 | 4342568 | 11/15/2017 | 11/20/2017 | WEST, 17-0808067 | $22.14 |
| 00032 | 00032 | 4342570 | 11/15/2017 | 11/20/2017 | COLLINS, 14-1210243 | $22.14 |
| 00032 | 00032 | 4342572 | 11/15/2017 | 11/20/2017 | MARTINEZ, 17-0117095 | $22.14 |
| 00032 | 00032 | 4342573 | 11/15/2017 | 11/20/2017 | PURCELL, 17-0118074 | $22.14 |
| 00032 | 00032 | 4342574 | 11/15/2017 | 11/20/2017 | HAMILTON, 15-0814199 | $22.14 |
| 00032 | 00032 | 4342576 | 11/15/2017 | 11/20/2017 | MORGAN, 14-0111122 | $22.14 |
| 00032 | 00032 | 4342578 | 11/15/2017 | 11/20/2017 | CARTER, 17-0712050 | $22.14 |
| 00032 | 00032 | 4342580 | 11/15/2017 | 11/20/2017 | RODRIGUEZ, 10-1124001 | $22.14 |
| 00032 | 00032 | 4342582 | 11/15/2017 | 11/21/2017 | THOMPSON, 17-0401038 | $22.14 |
| 00032 | 00032 | 4342588 | 11/15/2017 | 11/21/2017 | KOPP, 17-0311036 | $25.28 |
| 00032 | 00032 | 4342591 | 11/15/2017 | 11/20/2017 | ORTIZ, 17-0623120 | $22.14 |
| 00032 | 00032 | 4342594 | 11/15/2017 | 11/20/2017 | PAUCAR, 15-0614106 | $22.14 |
| 00032 | 00032 | 4342601 | 11/15/2017 | 11/21/2017 | BARKSDALE, 15-0930195 | $22.14 |
| 00032 | 00032 | 4342606 | 11/15/2017 | 11/20/2017 | BLANCHARD, 17-0331127 | $22.14 |
| 00032 | 00032 | 4342609 | 11/15/2017 | 11/28/2017 | DOOGAN, 17-0322111 | $25.28 |
| 00032 | 00032 | 4342612 | 11/15/2017 | 11/20/2017 | LAMB, 17-0510211 | $22.14 |
| 00032 | 00032 | 4342615 | 11/15/2017 | 11/20/2017 | ROMAN, 17-0702025 | $22.14 |
| 00032 | 00032 | 4342618 | 11/15/2017 | 11/20/2017 | BELL, 16-0830119 | $22.14 |
| 00032 | 00032 | 4342624 | 11/15/2017 | 11/21/2017 | HAAS, 17-0415077 | $25.28 |
| 00032 | 00032 | 4342627 | 11/15/2017 | 11/20/2017 | MITCHELL, 16-0916004 | $22.14 |
| 00032 | 00032 | 4342629 | 11/15/2017 | 11/20/2017 | JONES, 16-0407212 | $22.14 |

CCSAO Henneberg 236856

| 00032 | 00032 | 4342635 | 11/15/2017 | 11/21/2017 | POWELL, 16-0725091 | $25.28 |
| 00032 | 00032 | 4342638 | 11/15/2017 | 11/22/2017 | AVILES, 17-0903112 | $25.28 |
| 00032 | 00032 | 4342642 | 11/15/2017 | 11/21/2017 | ACEVEDO, 17-1018075 | $22.14 |
| 00032 | 00032 | 4342646 | 11/15/2017 | 11/21/2017 | TAYLOR, 16-1022104 | $22.14 |
| 00032 | 00032 | 4342649 | 11/15/2017 | 11/22/2017 | WILLIAMS, 17-0510056 | $22.14 |

|  |  |
|---|---|
| *Subtotal:* | *$2,101.72* |
| **Credit Amount:** | **$0.00** |
| **Invoice Total:** | **$2,101.72** |

CCSAO Henneberg 236857

# Invoice



## Illinois Correctional Industries

Phone 1-800-523-1487    Fax 1-815-288-3713

**Date:** 12/29/2017
**Invoice #:** 85660151
**Customer Acct #:** 52003103

<u>SEND PAYMENT TO:</u>
**ILLINOIS CORRECTIONAL INDUSTRIES**
**1301 CONCORDIA COURT / ANNEX**
**P.O. BOX 19277**
**SPRINGFIELD, IL  62794-9277**

**Invoice Period:  December/2017**

Bill To: 00032

COOK CTY. D.O.C.            #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
CHICAGO, IL  60608
2700 SOUTH CALIFORNIA AVENUE

COOK CTY. D.O.C.            #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|-----------|-----------|-------------|--------|
| 00032 | 00032 | 4338810 | 11/7/2017 | 12/06/2017 | HUNT, 17-0405144 | $22.14 |
| 00032 | 00032 | 4338813 | 11/7/2017 | 12/07/2017 | LEWIS, 14-0820054 | $22.14 |
| 00032 | 00032 | 4338818 | 11/7/2017 | 12/01/2017 | MILLER, 17-0713010 | $22.14 |
| 00032 | 00032 | 4338821 | 11/7/2017 | 12/01/2017 | JACKSON, 17-0526153 | $22.14 |
| 00032 | 00032 | 4338837 | 11/7/2017 | 12/06/2017 | BURNS, 12-1227153 | $22.14 |
| 00032 | 00032 | 4338861 | 11/7/2017 | 12/28/2017 | DENT, 16-0226086 | $25.28 |
| 00032 | 00032 | 4342585 | 11/15/2017 | 12/01/2017 | CARRINGTON, 17-0810023 | $25.28 |
| 00032 | 00032 | 4342598 | 11/15/2017 | 12/06/2017 | MATHIS, 13-0327222 | $22.14 |
| 00032 | 00032 | 4342621 | 11/15/2017 | 12/06/2017 | CURRY, 13-0430160 | $22.14 |
| 00032 | 00032 | 4342633 | 11/15/2017 | 12/11/2017 | BROOKS, 17-0911125 | $22.14 |
| 00032 | 00032 | 4346762 | 11/28/2017 | 12/19/2017 | JANIKOUSKS, 12-0825255 | $25.28 |
| 00032 | 00032 | 4346763 | 11/28/2017 | 12/19/2017 | OCAMPO, 17-0921196 | $22.14 |
| 00032 | 00032 | 4346764 | 11/28/2017 | 12/19/2017 | TSEMEKHMAN, 14-0801317 | $25.28 |
| 00032 | 00032 | 4346765 | 11/28/2017 | 12/20/2017 | SUGGS, 17-0311114 | $22.14 |

*Subtotal:*   *$322.52*

**Credit Amount:**   **$0.00**

**Invoice Total:**   **$322.52**

CCSAO Henneberg 236858

# Invoice



## Illinois Correctional Industries
Phone 1-800-523-1487    Fax 1-815-288-3713

**SEND PAYMENT TO:**
**ILLINOIS CORRECTIONAL INDUSTRIES**
**1301 CONCORDIA COURT / ANNEX**
**P.O. BOX 19277**
**SPRINGFIELD, IL  62794-9277**

**Date:** 2/28/2018
**Invoice #:** 85660205
**Customer Acct #:** 52003103

Invoice Period:   February/2018

Bill To: 00032

COOK CTY. D.O.C.                #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
CHICAGO, IL  60608
2700 SOUTH CALIFORNIA AVENUE

COOK CTY. D.O.C.                #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL  60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|-----------|-----------|-------------|--------|
| 00032 | 00032 | 4365877 | 1/26/2018 | 02/15/2018 | GILFORD, 17-0321135 | $22.14 |
| 00032 | 00032 | 4365879 | 1/26/2018 | 02/15/2018 | JACKSON, 14-0501212 | $22.14 |
| 00032 | 00032 | 4365881 | 1/26/2018 | 02/15/2018 | PAGAN, 17-0909147 | $22.14 |
| 00032 | 00032 | 4365883 | 1/26/2018 | 02/05/2018 | SHAW, 17-0202009 | $22.14 |
| 00032 | 00032 | 4365885 | 1/26/2018 | 02/05/2018 | VASQUEZ, 16-0704006 | $22.14 |
| 00032 | 00032 | 4365887 | 1/26/2018 | 02/05/2018 | VANN, 17-0326032 | $22.14 |
| 00032 | 00032 | 4365890 | 1/26/2018 | 02/15/2018 | ESQUIVEL, 13-0904133 | $22.14 |
| 00032 | 00032 | 4365893 | 1/26/2018 | 02/05/2018 | RAMIREZ, 13-0628080 | $22.14 |
| 00032 | 00032 | 4365898 | 1/26/2018 | 02/07/2018 | WATLEY, 15-0707225 | $25.28 |
| 00032 | 00032 | 4365901 | 1/26/2018 | 02/05/2018 | MORGAN, 15-1121188 | $22.14 |
| 00032 | 00032 | 4365905 | 1/26/2018 | 02/05/2018 | BLISSIT, 17-0713063 | $22.14 |
| 00032 | 00032 | 4365909 | 1/26/2018 | 02/08/2018 | MCCREE, 16-1117098 | $22.14 |
| 00032 | 00032 | 4365911 | 1/26/2018 | 02/05/2018 | RUIZ, 17-0101075 | $22.14 |
| 00032 | 00032 | 4365916 | 1/26/2018 | 02/07/2018 | EVERETT, 17-0307008 | $25.28 |
| 00032 | 00032 | 4365919 | 1/26/2018 | 02/07/2018 | MEZA, 17-0721133 | $22.14 |
| 00032 | 00032 | 4365922 | 1/26/2018 | 02/13/2018 | POPE, 17-0616052 | $25.28 |
| 00032 | 00032 | 4365926 | 1/26/2018 | 02/05/2018 | REASONOVER, 17-0707102 | $22.14 |
| 00032 | 00032 | 4365930 | 1/26/2018 | 02/05/2018 | BAXTER, 17-0522098 | $22.14 |
| 00032 | 00032 | 4365933 | 1/26/2018 | 02/05/2018 | BRACEY, 17-0408006 | $22.14 |
| 00032 | 00032 | 4365934 | 1/26/2018 | 02/05/2018 | DIGGINS, 16-0523131 | $22.14 |
| 00032 | 00032 | 4365936 | 1/26/2018 | 02/05/2018 | JACKSON, 15-0911280 | $22.14 |
| 00032 | 00032 | 4365939 | 1/26/2018 | 02/05/2018 | SIDNEY, 17-0213055 | $22.14 |
| 00032 | 00032 | 4365947 | 1/26/2018 | 02/05/2018 | NIEVES, 17-0524063 | $22.14 |
| 00032 | 00032 | 4365951 | 1/26/2018 | 02/07/2018 | WHITE, 17-0110105 | $22.14 |
| 00032 | 00032 | 4365961 | 1/26/2018 | 02/05/2018 | EDWARDS, 17-0525122 | $22.14 |
| 00032 | 00032 | 4365968 | 1/26/2018 | 02/05/2018 | ENRIQUEZ, 15-0515207 | $22.14 |
| 00032 | 00032 | 4365972 | 1/26/2018 | 02/05/2018 | FALARDO, 16-0718018 | $22.14 |
| 00032 | 00032 | 4365976 | 1/26/2018 | 02/05/2018 | GRIFFIN, 14-1110164 | $22.14 |
| 00032 | 00032 | 4365982 | 1/26/2018 | 02/15/2018 | JOHNSON, 14-0817135 | $22.14 |
| 00032 | 00032 | 4365986 | 1/26/2018 | 02/05/2018 | PLUMMER, 15-1213115 | $22.14 |
| 00032 | 00032 | 4365990 | 1/26/2018 | 02/15/2018 | TILLMAN, 17-0719068 | $22.14 |
| 00032 | 00032 | 4365992 | 1/26/2018 | 02/05/2018 | WADE, 16-0229151 | $22.14 |

CCSAO Henneberg 236859

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4365997 | 1/26/2018 | 02/05/2018 | RICKETTS, 17-0724163 | $22.14 |
| 00032 | 00032 | 4365999 | 1/26/2018 | 02/07/2018 | DAVIS, 15-0403118 | $22.14 |
| 00032 | 00032 | 4366003 | 1/26/2018 | 02/15/2018 | SCOTT, 17-0716165 | $22.14 |
| 00032 | 00032 | 4366007 | 1/26/2018 | 02/05/2018 | HAGROVE, 17-0728205 | $22.14 |
| 00032 | 00032 | 4366011 | 1/26/2018 | 02/07/2018 | TRUJILLO, 17-0615043 | $22.14 |
| 00032 | 00032 | 4366013 | 1/26/2018 | 02/05/2018 | WARREN, 16-0918042 | $22.14 |
| 00032 | 00032 | 4366015 | 1/26/2018 | 02/08/2018 | SANCHEZ, 17-0509117 | $25.28 |
| 00032 | 00032 | 4366018 | 1/26/2018 | 02/05/2018 | CRAFT, 17-0310146 | $22.14 |
| 00032 | 00032 | 4366020 | 1/26/2018 | 02/08/2018 | HOWARD, 17-0103032 | $22.14 |
| 00032 | 00032 | 4366023 | 1/26/2018 | 02/08/2018 | KIRKMAN, 16-0902261 | $25.28 |
| 00032 | 00032 | 4366028 | 1/26/2018 | 02/08/2018 | MOORE, 17-0316077 | $25.28 |
| 00032 | 00032 | 4366030 | 1/26/2018 | 02/05/2018 | GARCIA, 16-0630258 | $22.14 |
| 00032 | 00032 | 4366034 | 1/26/2018 | 02/05/2018 | TAYLOR, 16-1107214 | $22.14 |
| 00032 | 00032 | 4366038 | 1/26/2018 | 02/07/2018 | HARMON, 17-0712033 | $22.14 |
| 00032 | 00032 | 4366044 | 1/26/2018 | 02/05/2018 | EDWARDS, 17-0601084 | $22.14 |
| 00032 | 00032 | 4366047 | 1/26/2018 | 02/07/2018 | REBOLLO, 16-0728049 | $25.28 |
| 00032 | 00032 | 4366052 | 1/26/2018 | 02/07/2018 | GONZALEZ, 17-0208049 | $22.14 |
| 00032 | 00032 | 4366054 | 1/26/2018 | 02/05/2018 | WEST, 17-0808067 | $22.14 |
| 00032 | 00032 | 4366058 | 1/26/2018 | 02/08/2018 | COLLINS, 14-1210243 | $22.14 |
| 00032 | 00032 | 4366062 | 1/26/2018 | 02/08/2018 | MARTINEZ, 17-0117095 | $22.14 |
| 00032 | 00032 | 4366065 | 1/26/2018 | 02/05/2018 | PURCELL, 17-0118074 | $22.14 |
| 00032 | 00032 | 4366067 | 1/26/2018 | 02/05/2018 | HAMILTON, 15-0814199 | $22.14 |
| 00032 | 00032 | 4366069 | 1/26/2018 | 02/05/2018 | MORGAN, 14-1111122 | $22.14 |
| 00032 | 00032 | 4366071 | 1/26/2018 | 02/05/2018 | CARTER, 17-0712050 | $22.14 |
| 00032 | 00032 | 4366075 | 1/26/2018 | 02/05/2018 | RODRIGUEZ, 10-1124001 | $22.14 |
| 00032 | 00032 | 4366078 | 1/26/2018 | 02/15/2018 | THOMPSON, 17-0401038 | $22.14 |
| 00032 | 00032 | 4366081 | 1/26/2018 | 02/07/2018 | CARRINGTON, 17-0810023 | $25.28 |
| 00032 | 00032 | 4366085 | 1/26/2018 | 02/07/2018 | KOPP, 17-0311036 | $25.28 |
| 00032 | 00032 | 4366089 | 1/26/2018 | 02/05/2018 | ORTIZ, 17-0623120 | $22.14 |
| 00032 | 00032 | 4366092 | 1/26/2018 | 02/13/2018 | PAUCAR-PULI, 15-0614106 | $22.14 |
| 00032 | 00032 | 4366096 | 1/26/2018 | 02/13/2018 | MATHIS, 13-0327222 | $22.14 |
| 00032 | 00032 | 4366099 | 1/26/2018 | 02/07/2018 | BARKSDALE, 15-0930195 | $22.14 |
| 00032 | 00032 | 4366102 | 1/26/2018 | 02/05/2018 | BLANCHARD, 17-0331127 | $22.14 |
| 00032 | 00032 | 4366107 | 1/26/2018 | 02/07/2018 | DOOGAN, 17-0322111 | $25.28 |
| 00032 | 00032 | 4366110 | 1/26/2018 | 02/05/2018 | LAMB, 17-0510211 | $22.14 |
| 00032 | 00032 | 4366114 | 1/26/2018 | 02/05/2018 | ROMAN, 17-0702025 | $22.14 |
| 00032 | 00032 | 4366118 | 1/26/2018 | 02/05/2018 | BELL, 16-0830119 | $22.14 |
| 00032 | 00032 | 4366121 | 1/26/2018 | 02/05/2018 | CURRY, 13-0430160 | $22.14 |
| 00032 | 00032 | 4366124 | 1/26/2018 | 02/08/2018 | HAAS, 17-0415077 | $25.28 |
| 00032 | 00032 | 4366128 | 1/26/2018 | 02/05/2018 | MITCHELL, 16-0916004 | $22.14 |
| 00032 | 00032 | 4366132 | 1/26/2018 | 02/05/2018 | JONES, 16-0407212 | $22.14 |
| 00032 | 00032 | 4366138 | 1/26/2018 | 02/05/2018 | BROOKS, 17-0911125 | $22.14 |
| 00032 | 00032 | 4366141 | 1/26/2018 | 02/08/2018 | POWELL, 16-0725091 | $25.28 |
| 00032 | 00032 | 4366150 | 1/26/2018 | 02/07/2018 | TAYLOR, 16-1022104 | $22.14 |
| 00032 | 00032 | 4366153 | 1/26/2018 | 02/07/2018 | WILLIAMS, 17-0510056 | $22.14 |
| 00032 | 00032 | 4366158 | 1/26/2018 | 02/07/2018 | JANIKOUSKS, 12-0825255 | $25.28 |
| 00032 | 00032 | 4366161 | 1/26/2018 | 02/05/2018 | OCAMPO, 17-0921196 | $22.14 |
| 00032 | 00032 | 4366164 | 1/26/2018 | 02/07/2018 | JAMERSON, 16-0426174 | $22.14 |
| 00032 | 00032 | 4366171 | 1/26/2018 | 02/07/2018 | JOHNSON, 17-0826052 | $25.28 |
| 00032 | 00032 | 4366175 | 1/26/2018 | 02/05/2018 | ERWIN, 13-0909126 | $22.14 |
| 00032 | 00032 | 4366179 | 1/26/2018 | 02/07/2018 | FERGUSON, 17-0520174 | $22.14 |
| 00032 | 00032 | 4366186 | 1/26/2018 | 02/05/2018 | ONATE, 17-0727097 | $22.14 |
| 00032 | 00032 | 4366188 | 1/26/2018 | 02/07/2018 | YAMEEN, 16-0929210 | $22.14 |
| 00032 | 00032 | 4366189 | 1/26/2018 | 02/13/2018 | HALEEM, 16-1205101 | $22.14 |
| 00032 | 00032 | 4366192 | 1/26/2018 | 02/05/2018 | PACHECO, 17-0223088 | $22.14 |

CCSAO Henneberg 236860

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4366193 | 1/26/2018 | 02/05/2018 | PATTERSON, 16-0718032 | $22.14 |
| 00032 | 00032 | 4366197 | 1/26/2018 | 02/05/2018 | THOMAS, 17-0815101 | $22.14 |
| 00032 | 00032 | 4366200 | 1/26/2018 | 02/07/2018 | PEREZ, 17-0617087 | $22.14 |
| 00032 | 00032 | 4366203 | 1/26/2018 | 02/13/2018 | TOMASINO, 17-0816103 | $25.28 |
| 00032 | 00032 | 4366206 | 1/26/2018 | 02/07/2018 | PHIPPS, 17-0524093 | $25.28 |
| 00032 | 00032 | 4366216 | 1/26/2018 | 02/05/2018 | ADAMS, 15-0616099 | $22.14 |
| 00032 | 00032 | 4366219 | 1/26/2018 | 02/05/2018 | PARKER, 16-0520007 | $22.14 |
| 00032 | 00032 | 4366221 | 1/26/2018 | 02/05/2018 | LEWIS, 16-0213176 | $22.14 |
| 00032 | 00032 | 4366223 | 1/26/2018 | 02/13/2018 | MARSHALL, 15-0710245 | $22.14 |
| 00032 | 00032 | 4366226 | 1/26/2018 | 02/05/2018 | MANNY, 17-0824214 | $22.14 |
| 00032 | 00032 | 4366229 | 1/26/2018 | 02/05/2018 | PATTERSON, 17-1025150 | $22.14 |
| 00032 | 00032 | 4366233 | 1/26/2018 | 02/13/2018 | FARROW, 17-0515099 | $22.14 |
| 00032 | 00032 | 4366236 | 1/26/2018 | 02/05/2018 | MASON, 16-0226280 | $22.14 |
| 00032 | 00032 | 4366239 | 1/26/2018 | 02/07/2018 | COMMODORE, 17-0630095 | $22.14 |
| 00032 | 00032 | 4366242 | 1/26/2018 | 02/08/2018 | BURKE, 17-0801015 | $22.14 |
| 00032 | 00032 | 4366245 | 1/26/2018 | 02/05/2018 | HANNA, 17-0625160 | $22.14 |
| 00032 | 00032 | 4366249 | 1/26/2018 | 02/05/2018 | UNZUETA, 17-1019224 | $22.14 |
| 00032 | 00032 | 4366255 | 1/26/2018 | 02/05/2018 | AVALOS, 17-0911118 | $22.14 |
| 00032 | 00032 | 4366268 | 1/26/2018 | 02/05/2018 | GRANT, 16-1113089 | $22.14 |
| 00032 | 00032 | 4366277 | 1/26/2018 | 02/05/2018 | MCGHEE, 17-0505214 | $22.14 |
| 00032 | 00032 | 4366281 | 1/26/2018 | 02/05/2018 | RODRIGUEZ, 17-1011149 | $22.14 |
| 00032 | 00032 | 4366282 | 1/26/2018 | 02/07/2018 | JACKSON, 17-0704222 | $22.14 |
| 00032 | 00032 | 4366284 | 1/26/2018 | 02/05/2018 | RIVERA, 17-0414157 | $22.14 |
| 00032 | 00032 | 4366287 | 1/26/2018 | 02/05/2018 | MORALES, 16-0711140 | $22.14 |
| 00032 | 00032 | 4366290 | 1/26/2018 | 02/07/2018 | MURRAY, 17-0805161 | $25.28 |
| 00032 | 00032 | 4366295 | 1/26/2018 | 02/07/2018 | STREPEK, 17-1015007 | $25.28 |
| 00032 | 00032 | 4366298 | 1/26/2018 | 02/05/2018 | WHITNEY, 16-1003111 | $22.14 |
| 00032 | 00032 | 4366301 | 1/26/2018 | 02/05/2018 | PIER, 16-1124094 | $22.14 |
| 00032 | 00032 | 4366303 | 1/26/2018 | 02/05/2018 | WHITE, 17-0202028 | $22.14 |
| 00032 | 00032 | 4366305 | 1/26/2018 | 02/05/2018 | MILLER, 17-0208111 | $22.14 |
| 00032 | 00032 | 4366312 | 1/26/2018 | 02/15/2018 | LOVE, 17-0607008 | $22.14 |
| 00032 | 00032 | 4366316 | 1/26/2018 | 02/07/2018 | MINNIEFIELD, 17-0129188 | $22.14 |
| 00032 | 00032 | 4366318 | 1/26/2018 | 02/05/2018 | STEVENSON, 17-0410094 | $22.14 |
| 00032 | 00032 | 4366321 | 1/26/2018 | 02/05/2018 | RUTLEDGE, 17-1204167 | $22.14 |
| 00032 | 00032 | 4366324 | 1/26/2018 | 02/05/2018 | KIMBROUGH, 17-0717048 | $22.14 |
| 00032 | 00032 | 4366327 | 1/26/2018 | 02/05/2018 | PATTON, 16-1113080 | $22.14 |
| 00032 | 00032 | 4366330 | 1/26/2018 | 02/15/2018 | ROBERTS, 17-0930022 | $25.28 |
| 00032 | 00032 | 4366333 | 1/26/2018 | 02/15/2018 | SHEPARD, 17-0729009 | $25.28 |
| 00032 | 00032 | 4366337 | 1/26/2018 | 02/05/2018 | JOHNSON, 17-0425174 | $22.14 |
| 00032 | 00032 | 4366342 | 1/26/2018 | 02/05/2018 | LUGARDO, 14-0616236 | $22.14 |
| 00032 | 00032 | 4366345 | 1/26/2018 | 02/05/2018 | RZASA, 17-0924118 | $22.14 |
| 00032 | 00032 | 4366349 | 1/26/2018 | 02/05/2018 | JACKSON, 15-0115302 | $22.14 |
| 00032 | 00032 | 4366353 | 1/26/2018 | 02/15/2018 | HOWARD, 17-0131001 | $22.14 |
| 00032 | 00032 | 4366355 | 1/26/2018 | 02/20/2018 | TERRY, 17-1201095 | $25.28 |
| 00032 | 00032 | 4366359 | 1/26/2018 | 02/05/2018 | MILNER, 15-0724030 | $22.14 |
| 00032 | 00032 | 4366362 | 1/26/2018 | 02/05/2018 | JAMISON, 17-0119131 | $22.14 |
| 00032 | 00032 | 4366365 | 1/26/2018 | 02/07/2018 | HUGHES, 17-0825043 | $22.14 |
| 00032 | 00032 | 4366367 | 1/26/2018 | 02/05/2018 | LEE, 17-1004213 | $22.14 |
| 00032 | 00032 | 4366370 | 1/26/2018 | 02/08/2018 | REYES, 16-0820130 | $22.14 |
| 00032 | 00032 | 4366377 | 1/26/2018 | 02/15/2018 | COX, 14-0428185 | $22.14 |
| 00032 | 00032 | 4366380 | 1/26/2018 | 02/05/2018 | FARMER, 17-1107032 | $22.14 |
| 00032 | 00032 | 4366396 | 1/26/2018 | 02/07/2018 | HILL, 15-0414188 | $22.14 |
| 00032 | 00032 | 4366400 | 1/26/2018 | 02/05/2018 | PRATER, 17-0318002 | $22.14 |
| 00032 | 00032 | 4366405 | 1/26/2018 | 02/15/2018 | WHITE, 17-0110105 | $25.28 |
| 00032 | 00032 | 4366407 | 1/26/2018 | 02/05/2018 | BANKS, 17-0321023 | $22.14 |

CCSAO Henneberg 236861

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4366408 | 1/26/2018 | 02/13/2018 | HEARD, 17-0609105 | $22.14 |
| 00032 | 00032 | 4366410 | 1/26/2018 | 02/05/2018 | JOHNSON, 17-0913030 | $22.14 |
| 00032 | 00032 | 4366413 | 1/26/2018 | 02/15/2018 | LOONEY, 17-0306017 | $25.28 |
| 00032 | 00032 | 4366417 | 1/26/2018 | 02/05/2018 | LOPEZ, 15-0507038 | $22.14 |
| 00032 | 00032 | 4366421 | 1/26/2018 | 02/05/2018 | BEANE, 17-0212138 | $22.14 |
| 00032 | 00032 | 4366424 | 1/26/2018 | 02/05/2018 | NICHOLAS, 17-0524130 | $22.14 |
| 00032 | 00032 | 4366426 | 1/26/2018 | 02/05/2018 | SKIPPER, 14-0219207 | $22.14 |
| 00032 | 00032 | 4366428 | 1/26/2018 | 02/05/2018 | LAHORI, 17-0817056 | $22.14 |
| 00032 | 00032 | 4366429 | 1/26/2018 | 02/13/2018 | ORTIZ, 17-1018180 | $22.14 |
| 00032 | 00032 | 4366430 | 1/26/2018 | 02/07/2018 | GARCIA, 17-0623210 | $22.14 |
| 00032 | 00032 | 4366432 | 1/26/2018 | 02/05/2018 | TYSON, 16-1109198 | $22.14 |
| 00032 | 00032 | 4366434 | 1/26/2018 | 02/05/2018 | SIMON, 16-0603244 | $22.14 |
| 00032 | 00032 | 4366437 | 1/26/2018 | 02/07/2018 | BROWN, 11-1101190 | $22.14 |
| 00032 | 00032 | 4366457 | 1/26/2018 | 02/07/2018 | FRANKLIN, 17-0826104 | $22.14 |
| 00032 | 00032 | 4366465 | 1/12/2018 | 02/05/2018 | ROBINSON, 17-0809144 | $22.14 |
| 00032 | 00032 | 4366466 | 1/26/2018 | 02/07/2018 | GOMEZ, 17-0916007 | $25.28 |
| 00032 | 00032 | 4366467 | 1/26/2018 | 02/07/2018 | RAMBERT, 17-0818213 | $25.28 |
| 00032 | 00032 | 4366468 | 1/26/2018 | 02/05/2018 | RICKS, 17-0808137 | $22.14 |
| 00032 | 00032 | 4366469 | 1/26/2018 | 02/15/2018 | WALKER, 16-0731164 | $25.28 |
| 00032 | 00032 | 4366470 | 1/26/2018 | 02/05/2018 | BAILEY, 14-0821316 | $22.14 |
| 00032 | 00032 | 4366471 | 1/26/2018 | 02/05/2018 | GILL, 15-0402217 | $22.14 |
| 00032 | 00032 | 4366472 | 1/26/2018 | 02/15/2018 | JOHNSON, 17-0526038 | $25.28 |
| 00032 | 00032 | 4366473 | 1/26/2018 | 02/07/2018 | MHOON, 17-0718205 | $22.14 |
| 00032 | 00032 | 4366474 | 1/26/2018 | 02/07/2018 | RIVERA, 17-0818211 | $22.14 |
| 00032 | 00032 | 4366475 | 1/26/2018 | 02/13/2018 | MOODY, 17-0618043 | $22.14 |
| 00032 | 00032 | 4366476 | 1/26/2018 | 02/07/2018 | MABONE, 16-0717072 | $22.14 |
| 00032 | 00032 | 4366477 | 1/26/2018 | 02/05/2018 | LAY, 17-0901176 | $22.14 |
| 00032 | 00032 | 4366478 | 1/26/2018 | 02/07/2018 | THURMAN, 17-0503132 | $22.14 |
| 00032 | 00032 | 4366479 | 1/26/2018 | 02/07/2018 | RODRIGUEZ, 15-0819253 | $22.14 |
| 00032 | 00032 | 4366480 | 1/26/2018 | 02/05/2018 | HARTFIELD, 17-0901228 | $22.14 |
| 00032 | 00032 | 4366481 | 1/26/2018 | 02/05/2018 | SANCHEZ, 15-1208151 | $22.14 |
| 00032 | 00032 | 4366482 | 1/26/2018 | 02/05/2018 | WOODARD, 17-0525020 | $22.14 |
| 00032 | 00032 | 4366484 | 1/26/2018 | 02/05/2018 | SULLIVAN, 17-0824106 | $22.14 |
| 00032 | 00032 | 4366486 | 1/26/2018 | 02/07/2018 | JUAREZ, 16-0820021 | $22.14 |
| 00032 | 00032 | 4366488 | 1/26/2018 | 02/05/2018 | PETIK, 17-0906019 | $22.14 |
| 00032 | 00032 | 4366490 | 1/26/2018 | 02/07/2018 | VICKERS, 17-1025174 | $22.14 |
| 00032 | 00032 | 4366491 | 1/26/2018 | 02/05/2018 | HENLEY, 16-0715062 | $22.14 |
| 00032 | 00032 | 4366494 | 1/26/2018 | 02/07/2018 | REED, 10-1223028 | $25.28 |
| 00032 | 00032 | 4366500 | 1/26/2018 | 02/05/2018 | OTERO, 17-0808155 | $22.14 |
| 00032 | 00032 | 4366503 | 1/26/2018 | 02/15/2018 | PERKINS, 17-1022030 | $25.28 |
| 00032 | 00032 | 4366506 | 1/26/2018 | 02/15/2018 | TAYLOR, 17-0719142 | $25.28 |
| 00032 | 00032 | 4366508 | 1/26/2018 | 02/15/2018 | TOLENTINO, 13-1031183 | $22.14 |
| 00032 | 00032 | 4366511 | 1/26/2018 | 02/05/2018 | RAMOS, 16-1209192 | $22.14 |
| 00032 | 00032 | 4366515 | 1/26/2018 | 02/05/2018 | MARTINEZ, 16-0905174 | $22.14 |
| 00032 | 00032 | 4366518 | 1/26/2018 | 02/08/2018 | WELCH, 16-0819287 | $22.14 |
| 00032 | 00032 | 4366520 | 1/26/2018 | 02/15/2018 | WEST, 17-0125113 | $25.28 |
| 00032 | 00032 | 4366523 | 1/26/2018 | 02/05/2018 | YOUNG, 16-0613026 | $22.14 |
| 00032 | 00032 | 4369671 | 2/8/2018 | 02/26/2018 | ARIAS, 18-0127004 | $25.28 |
| 00032 | 00032 | 4369678 | 2/8/2018 | 02/20/2018 | HOWLETT, 16-0527214 | $22.14 |
| 00032 | 00032 | 4369681 | 2/8/2018 | 02/20/2018 | JONES, 14-0914030 | $22.14 |
| 00032 | 00032 | 4369684 | 2/8/2018 | 02/22/2018 | PETERSON, 17-0817052 | $22.14 |
| 00032 | 00032 | 4369686 | 2/8/2018 | 02/20/2018 | FAVORITE, 17-0726098 | $22.14 |
| 00032 | 00032 | 4369688 | 2/8/2018 | 02/20/2018 | WILSON, 17-0902126 | $22.14 |
| 00032 | 00032 | 4369691 | 2/2/2018 | 02/20/2018 | FIGARO, 16-1130104 | $22.14 |
| 00032 | 00032 | 4369693 | 2/8/2018 | 02/20/2018 | WALKER, 15-0911287 | $22.14 |

CCSAO Henneberg 236862

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4369699 | 2/8/2018 | 02/20/2018 | CAMPOS, 17-0907093 | $22.14 |
| 00032 | 00032 | 4369701 | 2/8/2018 | 02/20/2018 | LISSA, 17-1010050 | $22.14 |
| 00032 | 00032 | 4369704 | 2/8/2018 | 02/27/2018 | GUTIERREZ, 17-1005219 | $22.14 |
| 00032 | 00032 | 4369707 | 2/8/2018 | 02/27/2018 | SIMKO, 17-0720011 | $22.14 |
| 00032 | 00032 | 4369710 | 2/8/2018 | 02/20/2018 | BREHAM, 15-0917048 | $22.14 |
| 00032 | 00032 | 4369712 | 2/8/2018 | 02/26/2018 | NESBITT, 17-0815089 | $25.28 |
| 00032 | 00032 | 4369714 | 2/8/2018 | 02/20/2018 | DAVIS, 16-0707043 | $22.14 |
| 00032 | 00032 | 4369716 | 2/8/2018 | 02/20/2018 | RAMSEUR, 17-0411154 | $22.14 |
| 00032 | 00032 | 4369717 | 2/8/2018 | 02/20/2018 | ROBINSON, 17-1008005 | $22.14 |
| 00032 | 00032 | 4369719 | 2/8/2018 | 02/26/2018 | STONE, 17-0703063 | $22.14 |
| 00032 | 00032 | 4369728 | 2/8/2018 | 02/20/2018 | BOYCE, 14-1107165 | $22.14 |
| 00032 | 00032 | 4369733 | 2/8/2018 | 02/22/2018 | MORA, 16-0709071 | $25.28 |
| 00032 | 00032 | 4369739 | 2/8/2018 | 02/20/2018 | WILLIAMS, 17-0918104 | $22.14 |
| 00032 | 00032 | 4369741 | 2/8/2018 | 02/22/2018 | JONES, 17-0728121 | $22.14 |
| 00032 | 00032 | 4369743 | 2/8/2018 | 02/20/2018 | JACKSON, 17-1022053 | $22.14 |
| 00032 | 00032 | 4369748 | 2/8/2018 | 02/20/2018 | GONZALEZ, 17-1005105 | $22.14 |
| 00032 | 00032 | 4369753 | 2/8/2018 | 02/20/2018 | JONES, 17-0628048 | $22.14 |
| 00032 | 00032 | 4369758 | 2/8/2018 | 02/20/2018 | MILSAP, 17-1110046 | $22.14 |
| 00032 | 00032 | 4369759 | 2/8/2018 | 02/21/2018 | NORWOOD, 17-1101046 | $22.14 |
| 00032 | 00032 | 4369765 | 2/8/2018 | 02/20/2018 | HARDMON, 17-0405185 | $22.14 |
| 00032 | 00032 | 4369766 | 2/8/2018 | 02/20/2018 | PADRO, 17-0821151 | $22.14 |
| 00032 | 00032 | 4369768 | 2/8/2018 | 02/20/2018 | WINTERS, 14-0804236 | $22.14 |
| 00032 | 00032 | 4369769 | 2/8/2018 | 02/22/2018 | HOYLE, 17-0622021 | $22.14 |
| 00032 | 00032 | 4369771 | 2/8/2018 | 02/20/2018 | GLEICH, 18-0121091 | $22.14 |
| 00032 | 00032 | 4369773 | 2/8/2018 | 02/20/2018 | BROWN, 17-0506120 | $22.14 |
| 00032 | 00032 | 4369775 | 2/8/2018 | 02/20/2018 | PERSON, 17-0804064 | $22.14 |
| 00032 | 00032 | 4369777 | 2/8/2018 | 02/22/2018 | BROWN, 17-0619100 | $22.14 |
| 00032 | 00032 | 4369779 | 2/8/2018 | 02/22/2018 | MCCOY, 17-0721223 | $22.14 |
| 00032 | 00032 | 4369781 | 2/8/2018 | 02/20/2018 | THOMAS, 17-0920117 | $22.14 |
| 00032 | 00032 | 4369784 | 2/8/2018 | 02/20/2018 | BONDS, 17-0817091 | $22.14 |

|  |  |
|---|---|
| *Subtotal:* | *$5,132.54* |
| **Credit Amount:** | **$0.00** |
| **Invoice Total:** | **$5,132.54** |

CCSAO Henneberg 236863



# Invoice
# Illinois Correctional Industries

**SEND PAYMENT TO:**

IL CORRECTIONAL INDUSTRIES
1301 CONCORDIA COURT / ANNEX
PO BOX 19277
SPRINGFIELD, IL 62794-9277
Phone: 1-800-523-1487
Fax: 1-800-288-3713

**Invoice Period:** March 2018
**Invoice Date:** 03/31/2018
**Invoice No:** 85660232
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Christopher Melvin
Superintendent

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4369723 | 02/08/2018 | 03/01/2018 | CASTILLO, 15-0716021 | $22.14 |
| 4366148 | 01/26/2018 | 03/01/2018 | ACEVEDO, 17-1018075 | $22.14 |
| 4365944 | 01/26/2018 | 03/01/2018 | WILBOURN, 16-1213128 | $25.28 |
| 4369731 | 02/08/2018 | 03/01/2018 | MARTINEZ, 14-0904294 | $22.14 |
| 4369785 | 02/08/2018 | 03/08/2018 | WILLIAMS, 17-0915199 | $22.14 |
| 4369695 | 02/08/2018 | 03/08/2018 | PHILLIPS, 17-0324140 | $25.28 |
| 4369674 | 02/08/2018 | 03/08/2018 | TORRES, 17-0526171 | $22.14 |
| 4366497 | 01/26/2018 | 03/12/2018 | GRIFFIN, 14-1217015 | $25.28 |
| 4369763 | 02/08/2018 | 03/15/2018 | BARNES, 17-062026 | $25.28 |
| 4369725 | 02/08/2018 | 03/16/2018 | ROBINSON, 17-0203132 | $25.28 |
| 4366144 | 01/26/2018 | 03/16/2018 | AVILES, 17-0903112 | $25.28 |
| 4365994 | 01/26/2018 | 03/16/2018 | SCOTT, 17-0731143 | $22.14 |
| 4380064 | 03/13/2018 | 03/19/2018 | WILLIAMS, 17-0918145 | $22.14 |
| 4380066 | 03/13/2018 | 03/19/2018 | KENNEDY, 16-1031196 | $22.14 |
| 4380059 | 03/13/2018 | 03/19/2018 | SADDLER, 17-1104119 | $22.14 |
| 4380070 | 03/13/2018 | 03/19/2018 | MADRANO, 18-0213132 | $22.14 |
| 4380042 | 03/13/2018 | 03/19/2018 | AVILEZ, 17-0906037 | $22.14 |
| 4380067 | 03/13/2018 | 03/19/2018 | HOWARD, 16-1116079 | $22.14 |
| 4380028 | 03/13/2018 | 03/19/2018 | HAYWOOD, 14-0519316 | $22.14 |
| 4380021 | 03/13/2018 | 03/19/2018 | RODRIGUEZ, 15-0311178 | $22.14 |
| 4380049 | 03/13/2018 | 03/19/2018 | BRITO, 17-0118001 | $22.14 |
| 4380062 | 03/13/2018 | 03/19/2018 | DOLLARSON, 17-1021127 | $22.14 |
| 4380052 | 03/13/2018 | 03/19/2018 | ERVING, 17-0419003 | $22.14 |
| 4380072 | 03/13/2018 | 03/19/2018 | LATHEM, 17-0820037 | $22.14 |
| 4380030 | 03/13/2018 | 03/19/2018 | HARRIS, 16-1003039 | $22.14 |
| 4380026 | 03/13/2018 | 03/20/2018 | HIGGINS, 17-0428166 | $22.14 |
| 4380050 | 03/13/2018 | 03/21/2018 | COZZI, 17-1118124 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4380058 | 03/13/2018 | 03/22/2018 | PEREZ, 18-0117059 | $25.28 |
| 4380041 | 03/13/2018 | 03/22/2018 | RUSSELL, 16-0511150 | $22.14 |
| 4380024 | 03/13/2018 | 03/26/2018 | MONORY, 17-0820118 | $25.28 |
| 4380037 | 03/13/2018 | 03/26/2018 | GIBSON, 17-1222148 | $25.28 |
| 4380020 | 03/13/2018 | 03/26/2018 | WHITE, 17-0901114 | $22.14 |
| 4380055 | 03/13/2018 | 03/27/2018 | GRANT, 18-0306226 | $25.28 |
| 4380032 | 03/13/2018 | 03/27/2018 | SANTOS, 17-1217053 | $25.28 |
| 4380035 | 03/13/2018 | 03/28/2018 | MARAVILLA, 15-0722268 | $22.14 |

|  |  |
|--|--|
| Subtotal: | $809.44 |
| 1% Sales Tax: | $0.00 |
| Credit Amount: | $0.00 |
| Invoice Total: | $809.44 |



# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
ATTN: Accounts Receivable
1301 Concordia Ct, PO Box 19277
Springfield, IL 62794-9277
Phone: 1-800-523-1487 | Fax: 1-800-288-3713

**Invoice Period:** April 2018
**Invoice Date:** 04/30/2018
**Invoice No:** 85660265
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Christopher Melvin

Superintendent

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4380053 | 03/13/2018 | 04/03/2018 | FAINE, 17-1217079 | $25.28 |
| 4380039 | 03/13/2018 | 04/05/2018 | KING, 18-0215148 | $22.14 |
| 4389847 | 04/10/2018 | 04/16/2018 | KAPUSCIARZ, 18-0320155 | $22.14 |
| 4389844 | 04/10/2018 | 04/16/2018 | WASHINGTON, 18-0326185 | $22.14 |
| 4389870 | 04/10/2018 | 04/16/2018 | SHELTON, 17-1016120 | $22.14 |
| 4389852 | 04/10/2018 | 04/16/2018 | FRAZIER, 17-0520160 | $22.14 |
| 4389851 | 04/10/2018 | 04/16/2018 | HUGHES, 15-1106050 | $22.14 |
| 4389866 | 04/10/2018 | 04/16/2018 | BURKS, 17-0415033 | $22.14 |
| 4389809 | 04/10/2018 | 04/16/2018 | AVERY, 17-0406089 | $22.14 |
| 4389826 | 04/10/2018 | 04/16/2018 | AVITIA, 13-1011008 | $22.14 |
| 4389791 | 04/10/2018 | 04/16/2018 | ADDISON, 17-0519017 | $22.14 |
| 4389818 | 04/10/2018 | 04/16/2018 | ORIGEL-PEREZ, 17-1022050 | $22.14 |
| 4389850 | 04/10/2018 | 04/16/2018 | JONES, 17-0929065 | $22.14 |
| 4389835 | 04/10/2018 | 04/16/2018 | HAMLIN, 17-0828040 | $22.14 |
| 4389825 | 04/10/2018 | 04/16/2018 | MONTGOMERY, 16-0324216 | $22.14 |
| 4389833 | 04/10/2018 | 04/16/2018 | CINTORA, 17-0611150 | $22.14 |
| 4389815 | 04/10/2018 | 04/16/2018 | HARRIS, 14-0320294 | $22.14 |
| 4389831 | 04/10/2018 | 04/16/2018 | HURT, 12-0610110 | $22.14 |
| 4389792 | 04/10/2018 | 04/16/2018 | ALSURAKHI, 18-0205126 | $22.14 |
| 4389869 | 04/10/2018 | 04/16/2018 | MOLETTE, 17-0731136 | $22.14 |
| 4389868 | 04/10/2018 | 04/16/2018 | MILLER, 17-0831088 | $22.14 |
| 4389854 | 04/10/2018 | 04/16/2018 | HANCHETT, 17-0423015 | $22.14 |
| 4389841 | 04/10/2018 | 04/16/2018 | KING, 17-0722126 | $22.14 |
| 4389858 | 04/10/2018 | 04/16/2018 | IBARRA, 16-1029092 | $22.14 |
| 4389860 | 04/10/2018 | 04/16/2018 | BLACK, 16-1009047 | $22.14 |
| 4389863 | 04/10/2018 | 04/16/2018 | CARTER, 17-1024070 | $22.14 |
| 4389865 | 04/10/2018 | 04/16/2018 | PARISH, 17-0105224 | $22.14 |
| 4389849 | 04/10/2018 | 04/16/2018 | JONES, 18-0121080 | $22.14 |
| 4389871 | 04/10/2018 | 04/16/2018 | SMITH, 17-0712226 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4389802 | 04/10/2018 | 04/16/2018 | CROWDER, 18-0221014 | $22.14 |
| 4389862 | 04/10/2018 | 04/16/2018 | SUDDOTH, 16-0425124 | $22.14 |
| 4389811 | 04/10/2018 | 04/17/2018 | HARRIS, 17-0623008 | $22.14 |
| 4389861 | 04/10/2018 | 04/18/2018 | JEANS, 17-1029007 | $25.28 |
| 4389836 | 04/10/2018 | 04/18/2018 | LANGSTON, 17-0907022 | $25.28 |
| 4389839 | 04/10/2018 | 04/18/2018 | QUINONES, 16-0327169 | $22.14 |
| 4389821 | 04/10/2018 | 04/18/2018 | NASEEF, 18-0117152 | $22.14 |
| 4389837 | 04/10/2018 | 04/18/2018 | JEFFERSON, 16-0411026 | $22.14 |
| 4389864 | 04/10/2018 | 04/18/2018 | AGUILAR, 17-0616180 | $22.14 |
| 4389823 | 04/10/2018 | 04/18/2018 | RHYU, 17-0926156 | $25.28 |
| 4389828 | 04/10/2018 | 04/18/2018 | CABRAL, 17-1111131 | $22.14 |
| 4389795 | 04/10/2018 | 04/19/2018 | COOPER, 17-1001009 | $25.28 |
| 4389856 | 04/10/2018 | 04/19/2018 | TEQUIMILA, 17-0920074 | $22.14 |
| 4389817 | 04/10/2018 | 04/19/2018 | DAVIS, 17-1221194 | $25.28 |
| 4389793 | 04/10/2018 | 04/19/2018 | COLEMAN, 17-1221193 | $25.28 |
| 4389813 | 04/10/2018 | 04/19/2018 | STOKES, 18-0104163 | $25.28 |
| 4389824 | 04/10/2018 | 04/19/2018 | CARTER, 13-0731022 | $22.14 |
| 4389805 | 04/10/2018 | 04/19/2018 | GARCIA, 18-0216099 | $25.28 |
| 4389798 | 04/10/2018 | 04/19/2018 | FENNER, 17-0815190 | $25.28 |
| 4389867 | 04/10/2018 | 04/19/2018 | FLAGG, 17-1029109 | $25.28 |
| 4389859 | 04/10/2018 | 04/24/2018 | WALKER, 17-0902088 | $22.14 |

**Subtotal:** **$1,141.54**

**Invoice Total:** **$1,141.54**



# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
ATTN: Accounts Receivable
1301 Concordia Ct, PO Box 19277
Springfield, IL 62794-9277
Phone: 1-800-523-1487 | Fax: 1-800-288-3713

**Invoice Period:** May 2018
**Invoice Date:** 05/31/2018
**Invoice No:** 85660295
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

**Christopher Melvin**
**Superintendent**

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4389843 | 04/10/2018 | 05/07/2018 | JEFFERSON, 17-0910078 | $25.28 |
| 4389830 | 04/10/2018 | 05/07/2018 | BENNETT, 15-1215192 | $22.14 |
| 4397771 | 05/07/2018 | 05/14/2018 | PHILLIPS, 13-0823004 | $22.14 |
| 4397834 | 05/04/2018 | 05/14/2018 | LOPEZ, 18-0326179 | $22.14 |
| 4397773 | 05/07/2018 | 05/14/2018 | SIMMS, 17-0905177 | $22.14 |
| 4397840 | 05/04/2018 | 05/14/2018 | PEREZ, 17-1018137 | $22.14 |
| 4397800 | 05/07/2018 | 05/14/2018 | JONES, 11-1231134 | $22.14 |
| 4397774 | 05/07/2018 | 05/14/2018 | COOPER, 17-1128033 | $22.14 |
| 4397778 | 05/07/2018 | 05/14/2018 | WILLIAMS, 18-0119152 | $22.14 |
| 4397743 | 05/07/2018 | 05/15/2018 | ANDERSON, 17-1208054 | $22.14 |
| 4397749 | 05/07/2018 | 05/15/2018 | PANIAGUA, 15-0101056 | $22.14 |
| 4397764 | 05/07/2018 | 05/15/2018 | SANDOVAL, 17-1219132 | $22.14 |
| 4397751 | 05/07/2018 | 05/15/2018 | SANDERS, 17-0718215 | $22.14 |
| 4397730 | 05/07/2018 | 05/15/2018 | JORDAN, 14-0822027 | $22.14 |
| 4397866 | 04/13/2018 | 05/15/2018 | MCINTOSH, 18-0309137 | $22.14 |
| 4397846 | 05/03/2018 | 05/15/2018 | AMMONS, 18-0205010 | $22.14 |
| 4397860 | 04/13/2018 | 05/15/2018 | DEAN, 12-0727231 | $22.14 |
| 4397855 | 05/03/2018 | 05/15/2018 | COPPAGE, 17-0812134 | $22.14 |
| 4397842 | 05/04/2018 | 05/15/2018 | LEHNERT, 17-0117098 | $22.14 |
| 4397838 | 05/04/2018 | 05/15/2018 | DAMPSEY, 17-1012188 | $22.14 |
| 4397736 | 05/07/2018 | 05/15/2018 | SAVATH, 15-0805232 | $22.14 |
| 4397791 | 05/07/2018 | 05/15/2018 | JORDAN, 17-0821107 | $22.14 |
| 4397785 | 05/07/2018 | 05/15/2018 | GRAY, 17-0828005 | $22.14 |
| 4397793 | 05/07/2018 | 05/15/2018 | MOORE, 17-0106004 | $22.14 |
| 4397863 | 07/13/2018 | 05/15/2018 | DAVIS, 17-0603185 | $22.14 |
| 4397767 | 05/07/2018 | 05/15/2018 | FREEMAN, 17-0923038 | $22.14 |
| 4397857 | 04/13/2018 | 05/15/2018 | SIMPSON, 18-0406128 | $22.14 |
| 4397754 | 05/07/2018 | 05/15/2018 | COZARK, 18-0323019 | $22.14 |
| 4397871 | 04/13/2018 | 05/15/2018 | EDMOND, 18-0129053 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|------------|-----------|--------------------------|-------|
| 4397828 | 05/04/2018 | 05/15/2018 | GARNER, 18-0121103 | $22.14 |
| 4397788 | 05/07/2018 | 05/16/2018 | ANDERSON, 14-0804022 | $22.14 |
| 4397772 | 05/07/2018 | 05/16/2018 | ORAMA, 17-1125124 | $22.14 |
| 4397678 | 05/07/2018 | 05/21/2018 | SPARKS, 17-1014063 | $25.28 |
| 4397689 | 05/07/2018 | 05/22/2018 | MOSBY, 18-0401113 | $25.28 |
| 4397670 | 05/07/2018 | 05/22/2018 | CLAY, 16-0121115 | $25.28 |
| 4397680 | 05/07/2018 | 05/22/2018 | ANDERSON, 18-0310025 | $25.28 |
| 4397686 | 05/07/2018 | 05/22/2018 | SCOTT, 17-0927082 | $25.28 |
| 4397666 | 05/07/2018 | 05/23/2018 | COLEMAN, 17-0214116 | $25.28 |
| 4397849 | 05/03/2018 | 05/23/2018 | CAL, 17-1222069 | $22.14 |
| 4397777 | 05/07/2018 | 05/23/2018 | JONES, 17-0919096 | $22.14 |
| 4397682 | 05/07/2018 | 05/23/2018 | COMITZ, 17-1019181 | $25.28 |
| 4397695 | 05/07/2018 | 05/23/2018 | SEARS, 17-0210204 | $25.28 |
| 4397876 | 04/27/2018 | 05/23/2018 | MILLER, 18-0417051 | $22.14 |
| 4397823 | 04/11/2018 | 05/23/2018 | LOTT, 17-1202068 | $22.14 |
| 4397663 | 05/07/2018 | 05/23/2018 | KNIGHT, 17-0429152 | $25.28 |
| 4397675 | 05/07/2018 | 05/23/2018 | LYNN, 18-0221139 | $25.28 |
| 4397733 | 05/07/2018 | 05/23/2018 | CARRELL, 17-1115133 | $22.14 |
| 4397851 | 05/03/2018 | 05/23/2018 | BROWN, 17-1105142 | $22.14 |
| 4397727 | 05/07/2018 | 05/23/2018 | BARTH, 17-1026085 | $22.14 |
| 4397761 | 05/07/2018 | 05/23/2018 | WILLIAMS, 17-1207174 | $22.14 |
| 4397757 | 05/07/2018 | 05/23/2018 | WESLEY, 17-1003002 | $22.14 |
| 4399566 | 05/14/2018 | 05/23/2018 | BAKER, 17-0418153 | $22.14 |
| 4399595 | 05/14/2018 | 05/23/2018 | STELLMACH, 18-0215162 | $22.14 |
| 4399578 | 05/14/2018 | 05/23/2018 | PETERS, 17-0128225 | $22.14 |
| 4397825 | 03/12/2018 | 05/24/2018 | MASSENBURG, 17-0805011 | $22.14 |
| 4397769 | 05/07/2018 | 05/25/2018 | BECKER, 12-1208093 | $22.14 |
| 4399569 | 05/14/2018 | 05/29/2018 | BUSH, 17-0418048 | $22.14 |
| 4399573 | 05/14/2018 | 05/29/2018 | NEAL, 17-1024119 | $22.14 |
| 4399586 | 05/14/2018 | 05/29/2018 | JOHNSON, 17-0511200 | $22.14 |
| 4397844 | 05/04/2018 | 05/29/2018 | WALKER, 17-1002055 | $22.14 |
| 4397710 | 05/07/2018 | 05/29/2018 | SERNA, 17-0423026 | $22.14 |
| 4399594 | 05/14/2018 | 05/29/2018 | GARDNER, 17-1111094 | $22.14 |
| 4397745 | 05/07/2018 | 05/29/2018 | TILLMAN, 18-0406185 | $22.14 |
| 4397713 | 05/07/2018 | 05/30/2018 | ONEAL, 18-0409019 | $22.14 |
| 4399557 | 05/14/2018 | 05/30/2018 | BURNS, 18-0424105 | $25.28 |
| 4397852 | N/A | 05/30/2018 | CAMACHO, 16-0702241 | $22.14 |
| 4397734 | 05/07/2018 | 05/30/2018 | HOOKS, 15-1116284 | $22.14 |
| 4397722 | 05/07/2018 | 05/30/2018 | CARDENAS, 18-0118125 | $22.14 |
| 4397705 | 05/07/2018 | 05/30/2018 | PEACHES, 18-0202123 | $22.14 |
| 4397847 | 05/03/2018 | 05/30/2018 | VUELUAS, 14-0918174 | $22.14 |
| 4397700 | 05/07/2018 | 05/30/2018 | MADISON, 15-1215189 | $22.14 |
| 4399565 | 05/14/2018 | 05/30/2018 | PORTER, 18-0102139 | $25.28 |

|  |  |  | **Subtotal:** | **$1,634.90** |
|  |  |  | **Invoice Total:** | **$1,634.90** |



# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
ATTN: Accounts Receivable
1301 Concordia Ct, PO Box 19277
Springfield, IL 62794-9277
Phone: 1-800-523-1487 | Fax: 1-800-288-3713

**Invoice Period:** June 2018
**Invoice Date:** 06/29/2018
**Invoice No:** 85660315
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Christopher Melvin
Superintendent

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4399560 | 05/14/2018 | 06/01/2018 | MURRAY, 18-0105082 | $25.28 |
| 4397717 | 05/07/2018 | 06/01/2018 | HAYDEN, 17-0608082 | $22.14 |
| 4399593 | 05/14/2018 | 06/01/2018 | RUIZ, 17-1130187 | $22.14 |
| 4397740 | 05/07/2018 | 06/01/2018 | STEPANEK, 17-1225014 | $22.14 |
| 4399580 | 05/14/2018 | 06/01/2018 | JONES, 17-1026182 | $22.14 |
| 4399592 | 05/14/2018 | 06/01/2018 | WILLIAMS, 18-0312053 | $22.14 |
| 4397874 | 04/27/2018 | 06/01/2018 | REDZEPOSKI, 18-0331102 | $22.14 |
| 4397831 | 05/04/2018 | 06/01/2018 | HETRICK, 18-0125053 | $22.14 |
| 4399575 | 05/14/2018 | 06/04/2018 | BAEZA, 17-0330165 | $22.14 |
| 4397869 | 04/13/2018 | 06/04/2018 | MAQUIS, 17-0510231 | $22.14 |
| 4399554 | 05/14/2018 | 06/05/2018 | UPTON, 18-0501116 | $25.28 |
| 4397836 | 05/04/2018 | 06/05/2018 | SAFFORD, 18-0415006 | $22.14 |
| 4399584 | 05/14/2018 | 06/07/2018 | MARTINEZ, 15-0728262 | $22.14 |
| 4399591 | 05/14/2018 | 06/08/2018 | DOODY, 18-0402071 | $22.14 |
| 4397781 | 05/07/2018 | 06/08/2018 | ARAIZA, 18-0117058 | $22.14 |
| 4399589 | 05/14/2018 | 06/12/2018 | MOHAMMED, 18-0428007 | $22.14 |
| 4403426 | 06/05/2018 | 06/13/2018 | STEPANEK, 17-1225014 | $22.14 |
| 4403412 | 06/05/2018 | 06/13/2018 | PEARSON, 16-0110155 | $22.14 |
| 4403397 | 06/05/2018 | 06/13/2018 | JONES, 17-0801152 | $22.14 |
| 4403396 | 06/05/2018 | 06/13/2018 | ROGERS, 14-1229158 | $22.14 |
| 4403413 | 06/05/2018 | 06/13/2018 | WATSON, 17-0221067 | $22.14 |
| 4403421 | 06/05/2018 | 06/13/2018 | BROWN, 16-1110033 | $22.14 |
| 4403405 | 06/05/2018 | 06/13/2018 | MASSEGEE, 17-0621132 | $22.14 |
| 4403391 | 06/05/2018 | 06/13/2018 | ALDERSON, 17-1017051 | $22.14 |
| 4403390 | 06/05/2018 | 06/13/2018 | CARR, 17-1105031 | $22.14 |
| 4403406 | 06/05/2018 | 06/13/2018 | TAYLOR, 17-1111109 | $22.14 |
| 4403402 | 06/05/2018 | 06/13/2018 | PORTER, 18-0202081 | $22.14 |
| 4403427 | 06/05/2018 | 06/13/2018 | GRANDOS, 18-0127016 | $22.14 |
| 4403409 | 06/05/2018 | 06/13/2018 | WASHINGTON, 17-1220049 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4403408 | 06/05/2018 | 06/13/2018 | HALSEY, 18-0327038 | $22.14 |
| 4403393 | 06/05/2018 | 06/13/2018 | WILLIAMS, 16-1207002 | $22.14 |
| 4403410 | 06/05/2018 | 06/13/2018 | GARCIA, 13-0222237 | $22.14 |
| 4403419 | 06/05/2018 | 06/13/2018 | YOUNGER, 17-0901113 | $22.14 |
| 4403398 | 06/05/2018 | 06/13/2018 | ADAME, 17-0913202 | $22.14 |
| 4403415 | 06/05/2018 | 06/13/2018 | HOLMES, 16-0809009 | $22.14 |
| 4403439 | 06/05/2018 | 06/13/2018 | GARA, 17-1109187 | $22.14 |
| 4403404 | 06/05/2018 | 06/13/2018 | WILLIAMS, 17-1222015 | $22.14 |
| 4403429 | 06/05/2018 | 06/13/2018 | HAMILTON, 18-0419194 | $22.14 |
| 4403395 | 06/05/2018 | 06/13/2018 | VORBERG, 17-1012084 | $22.14 |
| 4403394 | 06/05/2018 | 06/14/2018 | HERNANDEZ, 17-0317102 | $22.14 |
| 4403449 | 06/05/2018 | 06/14/2018 | MAGEE, 17-0112147 | $22.14 |
| 4403425 | 06/05/2018 | 06/14/2018 | SANCHEZ, 17-1112181 | $22.14 |
| 4403431 | 06/05/2018 | 06/14/2018 | WHITE, 18-0211055 | $25.28 |
| 4403423 | 06/05/2018 | 06/14/2018 | RODRIGUEZ, 17-0929211 | $22.14 |
| 4403443 | 06/05/2018 | 06/14/2018 | KORDEK, 18-0413189 | $22.14 |
| 4403452 | 06/05/2018 | 06/14/2018 | ANDERSON, 17-0630135 | $22.14 |
| 4403434 | 06/05/2018 | 06/14/2018 | BELL, 18-0516123 | $25.28 |
| 4403411 | 06/05/2018 | 06/14/2018 | BARREN, 18-0316206 | $22.14 |
| 4403422 | 06/05/2018 | 06/14/2018 | HENDON, 16-0405182 | $22.14 |
| 4403401 | 06/05/2018 | 06/14/2018 | TURNER, 18-0215130 | $22.14 |
| 4403392 | 06/05/2018 | 06/14/2018 | ROMAN, 13-0210092 | $22.14 |
| 4403424 | 06/05/2018 | 06/14/2018 | WARE, 17-1221197 | $22.14 |
| 4403442 | 06/05/2018 | 06/14/2018 | HART, 18-0125142 | $22.14 |
| 4403420 | 06/05/2018 | 06/14/2018 | GREEN, 18-0303022 | $22.14 |
| 4403418 | 06/05/2018 | 06/14/2018 | MCCULLOUGH, 16-1220093 | $22.14 |
| 4403430 | 06/05/2018 | 06/15/2018 | DAVIS, 16-0917128 | $22.14 |
| 4403416 | 06/05/2018 | 06/15/2018 | WHITEHEAD, 15-1102009 | $22.14 |
| 4403450 | 06/05/2018 | 06/15/2018 | COLEMAN, 17-0520095 | $22.14 |
| 4403407 | 06/05/2018 | 06/15/2018 | MASSENBURG, 17-0805011 | $22.14 |
| 4403399 | 06/05/2018 | 06/15/2018 | ROMERO, 18-0215207 | $22.14 |
| 4403417 | 06/05/2018 | 06/15/2018 | MEANS, 18-0121003 | $22.14 |
| 4403400 | 06/05/2018 | 06/15/2018 | STEWARD, 16-0812249 | $22.14 |
| 4403437 | 06/05/2018 | 06/15/2018 | TERRY, 15-0522211 | $25.28 |

**Subtotal:** **$1,410.52**

**Invoice Total:** **$1,410.52**



# Illinois Correctional Industries
# Invoice

### SEND PAYMENT TO:

Illinois Correctional Industries
ATTN: Accounts Receivable
1301 Concordia Ct, PO Box 19277
Springfield, IL 62794-9277
Phone: 1-800-523-1487 | Fax: 1-800-288-3713

**Invoice Period:** July 2018
**Invoice Date:** 07/31/2018
**Invoice No:** 95660003
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

**Mr. Christopher Melvin**

**Superintendent**

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4397796 | 05/07/2018 | 07/10/2018 | BUTLER, 16-0604119 | $22.14 |
| 4397692 | 05/07/2018 | 07/10/2018 | MORRIS, 18-0114137 | $25.28 |
| 4403445 | 06/05/2018 | 07/11/2018 | ALVAREZ, 17-1207105 | $22.14 |
| 4403453 | 06/05/2018 | 07/11/2018 | RODRIGUEZ, 18-0328010 | $22.14 |
| 4403448 | 06/05/2018 | 07/11/2018 | ADAMS, 17-1218104 | $22.14 |
| 4403438 | 06/05/2018 | 07/11/2018 | WILLIAMS, 17-0716117 | $22.14 |
| 4403446 | 06/05/2018 | 07/11/2018 | MUNOZ, 17-0826157 | $22.14 |
| 4403435 | 06/05/2018 | 07/11/2018 | BROOKS, 16-0224014 | $25.28 |
| 4403436 | 06/05/2018 | 07/11/2018 | MOORE, 17-1110017 | $25.28 |
| 4403441 | 06/05/2018 | 07/11/2018 | BATES, 17-0919180 | $22.14 |
| 4403433 | 06/05/2018 | 07/11/2018 | BUCKINGHAM, 17-0921183 | $25.28 |
| 4403432 | 06/05/2018 | 07/12/2018 | GUTERZ, 18-0214119 | $25.28 |
| 4403414 | 06/05/2018 | 07/17/2018 | FORD, 18-0115130 | $22.14 |
| 4403447 | 06/05/2018 | 07/18/2018 | HARTZOL, 18-0301203 | $22.14 |
| 4403428 | 06/05/2018 | 07/18/2018 | BREWER, 18-0219127 | $22.14 |
| 4403451 | 06/05/2018 | 07/18/2018 | FELICIANO, 17-0715217 | $22.14 |
| 4403403 | 06/05/2018 | 07/18/2018 | ZIKO, 17-1228068 | $22.14 |
| 4403444 | 06/05/2018 | 07/19/2018 | STRICKLAND, 18-0308194 | $22.14 |
| 4403440 | 06/05/2018 | 07/20/2018 | LESLEY, 17-0816012 | $22.14 |
| 4406755 | 07/09/2018 | 07/25/2018 | COOK, 18-0121169 | $25.28 |
| 4406844 | 07/09/2018 | 07/26/2018 | RUSSELL, 15-0904292 | $22.14 |
| 4406739 | 07/09/2018 | 07/26/2018 | BROWN, 17-0926088 | $25.28 |
| 4406674 | 07/09/2018 | 07/26/2018 | WASHINGTON, 15-1030177 | $22.14 |
| 4406752 | 07/09/2018 | 07/26/2018 | MC KINNIE, 14-0917248 | $25.28 |
| 4406689 | 07/09/2018 | 07/26/2018 | CHU, 17-0715156 | $22.14 |
| 4406729 | 07/09/2018 | 07/26/2018 | AJIGHEVI, 17-0730184 | $25.28 |
| 4406825 | 07/09/2018 | 07/26/2018 | SCOTT, 17-1202047 | $22.14 |
| 4406750 | 07/09/2018 | 07/26/2018 | GAYTAN, 16-0911042 | $25.28 |
| 4406720 | 07/09/2018 | 07/26/2018 | THURMAN, 18-0418116 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4406747 | 07/09/2018 | 07/26/2018 | EMBRY, 18-0619063 | $25.28 |
| 4406731 | 07/09/2018 | 07/26/2018 | RAHMAN, 17-1204045 | $25.28 |
| 4406828 | 07/09/2018 | 07/26/2018 | FLOYD, 18-0204048 | $22.14 |
| 4406742 | 07/09/2018 | 07/26/2018 | WINNER, 18-0501209 | $25.28 |
| 4406717 | 07/09/2018 | 07/26/2018 | THOMPSON, 17-0717125 | $22.14 |
| 4406794 | 07/09/2018 | 07/26/2018 | HALL, 17-0905050 | $22.14 |
| 4406778 | 07/09/2018 | 07/26/2018 | RAMIREZ, 18-0406174 | $22.14 |
| 4406832 | 07/09/2018 | 07/26/2018 | BELFORD, 17-0623198 | $22.14 |
| 4406703 | 07/09/2018 | 07/26/2018 | PALMER, 18-0116110 | $22.14 |
| 4406826 | 07/09/2018 | 07/26/2018 | MANNING, 17-1207008 | $22.14 |
| 4406767 | 07/09/2018 | 07/26/2018 | DAVIS, 17-0104018 | $25.28 |
| 4406724 | 07/09/2018 | 07/26/2018 | RENFRO, 17-1231125 | $22.14 |
| 4406764 | 07/09/2018 | 07/26/2018 | GOMEZ, 17-0512097 | $25.28 |
| 4406812 | 07/09/2018 | 07/26/2018 | O'MALLEY, 18-0201017 | $22.14 |
| 4406668 | 07/09/2018 | 07/26/2018 | HOWARD, 17-0708057 | $22.14 |
| 4406697 | 07/09/2018 | 07/26/2018 | STOKES, 17-0718114 | $22.14 |
| 4406761 | 07/09/2018 | 07/26/2018 | LEVISON, 18-0422182 | $25.28 |
| 4406775 | 07/09/2018 | 07/26/2018 | FEJERANG, 17-0110119 | $22.14 |
| 4406673 | 07/09/2018 | 07/26/2018 | MOON, 16-1117141 | $22.14 |
| 4406768 | 07/09/2018 | 07/26/2018 | COLLINS, 16-1225015 | $22.14 |
| 4406792 | 07/09/2018 | 07/26/2018 | JONES, 17-1125171 | $22.14 |
| 4406838 | 07/09/2018 | 07/26/2018 | DAVIS, 17-0712091 | $22.14 |
| 4406678 | 07/09/2018 | 07/26/2018 | CAGE, 16-1209094 | $22.14 |
| 4406676 | 07/09/2018 | 07/26/2018 | JOHNSON, 17-0815202 | $22.14 |
| 4406814 | 07/09/2018 | 07/26/2018 | GASTON, 17-1215143 | $22.14 |
| 4406797 | 07/09/2018 | 07/26/2018 | CORDERO, 18-0516126 | $22.14 |
| 4406693 | 07/09/2018 | 07/26/2018 | BLOSSOMGAME, 17-1111084 | $22.14 |
| 4406788 | 07/09/2018 | 07/26/2018 | HERNANDEZ, 17-1204066 | $22.14 |
| 4406810 | 07/09/2018 | 07/26/2018 | RODRIGUEZ, 18-0426116 | $22.14 |
| 4406840 | 07/09/2018 | 07/26/2018 | MITCHELL, 18-0109017 | $22.14 |
| 4406842 | 07/09/2018 | 07/26/2018 | RAMIREZ, 18-0619156 | $22.14 |
| 4406830 | 07/09/2018 | 07/26/2018 | KILCREASE, 16-0823006 | $22.14 |
| 4406785 | 07/09/2018 | 07/26/2018 | ELLIS, 17-0225015 | $22.14 |
| 4406843 | 07/09/2018 | 07/26/2018 | MACNAB, 18-0427027 | $22.14 |
| 4406849 | 07/09/2018 | 07/26/2018 | LUNA, 18-0220149 | $22.14 |
| 4406839 | 07/09/2018 | 07/26/2018 | BRYANT, 16-1004061 | $22.14 |
| 4406841 | 07/09/2018 | 07/26/2018 | WILLIAMS, 12-0811136 | $22.14 |
| 4406803 | 07/09/2018 | 07/26/2018 | PACHECO, 17-0223088 | $22.14 |
| 4406670 | 07/09/2018 | 07/26/2018 | RIVERA, 17-0411003 | $22.14 |
| 4406733 | 07/09/2018 | 07/26/2018 | PIERCE, 17-0906039 | $25.28 |
| 4406681 | 07/09/2018 | 07/26/2018 | HOLLINGSWORTH, 17-0627008 | $22.14 |
| 4406790 | 07/09/2018 | 07/27/2018 | STARKS, 18-0126153 | $22.14 |
| 4406783 | 07/09/2018 | 07/27/2018 | BRITTON, 17-0710148 | $22.14 |
| 4406846 | 07/09/2018 | 07/27/2018 | COLEMAN, 17-0914215 | $22.14 |
| 4406823 | 07/09/2018 | 07/27/2018 | GOMEZ, 17-0319061 | $22.14 |
| 4406781 | 07/09/2018 | 07/27/2018 | JACKSON, 18-0325001 | $22.14 |
| 4406835 | 07/09/2018 | 07/27/2018 | AHERN, 18-0222233 | $22.14 |
| 4406827 | 07/09/2018 | 07/27/2018 | STEWART, 17-1010117 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|------------|-----------|--------------------------|-------|
| 4406815 | 07/09/2018 | 07/27/2018 | EVANS, 18-0128039 | $22.14 |
| 4406808 | 07/09/2018 | 07/27/2018 | JOHNSON, 17-0529159 | $22.14 |
| 4406818 | 07/09/2018 | 07/27/2018 | NELLEM, 17-1026167 | $22.14 |
| 4406806 | 07/09/2018 | 07/27/2018 | VILLANUEVA, 18-0227107 | $22.14 |
| 4406758 | 07/09/2018 | 07/30/2018 | WOODARD, 18-0428190 | $25.28 |

|  |  |
|--|--|
| **Subtotal:** | **$1,872.00** |
| **Invoice Total:** | **$1,872.00** |



# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

IL CORRECTIONAL INDUSTRIES
ATTN: ACCOUNTS RECEIVABLE
1301 CONCORDIA COURT
SPRINGFIELD, IL 627949277
Phone: (800) 523-1487 | Fax: (800) 288-3713

**Invoice Period:** August 2018
**Invoice Date:** 08/31/2018
**Invoice No:** 95660030
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Mr. Christopher Melvin
Superintendent

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4412659 | 07/24/2018 | 08/20/2018 | LAWRENCE, 15-0913073 | $22.14 |
| 4412622 | 07/20/2018 | 08/20/2018 | ALMAZAO, 17-1102182 | $22.14 |
| 4412654 | 07/11/2018 | 08/20/2018 | MATTHEWS, 17-0729081 | $25.28 |
| 4412648 | 07/24/2018 | 08/20/2018 | MOONEY, 14-0303033 | $22.14 |
| 4412623 | 07/24/2018 | 08/20/2018 | PETERSON, 18-0115099 | $22.14 |
| 4412626 | 07/10/2018 | 08/20/2018 | FORD, 17-0412087 | $22.14 |
| 4412660 | 07/11/2018 | 08/20/2018 | STEWERT, 17-0630060 | $25.28 |
| 4412631 | 07/17/2018 | 08/20/2018 | DOSIE, 18-0401131 | $22.14 |
| 4412624 | 07/10/2018 | 08/20/2018 | RICHARDSON, 18-0213011 | $22.14 |
| 4412635 | 07/12/2018 | 08/20/2018 | MALONE, 18-0311172 | $22.14 |
| 4412652 | 07/13/2018 | 08/20/2018 | HALMON, 18-0603127 | $25.28 |
| 4412632 | 07/11/2018 | 08/20/2018 | TRIPPLET, 18-0301118 | $22.14 |
| 4412641 | 07/24/2017 | 08/20/2018 | COLEMAN, 17-0804062 | $25.28 |
| 4412643 | 07/24/2018 | 08/20/2018 | SMITH, 18-0226191 | $22.14 |
| 4412625 | 07/24/2018 | 08/20/2018 | GUYTON, 18-0608205 | $22.14 |
| 4412628 | 07/24/2018 | 08/20/2018 | TOLBERT, 17-1219102 | $22.14 |
| 4412630 | 07/24/2018 | 08/20/2018 | MCKINNIE, 16-0119059 | $22.14 |
| 4412639 | 07/24/2018 | 08/20/2018 | HOLMES, 15-0919038 | $22.14 |
| 4412642 | 07/24/2018 | 08/20/2018 | MCCASTER, 17-1203001 | $22.14 |
| 4412638 | 07/20/2018 | 08/20/2018 | SMITH, 17-1013090 | $25.28 |
| 4412636 | 07/24/2018 | 08/21/2018 | RAHMAN, 18-0413001 | $22.14 |
| 4412633 | 07/24/2018 | 08/21/2018 | JONES, 15-1202254 | $22.14 |
| 4412661 | 07/24/2018 | 08/21/2018 | BLOTON, 16-0914234 | $22.14 |
| 4412634 | 07/24/2018 | 08/21/2018 | WITKUS, 18-0512204 | $22.14 |
| 4412655 | 07/24/2018 | 08/21/2018 | OLIVER, 18-0427010 | $22.14 |
| 4412647 | 07/24/2018 | 08/21/2018 | THOMPSON, 18-0120084 | $22.14 |
| 4412657 | 07/24/2018 | 08/21/2018 | JIMENEZ, 18-0311191 | $22.14 |
| 4412645 | 07/24/2018 | 08/21/2018 | NORWOOD, 13-0429204 | $22.14 |
| 4412653 | 07/24/2018 | 08/21/2018 | DIAZ, 18-0326182 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4412637 | 06/15/2018 | 08/21/2018 | FERGUSON, 18-0404199 | $25.28 |
| 4412649 | 07/13/2018 | 08/21/2018 | MILLER, 18-0105205 | $25.28 |
| 4412629 | 07/17/2018 | 08/21/2018 | CURTIS, 18-0228173 | $22.14 |
| 4412621 | 07/24/2018 | 08/21/2018 | BUSH, 17-0928107 | $22.14 |
| 4412644 | 07/10/2018 | 08/21/2018 | SHELBY, 17-1002004 | $25.28 |
| 4412646 | 07/13/2018 | 08/21/2018 | RODRIGUEZ, 18-0110098 | $25.28 |
| 4412656 | 07/12/2018 | 08/21/2018 | WINNER, 18-0501209 | $25.28 |
| 4412651 | 07/24/2018 | 08/21/2018 | WHITE, 17-0401147 | $22.14 |
| 4412658 | 07/11/2018 | 08/21/2018 | ZAVALA, 17-0208192 | $25.28 |
| 4412627 | 07/24/2018 | 08/21/2018 | GUERRA, 15-1217171 | $22.14 |
| 4412640 | 07/24/2018 | 08/21/2018 | STANTON, 18-0304104 | $22.14 |
| 4412650 | 07/24/2018 | 08/27/2018 | WARREN, 15-0427226 | $22.14 |

**Subtotal:** **$942.28**

**Invoice Total:** **$942.28**



# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

IL CORRECTIONAL INDUSTRIES
ATTN: ACCOUNTS RECEIVABLE
1301 CONCORDIA COURT
SPRINGFIELD, IL 627949277
Phone: (800) 523-1487 | Fax: (800) 288-3713

**Invoice Period:** September 2018
**Invoice Date:** 09/28/2018
**Invoice No:** 95660048
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

**Mr. Christopher Melvin**
**Superintendent**

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4419501 | 08/28/2018 | 09/10/2018 | COLE, 15-1124107 | $22.14 |
| 4419560 | 08/28/2018 | 09/10/2018 | MAYFIELD, 17-1230061 | $22.14 |
| 4419525 | 08/28/2018 | 09/10/2018 | BEARDEN, 16-0225187 | $22.14 |
| 4419518 | 08/28/2018 | 09/10/2018 | RODRIGUEZ, 18-0213027 | $22.14 |
| 4419554 | 08/28/2018 | 09/10/2018 | ANDERSON, 18-0629022 | $22.14 |
| 4419512 | 08/28/2018 | 09/10/2018 | MCCLAIN, 18-0613040 | $22.14 |
| 4419557 | 08/28/2018 | 09/10/2018 | MORRIS, 15-0721256 | $22.14 |
| 4419562 | 08/28/2018 | 09/10/2018 | MCCLENDON, 17-0506123 | $22.14 |
| 4419545 | 08/28/2018 | 09/10/2018 | HEARD, 18-0225084 | $22.14 |
| 4419578 | 08/28/2018 | 09/10/2018 | HORTON, 17-0828188 | $22.14 |
| 4419573 | 08/16/2018 | 09/10/2018 | GAYTAN, 18-0521065 | $22.14 |
| 4419549 | 08/28/2018 | 09/10/2018 | ADAMS, 18-0405118 | $22.14 |
| 4419544 | 08/28/2018 | 09/10/2018 | JONES, 15-1113252 | $22.14 |
| 4419528 | 08/28/2018 | 09/10/2018 | ROBINSON, 17-1005217 | $22.14 |
| 4419575 | 08/28/2018 | 09/10/2018 | BYRD, 17-0901172 | $22.14 |
| 4419553 | 08/28/2018 | 09/10/2018 | AVITIA, 17-0524213 | $22.14 |
| 4419521 | 08/28/2018 | 09/10/2018 | BUCHANAN, 17-0131202 | $22.14 |
| 4419555 | 08/28/2018 | 09/10/2018 | JACKSON, 15-0911280 | $22.14 |
| 4419548 | 08/28/2018 | 09/10/2018 | CABRERA, 17-1021142 | $22.14 |
| 4419567 | 08/28/2018 | 09/10/2018 | TAYLOR, 17-1116072 | $22.14 |
| 4419526 | 08/28/2018 | 09/10/2018 | GIVAN, 16-0118058 | $25.28 |
| 4419565 | 08/28/2018 | 09/10/2018 | MARTINEZ, 17-0914189 | $22.14 |
| 4419504 | 08/28/2018 | 09/10/2018 | JOHNSON, 15-0922172 | $22.14 |
| 4419569 | 08/28/2018 | 09/10/2018 | MARTINEZ, 18-0411186 | $22.14 |
| 4419532 | 08/28/2018 | 09/24/2018 | BUCKNER, 18-0125129 | $25.28 |
| 4419508 | 08/28/2018 | 09/24/2018 | BANKS, 17-1221006 | $25.28 |
| 4419558 | 08/31/2018 | 09/24/2018 | MOORE, 17-0518130 | $22.14 |
| 4419516 | 08/28/2018 | 09/24/2018 | MORRIS, 18-0508196 | $22.14 |
| 4419539 | 08/28/2018 | 09/24/2018 | BENAVIDES, 13-0127010 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4419534 | 08/28/2018 | 09/24/2018 | CRENSHAW, 15-0520260 | $22.14 |
| 4419537 | 08/28/2018 | 09/24/2018 | STOCH-STRUS, 18-0621150 | $22.14 |
| 4419543 | 08/28/2018 | 09/24/2018 | JOHNSON, 18-0424038 | $22.14 |
| 4419510 | 08/28/2018 | 09/24/2018 | WILLIAMS, 18-0717107 | $25.28 |
| 4419522 | 08/28/2018 | 09/24/2018 | ELLIOTT, 18-0805167 | $25.28 |
| 4419552 | 08/02/2018 | 09/24/2018 | CAVER, 18-0412092 | $22.14 |
| 4419568 | 08/03/2018 | 09/24/2018 | HENDRICKS, 17-0202107 | $22.14 |
| 4419535 | 08/28/2018 | 09/24/2018 | RIOS, 15-0505242 | $25.28 |
| 4419527 | 08/23/2018 | 09/24/2018 | SMITH, 18-0128036 | $22.14 |
| 4419505 | 08/28/2018 | 09/24/2018 | HARVEY, 18-0525138 | $25.28 |
| 4419507 | 08/28/2018 | 09/24/2018 | HARRIS, 16-1116180 | $25.28 |
| 4419541 | 08/20/2018 | 09/24/2018 | MENDEZ, 18-0607068 | $22.14 |
| 4419502 | 08/28/2018 | 09/24/2018 | WILLIAMS, 18-0720207 | $22.14 |
| 4419536 | 08/23/2018 | 09/24/2018 | CHILES, 18-0329169 | $22.14 |
| 4419519 | 08/24/2018 | 09/24/2018 | COLE, 18-0315168 | $22.14 |
| 4419515 | 08/28/2018 | 09/24/2018 | JILTON, 13-0615121 | $25.28 |
| 4419529 | 08/28/2018 | 09/24/2018 | PLEASANT, 18-0518173 | $25.28 |
| 4419514 | 08/24/2018 | 09/24/2018 | SLEEPER, 18-0221110 | $22.14 |
| 4419517 | 08/28/2018 | 09/24/2018 | BUCHANAN, 18-0209115 | $25.28 |
| 4419533 | 08/28/2018 | 09/24/2018 | HARRIS, 18-0315134 | $25.28 |
| 4419581 | 08/10/2018 | 09/24/2018 | FLEMING, 13-0904196 | $22.14 |
| 4419580 | 07/24/2018 | 09/24/2018 | FULTZ, 18-0604161 | $22.14 |
| 4419530 | 08/28/2018 | 09/24/2018 | WHITE, 13-0718217 | $22.14 |
| 4419556 | 07/23/2018 | 09/24/2018 | RICHARDSON, 18-0215034 | $22.14 |
| 4419579 | 08/28/2018 | 09/24/2018 | BONDS, 18-0619103 | $22.14 |
| 4419561 | 08/03/2018 | 09/24/2018 | TILLIS, 18-0722056 | $22.14 |
| 4419524 | 08/28/2018 | 09/24/2018 | AL SHARIFI, 18-0207095 | $25.28 |
| 4419577 | 08/24/2018 | 09/24/2018 | POLK, 17-0622198 | $22.14 |
| 4419503 | 08/02/2018 | 09/24/2018 | RANDOLPH, 16-0916208 | $22.14 |
| 4419563 | 07/31/2018 | 09/24/2018 | GONZALEZ, 15-0419244 | $22.14 |
| 4419523 | 08/24/2018 | 09/24/2018 | RICO, 17-0806084 | $22.14 |
| 4419509 | 08/28/2018 | 09/24/2018 | LEE, JR, 18-0721044 | $25.28 |
| 4419571 | 08/16/2018 | 09/24/2018 | FERGUSON, 18-0121070 | $22.14 |
| 4419511 | 08/28/2018 | 09/24/2018 | WRIGHT, 18-0421090 | $25.28 |
| 4419538 | 08/28/2018 | 09/24/2018 | MARTIN, 18-0129046 | $25.28 |
| 4419546 | 08/23/2018 | 09/24/2018 | MOORE, 17-1025026 | $22.14 |
| 4419574 | 08/28/2018 | 09/24/2018 | RODAS, 18-0618076 | $22.14 |
| 4419520 | 08/28/2018 | 09/24/2018 | ZAHN, 18-0717185 | $25.28 |
| 4419513 | 08/28/2018 | 09/24/2018 | TOWNES, 18-0509220 | $25.28 |
| 4419576 | 08/02/2018 | 09/25/2018 | JOHNSON, 14-0906004 | $22.14 |
| 4419540 | 08/28/2018 | 09/25/2018 | HAMPTON, 18-0613085 | $22.14 |
| 4419531 | 08/28/2018 | 09/25/2018 | MOORE, 18-0311088 | $25.28 |
| 4419542 | 08/28/2018 | 09/25/2018 | BUCHANAN, 18-0209030 | $22.14 |
| 4419551 | 08/28/2018 | 09/25/2018 | HERNANDEZ, 18-0216118 | $22.14 |
| 4419550 | 08/28/2018 | 09/25/2018 | WASHINGTON, 17-0619184 | $22.14 |
| 4419547 | 08/28/2018 | 09/25/2018 | SEARS, 18-0604168 | $22.14 |
| 4419506 | 08/24/2018 | 09/25/2018 | HARVILEY, 16-0323203 | $22.14 |
| 4419564 | 08/03/2018 | 09/26/2018 | EASTERLING, 18-0627100 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4420840 | 09/05/2018 | 09/27/2018 | TILLIS, 18-0722056 | $22.14 |
| 4420859 | 09/05/2018 | 09/27/2018 | RODRIGUEZ, 18-0213027 | $22.14 |

| | |
|---|---|
| **Subtotal:** | **$1,808.72** |
| **Invoice Total:** | **$1,808.72** |



# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

IL CORRECTIONAL INDUSTRIES
ATTN: ACCOUNTS RECEIVABLE
1301 CONCORDIA COURT
SPRINGFIELD, IL 627949277
Phone: (800) 523-1487 | Fax: (800) 288-3713

**Invoice Period:** October 2018
**Invoice Date:** 10/31/2018
**Invoice No:** 95660065
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Mr. Christopher Melvin
Superintendent

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4420841 | 09/05/2018 | 10/01/2018 | HAMPTON, 18-0613085 | $22.14 |
| 4420867 | 09/05/2018 | 10/01/2018 | MC CLAIN, 18-0613040 | $22.14 |
| 4420933 | 09/05/2018 | 10/01/2018 | CHILES, 18-0329169 | $22.14 |
| 4420820 | 09/05/2018 | 10/01/2018 | MC CLENDON, 17-0506123 | $22.14 |
| 4420913 | 09/05/2018 | 10/01/2018 | FERGUSON, 18-0121070 | $22.14 |
| 4420838 | 09/05/2018 | 10/01/2018 | HEARD, 18-0225084 | $22.14 |
| 4420852 | 09/05/2018 | 10/01/2018 | ROBINSON, 17-1005217 | $22.14 |
| 4420832 | 09/05/2018 | 10/01/2018 | AVITIA, 17-0524213 | $22.14 |
| 4420824 | 09/05/2018 | 10/01/2018 | MAYFIELD, 17-1230061 | $22.14 |
| 4420895 | 09/05/2018 | 10/01/2018 | JONES, 15-1113252 | $22.14 |
| 4420815 | 09/05/2018 | 10/01/2018 | GIVAN, 16-0118058 | $25.28 |
| 4420827 | 09/05/2018 | 10/01/2018 | MORRIS, 15-0721256 | $22.14 |
| 4420888 | 09/05/2018 | 10/01/2018 | ADAMS, 18-0405118 | $22.14 |
| 4420762 | 09/05/2018 | 10/01/2018 | WILLIAMS, 18-0717107 | $25.28 |
| 4420803 | 09/05/2018 | 10/01/2018 | HARRIS, 18-0315134 | $25.28 |
| 4420880 | 09/05/2018 | 10/01/2018 | HERNANDEZ, 18-0216118 | $22.14 |
| 4420921 | 09/05/2018 | 10/01/2018 | EASTERLING, 18-0627100 | $22.14 |
| 4420812 | 09/05/2018 | 10/01/2018 | PLEASANT, 18-0518173 | $25.28 |
| 4420922 | 09/05/2018 | 10/01/2018 | GONZALEZ, 15-0419244 | $22.14 |
| 4420957 | 09/05/2018 | 10/01/2018 | BYRD, 17-0901172 | $22.14 |
| 4420831 | 09/05/2018 | 10/01/2018 | JACKSON, 15-0911280 | $22.14 |
| 4420954 | 09/05/2018 | 10/01/2018 | MARTINEZ, 18-0411186 | $22.14 |
| 4420836 | 09/05/2018 | 10/01/2018 | CABRERA, 17-1021142 | $22.14 |
| 4420952 | 09/05/2018 | 10/01/2018 | TAYLOR, 17-1116072 | $22.14 |
| 4420801 | 09/05/2018 | 10/01/2018 | HARRIS, 16-1116180 | $25.28 |
| 4420871 | 09/05/2018 | 10/04/2018 | JOHNSON-BROWN, 15-0922172 | $22.14 |
| 4420886 | 09/05/2018 | 10/04/2018 | ELLIOTT, 18-0805167 | $25.28 |
| 4420949 | 09/05/2018 | 10/04/2018 | HARVILEY, 16-0323203 | $22.14 |
| 4420817 | 09/05/2018 | 10/04/2018 | MARTINEZ, 17-0914189 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|------------|-----------|--------------------------|-------|
| 4420799 | 09/05/2018 | 10/04/2018 | MARTIN, 18-0129046 | $25.28 |
| 4420769 | 09/05/2018 | 10/04/2018 | BUCHANAN, 18-0209115 | $25.28 |
| 4420912 | 09/05/2018 | 10/04/2018 | GAYTAN, 18-0521065 | $22.14 |
| 4420905 | 09/05/2018 | 10/04/2018 | FULTZ, 18-0604161 | $22.14 |
| 4420761 | 09/05/2018 | 10/04/2018 | LEE, JR., 18-0721044 | $25.28 |
| 4420961 | 09/05/2018 | 10/04/2018 | BONDS, 18-0619103 | $22.14 |
| 4420959 | 09/05/2018 | 10/04/2018 | HORTON, 17-0828188 | $22.14 |
| 4420919 | 09/05/2018 | 10/04/2018 | HENDRICKS, 17-0202107 | $22.14 |
| 4420796 | 09/05/2018 | 10/04/2018 | COLE, 15-1124107 | $22.14 |
| 4420760 | 09/05/2018 | 10/04/2018 | BANKS, 17-1221006 | $25.28 |
| 4420955 | 09/05/2018 | 10/04/2018 | RODAS, 18-0618076 | $22.14 |
| 4420935 | 09/05/2018 | 10/04/2018 | MOORE, 17-1025026 | $22.14 |
| 4420945 | 09/05/2018 | 10/04/2018 | COLE, 18-0315168 | $22.14 |
| 4420947 | 09/05/2018 | 10/04/2018 | SLEEPER, 18-0221110 | $22.14 |
| 4420931 | 09/05/2018 | 10/04/2018 | CAVER, 18-0412092 | $22.14 |
| 4420809 | 09/05/2018 | 10/04/2018 | MOORE, 18-0311088 | $25.28 |
| 4420854 | 09/05/2018 | 10/04/2018 | BEARDEN, 16-0225187 | $22.14 |
| 4420862 | 09/05/2018 | 10/04/2018 | MORRIS, 18-0508196 | $22.14 |
| 4420857 | 09/05/2018 | 10/04/2018 | BUCHANAN, 17-0131202 | $22.14 |
| 4420897 | 09/05/2018 | 10/04/2018 | JOHNSON, 18-0424038 | $22.14 |
| 4420900 | 09/05/2018 | 10/04/2018 | BENAVIDES, 13-0127010 | $22.14 |
| 4420766 | 09/05/2018 | 10/04/2018 | JILTON, 13-0615121 | $25.28 |
| 4420806 | 09/05/2018 | 10/04/2018 | BUCKNER, 18-0125129 | $25.28 |
| 4420877 | 09/05/2018 | 10/04/2018 | ANDERSON, 18-0629022 | $22.14 |
| 4420892 | 09/05/2018 | 10/04/2018 | SEARS, 18-0604168 | $22.14 |
| 4420802 | 09/05/2018 | 10/04/2018 | RIOS, 15-0505242 | $25.28 |
| 4420834 | 09/05/2018 | 10/04/2018 | WASHINGTON, 17-0619184 | $22.14 |
| 4420937 | 09/05/2018 | 10/04/2018 | SMITH, 18-0128036 | $22.14 |
| 4420910 | 09/05/2018 | 10/04/2018 | JOHNSON, 14-0906004 | $22.14 |
| 4420951 | 09/05/2018 | 10/04/2018 | RANDOLPH, 16-0916208 | $22.14 |
| 4420882 | 09/05/2018 | 10/04/2018 | ZAHN, 18-0717185 | $25.28 |
| 4420764 | 09/05/2018 | 10/04/2018 | TOWNES, 18-0509220 | $25.28 |
| 4420906 | 09/05/2018 | 10/05/2018 | POLK, 17-0622198 | $22.14 |
| 4420844 | 09/05/2018 | 10/05/2018 | STOCH-STRUS, 18-0621150 | $22.14 |
| 4420849 | 09/05/2018 | 10/05/2018 | WHITE, 13-0718217 | $22.14 |
| 4420944 | 09/05/2018 | 10/05/2018 | RICO, 17-0806084 | $22.14 |
| 4420903 | 09/05/2018 | 10/05/2018 | FLEMING, 13-0904196 | $22.14 |
| 4420847 | 09/05/2018 | 10/05/2018 | CRENSHAW, 15-0520260 | $22.14 |
| 4420865 | 09/05/2018 | 10/05/2018 | MENDEZ, 18-0607068 | $22.14 |
| 4420928 | 09/05/2018 | 10/05/2018 | RICHARDSON, 18-0215034 | $22.14 |
| 4420924 | 09/05/2018 | 10/05/2018 | MOORE, 17-0518130 | $22.14 |
| 4420874 | 09/05/2018 | 10/05/2018 | WILLIAMS, 18-0720207 | $22.14 |
| 4420839 | 09/05/2018 | 10/05/2018 | BUCHANAN, 18-0209030 | $22.14 |
| 4420884 | 09/05/2018 | 10/05/2018 | AL SHARIFI, 18-0207095 | $25.28 |
| 4420763 | 09/05/2018 | 10/09/2018 | WRIGHT, 18-0421090 | $25.28 |
| 4420759 | 09/05/2018 | 10/09/2018 | HARVEY, 18-0525138 | $25.28 |
| 4422585 | 09/12/2018 | 10/09/2018 | DOTY, 15-1118112 | $33.60 |
| 4422598 | 09/12/2018 | 10/10/2018 | GONZALEZ, 18-0910065 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4422665 | 09/12/2018 | 10/10/2018 | GOINS, 18-0721130 | $22.14 |
| 4422574 | 09/12/2018 | 10/10/2018 | SHULTZ, 18-0504006 | $25.28 |
| 4422668 | 09/12/2018 | 10/10/2018 | LAMB, 17-0510211 | $22.14 |
| 4422627 | 09/12/2018 | 10/10/2018 | JONES, 18-0305035 | $22.14 |
| 4422571 | 09/12/2018 | 10/10/2018 | BREVERMAN, 18-0317185 | $25.28 |
| 4422586 | 09/12/2018 | 10/10/2018 | AMOS, 18-0730081 | $22.14 |
| 4422608 | 09/12/2018 | 10/10/2018 | CRUMP, 17-0730083 | $22.14 |
| 4422657 | 09/12/2018 | 10/10/2018 | CONNER, 18-0730070 | $22.14 |
| 4422579 | 09/12/2018 | 10/10/2018 | LEWIS, 17-1009057 | $25.28 |
| 4422588 | 09/12/2018 | 10/10/2018 | BARKER, 18-0410194 | $22.14 |
| 4422606 | 09/12/2018 | 10/10/2018 | COOPER, 18-0722153 | $22.14 |
| 4422631 | 09/12/2018 | 10/10/2018 | RANDOLPH, 18-0515011 | $22.14 |
| 4422619 | 09/12/2018 | 10/10/2018 | LOPEZ, 17-0826155 | $22.14 |
| 4422601 | 09/12/2018 | 10/10/2018 | ADAMS, 17-0527161 | $22.14 |
| 4422636 | 09/12/2018 | 10/10/2018 | WILLIAMS, 18-0112066 | $22.14 |
| 4422609 | 09/12/2018 | 10/10/2018 | KING, 17-0722126 | $22.14 |
| 4422605 | 09/12/2018 | 10/10/2018 | ESPARZA, 16-1215156 | $22.14 |
| 4422660 | 09/12/2018 | 10/10/2018 | SIMMONS, 17-1122149 | $22.14 |
| 4422621 | 09/12/2018 | 10/10/2018 | CLARK, 17-1027064 | $22.14 |
| 4422666 | 09/12/2018 | 10/10/2018 | HARVEY, 18-0613150 | $22.14 |
| 4422661 | 09/12/2018 | 10/10/2018 | EDMOND, 18-0511053 | $22.14 |
| 4420758 | 09/05/2018 | 10/10/2018 | HARRIS, 16-1116180 | $38.14 |
| 4422642 | 09/12/2018 | 10/11/2018 | REA, 17-0826123 | $22.14 |
| 4422581 | 09/12/2018 | 10/11/2018 | DAVIS, 17-1221194 | $25.28 |
| 4422618 | 09/12/2018 | 10/11/2018 | LOPEZ, 18-0729145 | $22.14 |
| 4422570 | 09/12/2018 | 10/11/2018 | MC COLLUM, 18-0603021 | $25.28 |
| 4422663 | 09/12/2018 | 10/11/2018 | DIRZO, 18-0717201 | $22.14 |
| 4422595 | 09/12/2018 | 10/11/2018 | HEWITT, 18-0115110 | $22.14 |
| 4422603 | 09/12/2018 | 10/11/2018 | YOUNG, 18-0119163 | $22.14 |
| 4422591 | 09/12/2018 | 10/11/2018 | PENNINGTON, 18-0108075 | $22.14 |
| 4422587 | 09/12/2018 | 10/11/2018 | LARA, 18-0614012 | $22.14 |
| 4422594 | 09/12/2018 | 10/11/2018 | BARBER, 18-0608001 | $22.14 |
| 4422624 | 09/12/2018 | 10/11/2018 | CLARK, 12-1021149 | $22.14 |
| 4422578 | 09/12/2018 | 10/11/2018 | XOLO-CHAPOL, 18-0806162 | $25.28 |
| 4422593 | 09/12/2018 | 10/11/2018 | BROWN, 17-0501016 | $22.14 |
| 4422573 | 09/12/2018 | 10/11/2018 | BROOMFIELD, JR, 18-0609145 | $25.28 |
| 4422576 | 09/12/2018 | 10/11/2018 | ARRIETA-RIVERA, 18-0524223 | $25.28 |
| 4422611 | 09/12/2018 | 10/11/2018 | BROOKS, 18-0824147 | $22.14 |
| 4422639 | 09/12/2018 | 10/11/2018 | WRIGHT, 18-0723148 | $22.14 |
| 4422634 | 09/12/2018 | 10/11/2018 | HUGHES, 15-1106050 | $22.14 |
| 4422625 | 09/12/2018 | 10/11/2018 | CURRY, 18-0111123 | $22.14 |
| 4422655 | 09/12/2018 | 10/11/2018 | FERGUSON, 18-0120232 | $22.14 |
| 4422632 | 09/12/2018 | 10/12/2018 | PEREZ, 17-0529128 | $22.14 |
| 4422583 | 09/12/2018 | 10/12/2018 | SERRITELLA, 14-0904026 | $25.28 |
| 4422599 | 09/12/2018 | 10/12/2018 | MALLARD, 18-0331070 | $22.14 |
| 4424886 | 09/25/2018 | 10/18/2018 | MC COY, 18-0721063 | $22.14 |
| 4424880 | 09/25/2018 | 10/19/2018 | MC DUFFIE, 18-0725104 | $22.14 |
| 4424887 | 09/25/2018 | 10/19/2018 | BAINES, 18-0330219 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4424907 | 09/25/2018 | 10/22/2018 | JIMERSON, 14-0619030 | $22.14 |
| 4424885 | 09/25/2018 | 10/22/2018 | LOGAN, 18-0724041 | $22.14 |
| 4424893 | 09/25/2018 | 10/22/2018 | NADAL, 17-1004011 | $22.14 |
| 4424913 | 09/25/2018 | 10/22/2018 | PAYNE, 18-0208190 | $22.14 |
| 4424921 | 09/25/2018 | 10/22/2018 | GOMEZ, 17-1016083 | $22.14 |
| 4424890 | 09/25/2018 | 10/22/2018 | HARRIS, 16-1116180 | $22.14 |
| 4424896 | 09/25/2018 | 10/22/2018 | CHESTER, 16-1023006 | $22.14 |
| 4424891 | 09/25/2018 | 10/22/2018 | SMITH, 16-0930189 | $22.14 |
| 4424883 | 09/25/2018 | 10/22/2018 | REESE, 18-0222196 | $22.14 |
| 4424889 | 09/25/2018 | 10/22/2018 | THOMAS, 17-1230032 | $22.14 |
| 4424870 | 09/25/2018 | 10/22/2018 | REYES, 16-0929107 | $25.28 |
| 4424899 | 09/25/2018 | 10/22/2018 | ACEVEDO, 18-0430048 | $22.14 |
| 4424884 | 09/25/2018 | 10/22/2018 | REYES, 16-0820130 | $22.14 |
| 4424914 | 09/25/2018 | 10/22/2018 | DELBOSCUE, 18-0815140 | $22.14 |
| 4424895 | 09/25/2018 | 10/22/2018 | VILLAREAL, 18-0303165 | $22.14 |
| 4424911 | 09/25/2018 | 10/22/2018 | SAUNDERS, 18-0221145 | $22.14 |
| 4424912 | 09/25/2018 | 10/22/2018 | VEGA, 16-1110194 | $22.14 |
| 4424892 | 09/25/2018 | 10/22/2018 | VENIGAS, 17-0423014 | $22.14 |
| 4424871 | 09/25/2018 | 10/22/2018 | HUNT, 18-0903219 | $25.28 |
| 4424875 | 09/25/2018 | 10/22/2018 | BROWN, 17-0405097 | $25.28 |
| 4424909 | 09/25/2018 | 10/22/2018 | BONDS, 18-0124011 | $22.14 |
| 4424900 | 09/25/2018 | 10/22/2018 | SANDERS, 16-0608019 | $22.14 |
| 4424905 | 09/25/2018 | 10/22/2018 | HANNA, 17-1129187 | $22.14 |
| 4424888 | 09/25/2018 | 10/22/2018 | RELEFORD, 18-0615245 | $22.14 |
| 4424878 | 09/25/2018 | 10/23/2018 | JENKINS, 18-0225058 | $22.14 |
| 4424869 | 09/25/2018 | 10/23/2018 | HANNA, 17-1129187 | $25.28 |
| 4424922 | 09/25/2018 | 10/23/2018 | JOHNSON, 18-0317067 | $22.14 |
| 4424873 | 09/25/2018 | 10/23/2018 | SMITH, 17-1225043 | $25.28 |
| 4424898 | 09/25/2018 | 10/23/2018 | GANDY, 18-0802241 | $22.14 |
| 4424879 | 09/25/2018 | 10/23/2018 | SMITH, 18-0331137 | $22.14 |
| 4424917 | 09/25/2018 | 10/24/2018 | POLLARD, 17-0819169 | $22.14 |
| 4424872 | 09/25/2018 | 10/24/2018 | WALLACE, 18-0614200 | $25.28 |

|  |  | **Subtotal:** | $3,610.20 |
|---|---|---|---|
|  |  | **Invoice Total:** | $3,610.20 |



# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

IL CORRECTIONAL INDUSTRIES
ATTN: ACCOUNTS RECEIVABLE
1301 CONCORDIA COURT
SPRINGFIELD, IL 627949277
Phone: (217) 558-2200 | Fax: (217) 558-2206

**Invoice Period:** November 2018
**Invoice Date:** 11/30/2018
**Invoice No:** 95660080
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

**Mr. Christopher Melvin**
**Superintendent**

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4428423 | 10/15/2018 | 11/08/2018 | SIMMONS, 18-0516190 | $22.14 |
| 4428424 | 10/15/2018 | 11/08/2018 | ANING, 18-0809051 | $22.14 |
| 4428440 | 10/15/2018 | 11/08/2018 | SALLEY, 15-0603177 | $22.14 |
| 4428443 | 10/15/2018 | 11/08/2018 | SMITH, 18-0827065 | $22.14 |
| 4428450 | 10/15/2018 | 11/08/2018 | GONZALEZ, 18-0223025 | $22.14 |
| 4428414 | 10/15/2018 | 11/08/2018 | CALDWELL, 16-0414069 | $22.14 |
| 4428454 | 10/15/2018 | 11/08/2018 | BARRERA, 18-0621023 | $22.14 |
| 4428445 | 10/15/2018 | 11/08/2018 | MORGAN, 15-1121188 | $22.14 |
| 4428418 | 10/15/2018 | 11/08/2018 | NEGRON, 18-0719112 | $22.14 |
| 4428432 | 10/15/2018 | 11/08/2018 | MULOSMANI, 16-0604047 | $22.14 |
| 4428441 | 10/15/2018 | 11/08/2018 | LIRA, 18-0729053 | $22.14 |
| 4428434 | 10/15/2018 | 11/08/2018 | WASHINGTON, 16-1219096 | $22.14 |
| 4428452 | 10/15/2018 | 11/08/2018 | MOORE, 18-0327152 | $22.14 |
| 4428416 | 10/15/2018 | 11/08/2018 | ROWLETTE, 18-0328094 | $22.14 |
| 4428448 | 10/15/2018 | 11/08/2018 | SIMS, 18-0202053 | $22.14 |
| 4428392 | 10/15/2018 | 11/08/2018 | ENGRAM, 18-0609036 | $25.28 |
| 4428426 | 10/15/2018 | 11/08/2018 | ARGO, 18-0528086 | $22.14 |
| 4428436 | 10/15/2018 | 11/08/2018 | KNIGHT, 12-0826173 | $22.14 |
| 4428430 | 10/15/2018 | 11/08/2018 | JOHNSON, 18-0510075 | $22.14 |
| 4428402 | 10/15/2018 | 11/08/2018 | GUYTON, 18-0620050 | $25.28 |
| 4428404 | 10/15/2018 | 11/08/2018 | LAFRONZA, 18-0705086 | $25.28 |
| 4428410 | 10/15/2018 | 11/08/2018 | PARKER, 17-0811100 | $22.14 |
| 4428439 | 10/15/2018 | 11/09/2018 | IBANEZ, 17-0904120 | $22.14 |
| 4428398 | 10/15/2018 | 11/09/2018 | HAMILTON, 18-0821101 | $25.28 |
| 4428408 | 10/15/2018 | 11/09/2018 | WHEELER, 17-0330135 | $22.14 |
| 4428394 | 10/15/2018 | 11/09/2018 | MENDOZA-URIOS, 18-0330068 | $25.28 |
| 4428400 | 10/15/2018 | 11/09/2018 | ARELLANO-MART, 18-0813113 | $25.28 |
| 4428420 | 10/15/2018 | 11/09/2018 | GOODS, 18-0709200 | $22.14 |
| 4428427 | 10/15/2018 | 11/09/2018 | ELLIS, 18-0605060 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4428447 | 10/15/2018 | 11/13/2018 | RAMIREZ, 15-1016291 | $22.14 |
| 4428437 | 10/15/2018 | 11/13/2018 | SCALES, 17-1116106 | $22.14 |
| 4428399 | 10/15/2018 | 11/13/2018 | BECKETT, 18-0721174 | $25.28 |
| 4428428 | 10/15/2018 | 11/13/2018 | PERNELL, 18-0704227 | $22.14 |
| 4428391 | 10/15/2018 | 11/13/2018 | PRICE, 18-0320006 | $25.28 |
| 4428397 | 10/15/2018 | 11/13/2018 | GALINDO, 16-0928275 | $25.28 |
| 4428406 | 10/15/2018 | 11/14/2018 | GAY, 18-0531245 | $22.14 |
| 4428425 | 10/15/2018 | 11/14/2018 | WILSON, 17-0428208 | $22.14 |
| 4428401 | 10/15/2018 | 11/14/2018 | ROBINSON, 18-0521167 | $25.28 |
| 4428403 | 10/15/2018 | 11/14/2018 | ROSALES, 17-0720137 | $25.28 |
| 4428422 | 10/15/2018 | 11/14/2018 | METZ, 18-0504058 | $22.14 |
| 4428412 | 10/15/2018 | 11/16/2018 | SMITH, 18-0112230 | $22.14 |
| 4433778 | 11/09/2018 | 11/21/2018 | ABUHABSAH, 14-0719004 | $22.14 |
| 4433800 | 11/09/2018 | 11/21/2018 | ELSTON, 16-0302012 | $22.14 |
| 4433797 | 11/09/2018 | 11/21/2018 | PRUETT, 18-1004039 | $22.14 |
| 4433792 | 11/09/2018 | 11/21/2018 | BRANDON, 18-0710018 | $22.14 |
| 4433776 | 11/09/2018 | 11/21/2018 | RODRIGUEZ, 18-0831107 | $22.14 |
| 4433757 | 11/09/2018 | 11/28/2018 | HUMPHRIES, 18-0310184 | $22.14 |

**Subtotal:** **$1,075.12**

**Invoice Total:** **$1,075.12**



# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

IL CORRECTIONAL INDUSTRIES
ATTN: ACCOUNTS RECEIVABLE
1301 CONCORDIA COURT
SPRINGFIELD, IL 627949277
Phone: (217) 558-2200 | Fax: (217) 558-2206

**Invoice Period:** December 2018
**Invoice Date:** 12/31/2018
**Invoice No:** 95660106
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Mr. Christopher Melvin
Superintendent

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4433787 | 11/09/2018 | 12/04/2018 | MATHIS, 16-0903119 | $22.14 |
| 4433735 | 11/09/2018 | 12/04/2018 | SULIAMAN, 18-0224121 | $22.14 |
| 4433728 | 11/09/2018 | 12/04/2018 | MARTINEZ, 17-0425120 | $22.14 |
| 4433794 | 11/09/2018 | 12/04/2018 | FLUCKES, 18-0817050 | $22.14 |
| 4433733 | 11/09/2018 | 12/04/2018 | MAGEO, 18-0917001 | $22.14 |
| 4433765 | 11/09/2018 | 12/04/2018 | CUPELLO, 18-0322070 | $22.14 |
| 4433773 | 11/09/2018 | 12/04/2018 | BROWN, 16-1227034 | $22.14 |
| 4433775 | 11/09/2018 | 12/04/2018 | BURNETT, 18-0514100 | $22.14 |
| 4433731 | 11/09/2018 | 12/04/2018 | LOVE, 18-0614002 | $22.14 |
| 4433746 | 11/09/2018 | 12/04/2018 | SIPIOR, 18-0807086 | $25.28 |
| 4433780 | 11/09/2018 | 12/04/2018 | LOZADA, 14-0731286 | $22.14 |
| 4433783 | 11/09/2018 | 12/04/2018 | ELLIS, 18-0605060 | $22.14 |
| 4433764 | 11/09/2018 | 12/04/2018 | PATTERSON, 14-0107084 | $22.14 |
| 4433743 | 11/09/2018 | 12/04/2018 | SHAFFER, 17-0404175 | $25.28 |
| 4433755 | 11/09/2018 | 12/04/2018 | MCCULLOGH, 18-0416012 | $25.28 |
| 4433772 | 11/09/2018 | 12/04/2018 | HAWKINS, 17-1114004 | $22.14 |
| 4433736 | 11/09/2018 | 12/04/2018 | RICHARDSON, 16-1020018 | $22.14 |
| 4433752 | 11/09/2018 | 12/04/2018 | SYKES, 17-0801123 | $25.28 |
| 4433804 | 11/09/2018 | 12/04/2018 | NEVAREZ, 18-0827266 | $22.14 |
| 4433760 | 11/09/2018 | 12/04/2018 | ASGAROV, 18-0809198 | $22.14 |
| 4433784 | 11/09/2018 | 12/05/2018 | MIKELS, 18-0902115 | $22.14 |
| 4433749 | 11/09/2018 | 12/05/2018 | WILSON, 18-0324016 | $25.28 |
| 4433750 | 11/09/2018 | 12/05/2018 | SCOTT, 17-0209117 | $25.28 |
| 4433802 | 11/09/2018 | 12/05/2018 | EVANS, 18-0513129 | $22.14 |
| 4433738 | 11/09/2018 | 12/05/2018 | NEWBERG, 18-0313046 | $25.28 |
| 4433789 | 11/09/2018 | 12/05/2018 | SPIVEY, 16-1222171 | $22.14 |
| 4433799 | 11/09/2018 | 12/05/2018 | BROWN, 18-0805015 | $22.14 |
| 4433796 | 11/09/2018 | 12/05/2018 | DAVIS, 17-0215128 | $22.14 |
| 4433786 | 11/09/2018 | 12/05/2018 | BENBOW, 17-0312077 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|------------|-----------|--------------------------|-------|
| 4433782 | 11/09/2018 | 12/05/2018 | MCKEEVER, 18-0817150 | $22.14 |
| 4433774 | 11/09/2018 | 12/05/2018 | RUSHING, 17-0930113 | $22.14 |
| 4433758 | 11/09/2018 | 12/05/2018 | CARTER, 17-0210202 | $22.14 |
| 4433745 | 11/09/2018 | 12/05/2018 | HALL, 18-0725228 | $25.28 |
| 4433737 | 11/09/2018 | 12/06/2018 | WILLIAMS, 18-0722015 | $22.14 |
| 4433791 | 11/09/2018 | 12/06/2018 | HODGES, 17-0826029 | $22.14 |
| 4433740 | 11/09/2018 | 12/06/2018 | MARTINEZ, 17-1223169 | $25.28 |
| 4433762 | 11/09/2018 | 12/07/2018 | FRANKLIN, 18-0627120 | $22.14 |
| 4433754 | 11/09/2018 | 12/10/2018 | WHITORE, 17-0330170 | $25.28 |
| 4433769 | 11/09/2018 | 12/10/2018 | BENNET, 14-0924108 | $22.14 |
| 4433744 | 11/09/2018 | 12/10/2018 | CANO, 18-0505020 | $25.28 |
| 4433734 | 11/09/2018 | 12/10/2018 | REYES, 18-0721170 | $22.14 |
| 4433748 | 11/09/2018 | 12/10/2018 | BRITTMAN, 17-1220210 | $25.28 |
| 4433729 | 11/09/2018 | 12/10/2018 | HOSKINS, 18-0215074 | $22.14 |
| 4433747 | 11/09/2018 | 12/10/2018 | HARRIS, 18-0822001 | $25.28 |
| 4433742 | 11/09/2018 | 12/10/2018 | WINGFIELD, 18-0618157 | $25.28 |
| 4433767 | 11/09/2018 | 12/12/2018 | PIETRUCHA, 18-0813121 | $22.14 |
| 4439513 | 12/10/2018 | 12/13/2018 | HERNANDEZ, 18-0620226 | $22.14 |
| 4439489 | 12/10/2018 | 12/13/2018 | DAVIS, 15-0805179 | $22.14 |
| 4439502 | 12/10/2018 | 12/13/2018 | GREEN, 18-091519 | $22.14 |
| 4439497 | 12/10/2018 | 12/13/2018 | BERRIER, 18-0619047 | $22.14 |
| 4439480 | 12/10/2018 | 12/14/2018 | PUGH, 18-0513134 | $22.14 |
| 4439506 | 12/10/2018 | 12/14/2018 | DAMPSEY, 17-1012188 | $22.14 |
| 4439492 | 12/10/2018 | 12/14/2018 | VALENTINE, 18-0826057 | $22.14 |
| 4439484 | 12/10/2018 | 12/14/2018 | HICKEY, 18-0809229 | $22.14 |
| 4440302 | 12/12/2018 | 12/17/2018 | HICKEY, 18-0809229 | $22.14 |
| 4439418 | 12/10/2018 | 12/17/2018 | PHILLIPS, 18-0728189 | $22.14 |
| 4440300 | 12/12/2018 | 12/17/2018 | PUGH, 18-0513134 | $22.14 |
| 4440307 | 12/12/2018 | 12/17/2018 | REYNOSO, 17-0414155 | $22.14 |
| 4440310 | 12/12/2018 | 12/17/2018 | GREEN, 18-0915191 | $22.14 |
| 4440315 | 12/12/2018 | 12/17/2018 | HERNANDEZ, 18-0620226 | $22.14 |
| 4440306 | 12/12/2018 | 12/18/2018 | VALENTINE, 18-0826057 | $22.14 |
| 4440309 | 12/12/2018 | 12/18/2018 | BERRIER, 18-0619047 | $22.14 |
| 4439428 | 12/10/2018 | 12/18/2018 | BRADLEY, 18-0818060 | $25.28 |
| 4439414 | 12/10/2018 | 12/18/2018 | AGUIRRE, 14-1030187 | $25.28 |
| 4439435 | 12/10/2018 | 12/18/2018 | CASTON, 18-0519018 | $22.14 |
| 4439424 | 12/10/2018 | 12/18/2018 | DEL RUSSO, 13-0508249 | $25.28 |
| 4439420 | 12/10/2018 | 12/18/2018 | BROWN, 18-0108137 | $25.28 |
| 4439431 | 12/10/2018 | 12/18/2018 | COOK, 18-0717132 | $25.28 |
| 4439495 | 12/10/2018 | 12/19/2018 | REYNOSO, 17-0414155 | $22.14 |
| 4440286 | 12/12/2018 | 12/20/2018 | SLEEPER, 18-0221110 | $22.14 |
| 4440279 | 12/12/2018 | 12/20/2018 | CASTON, 18-0519018 | $22.14 |
| 4440277 | 12/12/2018 | 12/20/2018 | ROGERS, 18-0509110 | $22.14 |
| 4439459 | 12/10/2018 | 12/20/2018 | NORWOOD, 18-0504146 | $22.14 |
| 4439449 | 12/10/2018 | 12/20/2018 | RICHARDSON, 17-0901196 | $22.14 |
| 4440290 | 12/12/2018 | 12/20/2018 | TAYLOR, 18-0823038 | $22.14 |
| 4440272 | 12/12/2018 | 12/20/2018 | GALVAN, 18-0905200 | $22.14 |
| 4439441 | 12/10/2018 | 12/20/2018 | HERNANDEZ, 18-0508081 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4439438 | 12/10/2018 | 12/20/2018 | JOHNSON, 17-0706216 | $22.14 |
| 4439462 | 12/10/2018 | 12/20/2018 | CALAFF, 16-1215153 | $22.14 |
| 4439423 | 12/10/2018 | 12/20/2018 | DAVIS, 18-0602016 | $22.14 |
| 4439412 | 12/10/2018 | 12/20/2018 | MOORE, 18-0904032 | $22.14 |
| 4439473 | 12/10/2018 | 12/20/2018 | LLOYD, 18-0928161 | $22.14 |
| 4439468 | 12/10/2018 | 12/20/2018 | YOUNG, 18-0709042 | $22.14 |
| 4440273 | 12/12/2018 | 12/20/2018 | MOORE, 18-0904032 | $22.14 |
| 4440296 | 12/12/2018 | 12/20/2018 | LLOYD, 18-0928161 | $22.14 |
| 4440275 | 12/12/2018 | 12/20/2018 | MESSER, 18-0802238 | $22.14 |
| 4439411 | 12/10/2018 | 12/20/2018 | GALVAN, 18-0905200 | $22.14 |
| 4439477 | 12/10/2018 | 12/20/2018 | PENA, 18-0719206 | $22.14 |
| 4439454 | 12/10/2018 | 12/20/2018 | TAYLOR, 18-0823038 | $22.14 |
| 4440271 | 12/12/2018 | 12/20/2018 | COOK, 18-0717132 | $25.28 |
| 4440264 | 12/12/2018 | 12/20/2018 | AGUIRRE, 14-1030187 | $25.28 |
| 4439421 | 12/10/2018 | 12/20/2018 | ROGERS, 18-0509110 | $22.14 |
| 4440305 | 12/12/2018 | 12/20/2018 | DAVIS, 15-0805179 | $22.14 |
| 4440288 | 12/12/2018 | 12/20/2018 | RICHARDSON, 17-0901196 | $22.14 |
| 4440267 | 12/12/2018 | 12/20/2018 | BROWN, 18-0108137 | $25.28 |
| 4439444 | 12/10/2018 | 12/20/2018 | SLEEPER, 18-0221110 | $22.14 |
| 4440293 | 12/12/2018 | 12/20/2018 | CALAFF, 16-1215153 | $22.14 |
| 4440283 | 12/12/2018 | 12/20/2018 | HERNANDEZ, 18-0508081 | $22.14 |
| 4440276 | 12/12/2018 | 12/20/2018 | PHILLIPS, 18-0728189 | $22.14 |
| 4439487 | 12/10/2018 | 12/20/2018 | DIAZ, 16-1014183 | $22.14 |
| 4440291 | 12/12/2018 | 12/20/2018 | NORWOOD, 18-0504146 | $22.14 |
| 4440295 | 12/12/2018 | 12/20/2018 | YOUNG, 18-0709042 | $22.14 |
| 4440266 | 12/12/2018 | 12/21/2018 | REESE, 17-1020033 | $25.28 |
| 4440281 | 12/12/2018 | 12/21/2018 | JOHNSON, 17-0706216 | $22.14 |
| 4440268 | 12/12/2018 | 12/21/2018 | DEL-RUSSO, 13-0508249 | $25.28 |
| 4439416 | 12/10/2018 | 12/21/2018 | REESES, 17-1020033 | $25.28 |
| 4439413 | 12/10/2018 | 12/26/2018 | MESSER, 18-0802238 | $22.14 |
| 4440270 | 12/12/2018 | 12/26/2018 | BRADLEY, 18-0818060 | $25.28 |
| 4440299 | 12/12/2018 | 12/26/2018 | PENA, 18-0719206 | $22.14 |
| 4440304 | 12/12/2018 | 12/26/2018 | DIAZ, 16-1014183 | $22.14 |
| 4440312 | 12/12/2018 | 12/26/2018 | DAMPSEY, 17-1012188 | $22.14 |
| 4440313 | 12/12/2018 | 12/27/2018 | DAVIS, 18-0602016 | $22.14 |

|  |  | **Subtotal:** | **$2,561.32** |
| --- | --- | --- | --- |
|  |  | **Invoice Total:** | **$2,561.32** |

# Frame Valuation Detail Report

lm_frame_val_det

## ILL CORRECTIONAL INDUSTRIES

| Stk Location: | 1 | S/L No: | 1 | Vendor: ALL | | Frame Name | | | Frame Component: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Status: Active: Y | Keep: Y | Obsolete: N | Deleted: N | | Cost Method: AVG | | $ Amt Greater Than: | | Qty Greater Than: | | Inc Zero QOH: Y |

Stocking Location:    1

Subledger No:    1   INVENTORY

Vendor No:   MODERN OPTICAL INTERNATIONAL

### Frame Name: ACTVE

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| ctive | 51 16 blk | 140skz mod | | A | EA | 63 | 2.99 | 188.37 | 13000 |
| ctive | 51 16 brgndy | 140skz mod | | A | EA | 26 | 2.99 | 77.74 | 13000 |
| ctive | 51 16 trtse | 140skz mod | | A | EA | 0 | 2.99 | 0.00 | 13000 |
| Total ACTVE | | | | | | 89 | | 266.11 | |

### Frame Name: ARS

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| ries | 48 20 brwn | 140skm mod | | A | EA | 14 | 1.99 | 27.86 | 13000 |
| ries | 50 20 brwn | 145skm mod | | A | EA | 350 | 1.99 | 696.50 | 13000 |
| ries | 48 20 gld | 140skm mod | | A | EA | 13 | 1.99 | 25.87 | 13000 |
| ries | 50 20 gld | 145skm mod | | A | EA | 14 | 1.99 | 27.86 | 13000 |
| ries | 48 20 gnmtl | 140skm mod | | A | EA | 69 | 1.99 | 137.31 | 13000 |
| ries | 50 20 gnmtl | 145skm mod | | A | EA | 26 | 1.99 | 51.74 | 13000 |
| Total ARS | | | | | | 486 | | 967.14 | |

### Frame Name: BRT

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| urt | 52 17 blk | 140skz mod | | A | EA | 12 | 2.39 | 28.68 | 13000 |
| urt | 54 17 blk | 145skz mod | | A | EA | 11 | 2.39 | 26.29 | 13000 |
| urt | 52 17 brwn | 140skz mod | | A | EA | 4 | 2.39 | 9.56 | 13000 |
| urt | 54 17 brwn | 145skz mod | | A | EA | 23 | 2.39 | 54.97 | 13000 |
| urt | 52 17 gry | 140skz mod | | A | EA | 41 | 2.39 | 97.99 | 13000 |
| urt | 54 17 gry | 145skz mod | | A | EA | 29 | 2.39 | 69.31 | 13000 |

CCSAO Henneberg 236889

Stocking Location:       1

Subledger No:            1  INVENTORY

Vendor No:  MODERN OPTICAL INTERNATIONAL

Frame Name:  BRT

Total **BRT**                                                              120                    286.80

Frame Name:  **BRVE**

Frame Component:  FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| brave | 50 15 ble | 135skz mod | A | EA | 46 | 3.21 | 147.66 | 13000 |
| brave | 52 15 ble | 140skz mod | A | EA | 5 | 3.21 | 16.05 | 13000 |
| brave | 50 15 blk | 135skz mod | A | EA | 16 | 3.21 | 51.36 | 13000 |
| brave | 52 15 blk | 140skz mod | A | EA | 137 | 3.21 | 439.77 | 13000 |
| brave | 50 15 brwn | 135skz mod | A | EA | 14 | 3.21 | 44.94 | 13000 |
| brave | 52 15 brwn | 140skz mod | A | EA | 20 | 3.21 | 64.20 | 13000 |

Total **BRVE**                                                            238                    763.98

Frame Name:  **CARE**

Frame Component:  FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| care | 42 15 blckcrstl | 125skz mod | A | EA | 434 | 2.30 | 998.20 | 13000 |
| care | 44 15 blckcrstl | 130skz mod | A | EA | 146 | 2.30 | 335.80 | 13000 |
| care | 46 15 blckcrstl | 135skz mod | A | EA | 22 | 2.30 | 50.60 | 13000 |
| care | 42 15 nvycrstl | 125skz mod | A | EA | 486 | 2.30 | 1,117.80 | 13000 |
| care | 44 15 nvycrstl | 130skz mod | A | EA | 174 | 2.30 | 400.20 | 13000 |
| care | 46 15 nvycrstl | 135skz mod | A | EA | 67 | 2.30 | 154.10 | 13000 |
| care | 42 15 pnkcrstl | 125skz mod | A | EA | 95 | 2.30 | 218.50 | 13000 |
| care | 44 15 pnkcrstl | 130skz mod | A | EA | 31 | 2.30 | 71.30 | 13000 |
| care | 46 15 pnkcrstl | 135skz mod | A | EA | 13 | 2.30 | 29.90 | 13000 |
| care | 42 15 prplecrtl | 125skz mod | A | EA | 136 | 2.30 | 312.80 | 13000 |
| care | 44 15 prplecrtl | 130skz mod | A | EA | 65 | 2.30 | 149.50 | 13000 |
| care | 46 15 prplecrtl | 135skz mod | A | EA | 16 | 2.30 | 36.80 | 13000 |

Total **CARE**                                                          1,685                  3,875.50

Frame Name:  **CDDLE**

Frame Component:  FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| cuddle | 42 16 ble | 125skz mod | A | EA | 11 | 3.15 | 34.65 | 13000 |
| cuddle | 44 16 ble | 130skz mod | A | EA | 34 | 3.15 | 107.10 | 13000 |

CCSAO Henneberg 236890

Stocking Location:     1

Subledger No:     1   INVENTORY

Vendor No:  MODERN OPTICAL INTERNATIONAL

Frame Name:  CDDLE

Frame Component:  FM

| | | | | | SS UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| cuddle | 42 16 brgndy | 125skz mod | | A | EA | 25 | 3.15 | 78.75 | 13000 |
| cuddle | 44 16 brgndy | 130skz mod | | A | EA | 104 | 3.15 | 327.60 | 13000 |
| cuddle | 42 16 brwn | 125skz mod | | A | EA | 9 | 3.15 | 28.35 | 13000 |
| cuddle | 44 16 brwn | 130skz mod | | A | EA | 23 | 3.15 | 72.45 | 13000 |
| Total CDDLE | | | | | | 206 | | 648.90 | |

Frame Name:  CHRFL

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| cheerful | 40 18 antqbrwn | 120skm mod | A | | EA | 76 | 2.25 | 171.00 | 13000 |
| cheerful | 42 18 antqbrwn | 125skm mod | A | | EA | 11 | 2.25 | 24.75 | 13000 |
| cheerful | 44 18 antqbrwn | 130skm mod | A | | EA | 17 | 2.25 | 38.25 | 13000 |
| cheerful | 40 18 blk | 120skm mod | A | | EA | 23 | 2.25 | 51.75 | 13000 |
| cheerful | 42 18 blk | 125skm mod | A | | EA | 7 | 2.25 | 15.75 | 13000 |
| cheerful | 44 18 blk | 130skm mod | A | | EA | 13 | 2.25 | 29.25 | 13000 |
| cheerful | 40 18 dmmbr | 120skm mod | A | | EA | 49 | 2.25 | 110.25 | 13000 |
| cheerful | 42 18 dmmbr | 125skm mod | A | | EA | 41 | 2.25 | 92.25 | 13000 |
| cheerful | 44 18 dmmbr | 130skm mod | A | | EA | 29 | 2.25 | 65.25 | 13000 |
| cheerful | 40 18 gld | 120skm mod | A | | EA | 63 | 2.25 | 141.75 | 13000 |
| cheerful | 42 18 gld | 125skm mod | A | | EA | 8 | 2.25 | 18.00 | 13000 |
| cheerful | 44 18 gld | 130skm mod | A | | EA | 4 | 2.25 | 9.00 | 13000 |
| cheerful | 40 18 pnk | 120skm mod | A | | EA | 31 | 2.25 | 69.75 | 13000 |
| cheerful | 42 18 pnk | 125skm mod | A | | EA | 11 | 2.25 | 24.75 | 13000 |
| cheerful | 44 18 pnk | 130skm mod | A | | EA | 12 | 2.25 | 27.00 | 13000 |
| Total CHRFL | | | | | | 395 | | 888.75 | |

Frame Name:  CNNE

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| connie | 50 17 brwn | 135skz mod | A | | EA | 10 | 3.41 | 34.10 | 13000 |
| connie | 52 17 brwn | 140skz mod | A | | EA | 0 | 3.41 | 0.00 | 13000 |
| connie | 50 17 gry | 135skz mod | A | | EA | 6 | 3.41 | 20.46 | 13000 |
| connie | 52 17 gry | 140skz mod | A | | EA | 4 | 3.41 | 13.64 | 13000 |

CCSAO Henneberg 236891

Stocking Location:    1

Subledger No:    1  INVENTORY

**Vendor No:  MODERN OPTICAL INTERNATIONAL**

  **Frame Name:  CNNE**

    Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| connie | 50 17 | rse | 135skz mod | A | EA | 17 | 3.41 | 57.97 | 13000 |
| connie | 52 17 | rse | 140skz mod | A | EA | 7 | 3.41 | 23.87 | 13000 |
| Total **CNNE** | | | | | | 44 | | 150.04 | |

  **Frame Name: COLLEEN**

    Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| colleen | 50 18 | blk | 130skz mod | A | EA | 203 | 2.90 | 588.70 | 13000 |
| colleen | 50 18 | brgndy | 130skz mod | A | EA | 107 | 2.90 | 310.30 | 13000 |
| colleen | 50 18 | brwn | 130skz mod | A | EA | 56 | 2.90 | 162.40 | 13000 |
| Total **COLLEEN** | | | | | | 366 | | 1,061.40 | |

  **Frame Name: CSMO**

    Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| cosmo | 48 20 | blk | 145skz mod | A | EA | 34 | 2.12 | 72.08 | 13000 |
| cosmo | 50 20 | blk | 150skz mod | A | EA | 58 | 2.12 | 122.96 | 13000 |
| cosmo | 50 22 | blk | 150skz mod | A | EA | 51 | 2.12 | 108.12 | 13000 |
| cosmo | 52 22 | blk | 150skz mod | A | EA | 98 | 2.12 | 207.76 | 13000 |
| cosmo | 52 24 | blk | 150skz mod | A | EA | 22 | 2.12 | 46.64 | 13000 |
| cosmo | 54 22 | blk | 150skz mod | A | EA | 34 | 2.12 | 72.08 | 13000 |
| cosmo | 54 24 | blk | 150skz mod | A | EA | 23 | 2.12 | 48.76 | 13000 |
| cosmo | 48 20 | brwnfde | 145skz mod | A | EA | 5 | 2.12 | 10.60 | 13000 |
| cosmo | 50 20 | brwnfde | 150skz mod | A | EA | 18 | 2.12 | 38.16 | 13000 |
| cosmo | 50 22 | brwnfde | 150skz mod | A | EA | 1 | 2.12 | 2.12 | 13000 |
| cosmo | 52 22 | brwnfde | 150skz mod | A | EA | 18 | 2.12 | 38.16 | 13000 |
| cosmo | 52 24 | brwnfde | 150skz mod | A | EA | 7 | 2.12 | 14.84 | 13000 |
| cosmo | 54 22 | brwnfde | 150skz mod | A | EA | 12 | 2.12 | 25.44 | 13000 |
| cosmo | 54 24 | brwnfde | 150skz mod | A | EA | 12 | 2.12 | 25.44 | 13000 |
| cosmo | 48 20 | gryfde | 145skz mod | A | EA | 10 | 2.12 | 21.20 | 13000 |
| cosmo | 50 20 | gryfde | 150skz mod | A | EA | 16 | 2.12 | 33.92 | 13000 |
| cosmo | 50 22 | gryfde | 150skz mod | A | EA | 17 | 2.12 | 36.04 | 13000 |
| cosmo | 52 22 | gryfde | 150skz mod | A | EA | 4 | 2.12 | 8.48 | 13000 |

CCSAO Henneberg 236892

Stocking Location:     1

Subledger No:       1  INVENTORY

Vendor No:  MODERN OPTICAL INTERNATIONAL

Frame Name:  CSMO

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| cosmo | 52 | 24 | gryfde | 150skz mod | A | EA | 11 | 2.12 | 23.32 | 13000 |
| cosmo | 54 | 22 | gryfde | 150skz mod | A | EA | 8 | 2.12 | 16.96 | 13000 |
| cosmo | 54 | 24 | gryfde | 150skz mod | A | EA | 2 | 2.12 | 4.24 | 13000 |
| Total CSMO | | | | | | 461 | | 977.32 | |

Frame Name:  DLLN

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| dillon | 50 | 19 | blk | 140skz mod | A | EA | 107 | 2.39 | 255.73 | 13000 |
| dillon | 52 | 19 | blk | 145skz mod | A | EA | 22 | 2.39 | 52.58 | 13000 |
| dillon | 54 | 19 | blk | 150skz mod | A | EA | 360 | 2.39 | 860.40 | 13000 |
| dillon | 50 | 19 | brwnfde | 140skz mod | A | EA | 27 | 2.39 | 64.53 | 13000 |
| dillon | 52 | 19 | brwnfde | 145skz mod | A | EA | 32 | 2.39 | 76.48 | 13000 |
| dillon | 54 | 19 | brwnfde | 150skz mod | A | EA | 5 | 2.39 | 11.95 | 13000 |
| dillon | 50 | 19 | gryfde | 140skz mod | A | EA | 186 | 2.39 | 444.54 | 13000 |
| dillon | 52 | 19 | gryfde | 145skz mod | A | EA | 20 | 2.39 | 47.80 | 13000 |
| dillon | 54 | 19 | gryfde | 150skz mod | A | EA | 15 | 2.39 | 35.85 | 13000 |
| Total DLLN | | | | | | 774 | | 1,849.86 | |

Frame Name:  DSY

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| daisy | 50 | 16 | ble | 130skz mod | A | EA | 4 | 3.33 | 13.32 | 13000 |
| daisy | 52 | 16 | ble | 135skz mod | A | EA | 14 | 3.33 | 46.62 | 13000 |
| daisy | 50 | 16 | brwn | 130skz mod | A | EA | 24 | 3.33 | 79.92 | 13000 |
| daisy | 52 | 16 | brwn | 135skz mod | A | EA | 6 | 3.33 | 19.98 | 13000 |
| daisy | 50 | 16 | rse | 130skz mod | A | EA | 7 | 3.33 | 23.31 | 13000 |
| daisy | 52 | 16 | rse | 135skz mod | A | EA | 4 | 3.33 | 13.32 | 13000 |
| Total DSY | | | | | | 59 | | 196.47 | |

Frame Name:  DYNMTE

Frame Component:  FM

---

CCSAO Henneberg 236893

Stocking Location:      1

Subledger No:      1   INVENTORY

Vendor No:   MODERN OPTICAL INTERNATIONAL

Frame Name:  DYNMTE

Frame Component:   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| Dynamite | 42 18 antqbrwn | 130skm mod | | A | EA | 51 | 2.35 | 119.85 | 13000 |
| Dynamite | 45 18 antqbrwn | 135skm mod | | A | EA | 7 | 2.35 | 16.45 | 13000 |
| Dynamite | 47 18 antqbrwn | 140skm mod | | A | EA | 14 | 2.35 | 32.90 | 13000 |
| Dynamite | 42 18 blk | 130skm mod | | A | EA | 61 | 2.35 | 143.35 | 13000 |
| Dynamite | 45 18 blk | 135skm mod | | A | EA | 13 | 2.35 | 30.55 | 13000 |
| Dynamite | 47 18 blk | 140skm mod | | A | EA | 8 | 2.35 | 18.80 | 13000 |
| Dynamite | 42 18 slvr | 130skm mod | | A | EA | 56 | 2.35 | 131.60 | 13000 |
| Dynamite | 45 18 slvr | 135skm mod | | A | EA | 6 | 2.35 | 14.10 | 13000 |
| Dynamite | 47 18 slvr | 140skm mod | | A | EA | 8 | 2.35 | 18.80 | 13000 |

Total **DYNMTE**                                                                                      224                              526.40

Frame Name:  DZZLE

Frame Component:   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| Dazzle | 49 20 brwn | 135skm mod | | A | EA | 6 | 2.16 | 12.96 | 13000 |
| Dazzle | 51 20 brwn | 140skm mod | | A | EA | 8 | 2.16 | 17.28 | 13000 |
| Dazzle | 53 20 brwn | 145skm mod | | A | EA | 4 | 2.16 | 8.64 | 13000 |
| Dazzle | 49 20 gld | 135skm mod | | A | EA | 5 | 2.16 | 10.80 | 13000 |
| Dazzle | 51 20 gld | 140skm mod | | A | EA | 7 | 2.16 | 15.12 | 13000 |
| Dazzle | 53 20 gld | 145skm mod | | A | EA | 8 | 2.16 | 17.28 | 13000 |
| Dazzle | 49 20 rse | 135skm mod | | A | EA | 18 | 2.16 | 38.88 | 13000 |
| Dazzle | 51 20 rse | 140skm mod | | A | EA | 14 | 2.16 | 30.24 | 13000 |
| Dazzle | 53 20 rse | 145skm mod | | A | EA | 7 | 2.16 | 15.12 | 13000 |

Total **DZZLE**                                                                                      77                              166.32

Frame Name:  FIFI

Frame Component:   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| Fifi | 45 16 blk | 125skz mod | | A | EA | 361 | 2.95 | 1,064.95 | 13000 |
| Fifi | 47 16 blk | 130skz mod | | A | EA | 10 | 2.95 | 29.50 | 13000 |
| Fifi | 45 16 brwn | 125skz mod | | A | EA | 88 | 2.95 | 259.60 | 13000 |
| Fifi | 47 16 brwn | 130skz mod | | A | EA | 11 | 2.95 | 32.45 | 13000 |
| Fifi | 45 16 prple | 125skz mod | | A | EA | 361 | 2.95 | 1,064.95 | 13000 |

CCSAO Henneberg 236894

Stocking Location:     1

Subledger No:          1   INVENTORY

**Vendor No:** MODERN OPTICAL INTERNATIONAL

Frame Name: FIFI

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| fifi | 47 16 prple | 130skz mod | | A | EA | 35 | 2.95 | 103.25 | 13000 |
| **Total FIFI** | | | | | | 866 | | 2,554.70 | |

Frame Name: FNLE

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| finale | 48 19 antqbrwn | 135skm mod | | A | EA | 11 | 2.34 | 25.74 | 13000 |
| finale | 50 19 antqbrwn | 140skm mod | | A | EA | 12 | 2.34 | 28.08 | 13000 |
| finale | 52 19 antqbrwn | 145skm mod | | A | EA | 18 | 2.34 | 42.12 | 13000 |
| finale | 48 19 antqslvr | 135skm mod | | A | EA | 9 | 2.34 | 21.06 | 13000 |
| finale | 50 19 antqslvr | 140skm mod | | A | EA | 18 | 2.34 | 42.12 | 13000 |
| finale | 52 19 antqslvr | 145skm mod | | A | EA | 25 | 2.34 | 58.50 | 13000 |
| finale | 48 19 gld | 135skm mod | | A | EA | 13 | 2.34 | 30.42 | 13000 |
| finale | 50 19 gld | 140skm mod | | A | EA | 23 | 2.34 | 53.82 | 13000 |
| finale | 52 19 gld | 145skm mod | | A | EA | 10 | 2.34 | 23.40 | 13000 |
| **Total FNLE** | | | | | | 139 | | 325.26 | |

Frame Name: GFT

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| gift | 47 17 blckcrstl | 135skz mod | | A | EA | 19 | 3.25 | 61.75 | 13000 |
| gift | 49 17 blckcrstl | 140skz mod | | A | EA | 8 | 3.25 | 26.00 | 13000 |
| gift | 47 17 brwncrstl | 135skz mod | | A | EA | 11 | 3.25 | 35.75 | 13000 |
| gift | 49 17 brwncrstl | 140skz mod | | A | EA | 21 | 3.25 | 68.25 | 13000 |
| gift | 47 17 prplebrwn | 135skz mod | | A | EA | 17 | 3.25 | 55.25 | 13000 |
| gift | 49 17 prplebrwn | 140skz mod | | A | EA | 3 | 3.25 | 9.75 | 13000 |
| **Total GFT** | | | | | | 79 | | 256.75 | |

Frame Name: HD&SK

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|

CCSAO Henneberg 236895

Stocking Location:    1

Subledger No:    1  INVENTORY

Vendor No:  **MODERN OPTICAL INTERNATIONAL**

Frame Name:  **HD&SK**

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| hide & seek | 42 19 brn | 125skm mod | | A | EA | 6 | 2.35 | 14.10 | 13000 |
| hide & seek | 44 19 brn | 130skm mod | | A | EA | 11 | 2.35 | 25.85 | 13000 |
| hide & seek | 42 19 nvy | 125skm mod | | A | EA | 13 | 2.35 | 30.55 | 13000 |
| hide & seek | 44 19 nvy | 130skm mod | | A | EA | 13 | 2.35 | 30.55 | 13000 |
| hide & seek | 42 19 prple | 125skm mod | | A | EA | 8 | 2.35 | 18.80 | 13000 |
| hide & seek | 44 19 prple | 130skm mod | | A | EA | 14 | 2.35 | 32.90 | 13000 |
| **Total HD&SK** | | | | | | **65** | | **152.75** | |

Frame Name:  **HLN**

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| helen | 51 15 brwn | 135skz mod | | A | EA | 2 | 3.28 | 6.56 | 13000 |
| helen | 53 15 brwn | 140skz mod | | A | EA | 9 | 3.28 | 29.52 | 13000 |
| helen | 51 15 rse | 135skz mod | | A | EA | 11 | 3.28 | 36.08 | 13000 |
| helen | 53 15 rse | 140skz mod | | A | EA | 7 | 3.28 | 22.96 | 13000 |
| helen | 51 15 vlt | 135skz mod | | A | EA | 11 | 3.28 | 36.08 | 13000 |
| helen | 53 15 vlt | 140skz mod | | A | EA | 5 | 3.28 | 16.40 | 13000 |
| **Total HLN** | | | | | | **45** | | **147.60** | |

Frame Name:  **HUNTER**

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| hunter | 53 16 gld | 140skm mod | | A | EA | 14 | 2.06 | 28.84 | 13000 |
| hunter | 55 16 gld | 145skm mod | | A | EA | 4 | 2.06 | 8.24 | 13000 |
| hunter | 58 16 gld | 150skm mod | | A | EA | 9 | 2.06 | 18.54 | 13000 |
| hunter | 53 16 gnmtl | 140skm mod | | A | EA | 20 | 2.06 | 41.20 | 13000 |
| hunter | 55 16 gnmtl | 145skm mod | | A | EA | 14 | 2.06 | 28.84 | 13000 |
| hunter | 58 16 gnmtl | 150skm mod | | A | EA | 8 | 2.06 | 16.48 | 13000 |
| hunter | 53 16 mttbrwn | 140skm mod | | A | EA | 9 | 2.06 | 18.54 | 13000 |
| hunter | 55 16 mttbrwn | 145skm mod | | A | EA | 11 | 2.06 | 22.66 | 13000 |
| hunter | 58 16 mttbrwn | 150skm mod | | A | EA | 18 | 2.06 | 37.08 | 13000 |
| **Total HUNTER** | | | | | | **107** | | **220.42** | |

CCSAO Henneberg 236896

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No:** MODERN OPTICAL INTERNATIONAL

**Frame Name:** JAZZ

**Frame Component:** FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| jazz | 52 18 blk | 140skm mod | | A | EA | 39 | 2.00 | 78.00 | 13000 |
| jazz | 54 18 blk | 145skm mod | | A | EA | 15 | 2.00 | 30.00 | 13000 |
| jazz | 56 18 blk | 150skm mod | | A | EA | 17 | 2.00 | 34.00 | 13000 |
| jazz | 58 18 blk | 155skm mod | | A | EA | 20 | 2.00 | 40.00 | 13000 |
| jazz | 52 18 brwn | 140skm mod | | A | EA | 38 | 2.00 | 76.00 | 13000 |
| jazz | 54 18 brwn | 145skm mod | | A | EA | 33 | 2.00 | 66.00 | 13000 |
| jazz | 56 18 brwn | 150skm mod | | A | EA | 9 | 2.00 | 18.00 | 13000 |
| jazz | 58 18 brwn | 155skm mod | | A | EA | 13 | 2.00 | 26.00 | 13000 |
| jazz | 52 18 gnmtl | 140skm mod | | A | EA | 51 | 2.00 | 102.00 | 13000 |
| jazz | 54 18 gnmtl | 145skm mod | | A | EA | 53 | 2.00 | 106.00 | 13000 |
| jazz | 56 18 gnmtl | 150skm mod | | A | EA | 44 | 2.00 | 88.00 | 13000 |
| jazz | 58 18 gnmtl | 155skm mod | | A | EA | 36 | 2.00 | 72.00 | 13000 |
| Total JAZZ | | | | | | 368 | | 736.00 | |

**Frame Name:** JDY

**Frame Component:** FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| judy | 50 16 blkcrstl | 135skz mod | | A | EA | 1 | 3.41 | 3.41 | 13000 |
| judy | 53 16 blkcrstl | 140skz mod | | A | EA | 28 | 3.41 | 95.48 | 13000 |
| judy | 50 16 trtse | 135skz mod | | A | EA | 8 | 3.41 | 27.28 | 13000 |
| judy | 53 16 trtse | 140skz mod | | A | EA | 30 | 3.41 | 102.30 | 13000 |
| judy | 50 16 wnegry | 135skz mod | | A | EA | 8 | 3.41 | 27.28 | 13000 |
| judy | 53 16 wnegry | 140skz mod | | A | EA | 5 | 3.41 | 17.05 | 13000 |
| Total JDY | | | | | | 80 | | 272.80 | |

**Frame Name:** JUGGLE

**Frame Component:** FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| juggle | 44 16 fuchsiamt 125skz mod | | A | EA | 0 | 0.00 | 0.00 | 13000 |
| Total JUGGLE | | | | | 0 | | 0.00 | |

**Frame Name:** KATHY

CCSAO Henneberg 236897

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No:** MODERN OPTICAL INTERNATIONAL

**Frame Name: KATHY**

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| athy | 49 17 brwn | 135skz mod | | A | EA | 478 | 2.35 | 1,123.30 | 13000 |
| athy | 51 17 brwn | 140skz mod | | A | EA | 320 | 2.35 | 752.00 | 13000 |
| athy | 53 17 brwn | 145skz mod | | A | EA | 37 | 2.35 | 86.95 | 13000 |
| athy | 49 17 gry | 135skz mod | | A | EA | 148 | 2.35 | 347.80 | 13000 |
| athy | 51 17 gry | 140skz mod | | A | EA | 16 | 2.35 | 37.60 | 13000 |
| athy | 53 17 gry | 145skz mod | | A | EA | 161 | 2.35 | 378.35 | 13000 |
| athy | 49 17 rse | 135skz mod | | A | EA | 378 | 2.35 | 888.30 | 13000 |
| athy | 51 17 rse | 140skz mod | | A | EA | 63 | 2.35 | 148.05 | 13000 |
| athy | 53 17 rse | 145skz mod | | A | EA | 396 | 2.35 | 930.60 | 13000 |

Total **KATHY** 1,997 4,692.95

**Frame Name: KELLY**

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| elly | 52 17 mtgnmtl | 135skm mod | | A | EA | 452 | 1.89 | 854.28 | 13000 |
| elly | 54 17 mtgnmtl | 140skm mod | | A | EA | 227 | 1.89 | 429.03 | 13000 |
| elly | 52 17 mtrse | 135skm mod | | A | EA | 20 | 1.89 | 37.80 | 13000 |
| elly | 54 17 mtrse | 140skm mod | | A | EA | 38 | 1.89 | 71.82 | 13000 |
| elly | 52 17 mttbrwn | 135skm mod | | A | EA | 5 | 1.89 | 9.45 | 13000 |
| elly | 54 17 mttbrwn | 140skm mod | | A | EA | 14 | 1.89 | 26.46 | 13000 |

Total **KELLY** 756 1,428.84

**Frame Name: LAUNCH**

Frame Component: FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| aunch | 51 18 mtblk/gry 140skz mod | | A | EA | 654 | 2.39 | 1,563.06 | 13000 |
| aunch | 51 18 mtblk/rd 140skz mod | | A | EA | 61 | 2.39 | 145.79 | 13000 |
| aunch | 51 18 mtblk/wht 140skz mod | | A | EA | 28 | 2.39 | 66.92 | 13000 |

Total **LAUNCH** 743 1,775.77

**Frame Name: LSA**

Frame Component: FM

CCSAO Henneberg 236898

Stocking Location: 1

Subledger No: 1 INVENTORY

Vendor No: MODERN OPTICAL INTERNATIONAL

Frame Name: LSA

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| lisa | 52 17 brwn | 135skm mod | | A | EA | 0 | 2.01 | 0.00 | 13000 |
| lisa | 55 17 brwn | 140skm mod | | A | EA | 60 | 2.01 | 120.60 | 13000 |
| lisa | 52 17 rse | 135skm mod | | A | EA | 9 | 2.01 | 18.09 | 13000 |
| lisa | 55 17 rse | 140skm mod | | A | EA | 11 | 2.01 | 22.11 | 13000 |
| lisa | 52 17 vlt | 135skm mod | | A | EA | 0 | 2.01 | 0.00 | 13000 |
| lisa | 55 17 vlt | 140skm mod | | A | EA | 207 | 2.01 | 416.07 | 13000 |
| Total LSA | | | | | | 287 | | 576.87 | |

Frame Name: MNCA

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| monica | 50 17 brwn | 130skz mod | | A | EA | 67 | 3.35 | 224.45 | 13000 |
| monica | 52 17 brwn | 135skz mod | | A | EA | 16 | 3.35 | 53.60 | 13000 |
| monica | 54 17 brwn | 140skz mod | | A | EA | 5 | 3.35 | 16.75 | 13000 |
| monica | 50 17 gry | 130skz mod | | A | EA | 11 | 3.35 | 36.85 | 13000 |
| monica | 52 17 gry | 135skz mod | | A | EA | 8 | 3.35 | 26.80 | 13000 |
| monica | 54 17 gry | 140skz mod | | A | EA | 6 | 3.35 | 20.10 | 13000 |
| monica | 50 17 rse | 130skz mod | | A | EA | 8 | 3.35 | 26.80 | 13000 |
| monica | 52 17 rse | 135skz mod | | A | EA | 0 | 3.35 | 0.00 | 13000 |
| monica | 54 17 rse | 140skz mod | | A | EA | 5 | 3.35 | 16.75 | 13000 |
| Total MNCA | | | | | | 126 | | 422.10 | |

Frame Name: NNJA

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| ninja | 44 18 mttble | 130skm mod | | A | EA | 23 | 2.40 | 55.20 | 13000 |
| ninja | 46 18 mttble | 135skm mod | | A | EA | 33 | 2.40 | 79.20 | 13000 |
| ninja | 44 18 mttblk | 130skm mod | | A | EA | 9 | 2.40 | 21.60 | 13000 |
| ninja | 46 18 mttblk | 135skm mod | | A | EA | 18 | 2.40 | 43.20 | 13000 |
| ninja | 44 18 mttbrgndy | 130skm mod | | A | EA | 75 | 2.40 | 180.00 | 13000 |
| ninja | 46 18 mttbrgndy | 135skm mod | | A | EA | 9 | 2.40 | 21.60 | 13000 |
| ninja | 44 18 mttbrwn | 130skm mod | | A | EA | 14 | 2.40 | 33.60 | 13000 |
| ninja | 46 18 mttbrwn | 135skm mod | | A | EA | 9 | 2.40 | 21.60 | 13000 |

Stocking Location:     1

Subledger No:     1   INVENTORY

**Vendor No:  MODERN OPTICAL INTERNATIONAL**

### Frame Name:  NNJA

#### Frame Component:  FM

| | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| inja | 44 | 18 | vltt | 130skm mod | A | EA | 15 | 2.40 | 36.00 | 13000 |
| inja | 46 | 18 | vltt | 135skm mod | A | EA | 12 | 2.40 | 28.80 | 13000 |
| Total NNJA | | | | | | | 217 | | 520.80 | |

### Frame Name:  NTE

#### Frame Component:  FM

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| ate | 48 | 18 | brwnfde | 135skz mod | A | EA | 16 | 2.45 | 39.20 | 13000 |
| ate | 50 | 18 | brwnfde | 135skz mod | A | EA | 10 | 2.45 | 24.50 | 13000 |
| ate | 52 | 18 | brwnfde | 140skz mod | A | EA | 7 | 2.45 | 17.15 | 13000 |
| ate | 54 | 20 | brwnfde | 145skz mod | A | EA | 2 | 2.45 | 4.90 | 13000 |
| ate | 56 | 20 | brwnfde | 145skz mod | A | EA | 1 | 2.45 | 2.45 | 13000 |
| ate | 58 | 20 | brwnfde | 150skz mod | A | EA | 11 | 2.45 | 26.95 | 13000 |
| ate | 48 | 18 | gryfde | 135skz mod | A | EA | 4 | 2.45 | 9.80 | 13000 |
| ate | 50 | 18 | gryfde | 135skz mod | A | EA | 9 | 2.45 | 22.05 | 13000 |
| ate | 52 | 18 | gryfde | 140skz mod | A | EA | 9 | 2.45 | 22.05 | 13000 |
| ate | 54 | 20 | gryfde | 145skz mod | A | EA | 14 | 2.45 | 34.30 | 13000 |
| ate | 56 | 20 | gryfde | 145skz mod | A | EA | 2 | 2.45 | 4.90 | 13000 |
| ate | 58 | 20 | gryfde | 150skz mod | A | EA | 10 | 2.45 | 24.50 | 13000 |
| ate | 48 | 18 | shdw | 135skz mod | A | EA | 6 | 2.45 | 14.70 | 13000 |
| ate | 50 | 18 | shdw | 135skz mod | A | EA | 6 | 2.45 | 14.70 | 13000 |
| ate | 52 | 18 | shdw | 140skz mod | A | EA | 8 | 2.45 | 19.60 | 13000 |
| ate | 54 | 20 | shdw | 145skz mod | A | EA | 19 | 2.45 | 46.55 | 13000 |
| ate | 56 | 20 | shdw | 145skz mod | A | EA | 10 | 2.45 | 24.50 | 13000 |
| ate | 58 | 20 | shdw | 150skz mod | A | EA | 5 | 2.45 | 12.25 | 13000 |
| Total NTE | | | | | | | 149 | | 365.05 | |

### Frame Name:  PEEWEE

#### Frame Component:  FM

| em Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| eewee | 36 | 14 | ble | 115skz mod | A | EA | 927 | 4.99 | 4,625.73 | 13000 |
| eewee | 38 | 14 | ble | 120skz mod | A | EA | 921 | 4.99 | 4,595.79 | 13000 |
| eewee | 36 | 14 | brwn | 115skz mod | A | EA | 220 | 4.99 | 1,097.80 | 13000 |

---

Frame Valuation Detail Report

CCSAO Henneberg 236900

Generated:  06/28/2018 06:55:46 AM

Stocking Location: 1

Subledger No: 1 INVENTORY

Vendor No: MODERN OPTICAL INTERNATIONAL

Frame Name: PEEWEE

Frame Component: FM

| | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| peewee | 38 14 | brwn | 120skz mod | A | EA | 293 | 4.99 | 1,462.07 | 13000 |
| peewee | 36 14 | trtse | 115skz mod | A | EA | 298 | 4.99 | 1,487.02 | 13000 |
| peewee | 38 14 | trtse | 120skz mod | A | EA | 572 | 4.99 | 2,854.28 | 13000 |
| Total PEEWEE | | | | | | 3,231 | | 16,122.69 | |

Frame Name: PLSMA

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| plasma | 51 16 | blk | 140skm mod | A | EA | 11 | 2.39 | 26.29 | 13000 |
| plasma | 53 16 | blk | 145skm mod | A | EA | 40 | 2.39 | 95.60 | 13000 |
| plasma | 51 16 | brwn | 140skm mod | A | EA | 144 | 2.39 | 344.16 | 13000 |
| plasma | 53 16 | brwn | 145skm mod | A | EA | 104 | 2.39 | 248.56 | 13000 |
| plasma | 51 16 | nvy | 140skm mod | A | EA | 1,142 | 2.39 | 2,729.38 | 13000 |
| plasma | 53 16 | nvy | 145skm mod | A | EA | 5 | 2.39 | 11.95 | 13000 |
| Total PLSMA | | | | | | 1,446 | | 3,455.94 | |

Frame Name: PMPKN

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| pumpkin skull | 40 16 | ble | 120skm mod | A | EA | 598 | 1.89 | 1,130.22 | 13000 |
| pumpkin skull | 42 16 | ble | 125skm mod | A | EA | 1,366 | 1.89 | 2,581.74 | 13000 |
| pumpkin skull | 40 16 | blk | 120skm mod | A | EA | 165 | 1.89 | 311.85 | 13000 |
| pumpkin skull | 42 16 | blk | 125skm mod | A | EA | 1,146 | 1.89 | 2,165.94 | 13000 |
| pumpkin skull | 40 16 | da/antbrn | 120skm mod | A | EA | 275 | 1.89 | 519.75 | 13000 |
| pumpkin skull | 42 16 | da/antbrn | 125skm mod | A | EA | 200 | 1.89 | 378.00 | 13000 |
| pumpkin skull | 40 16 | gld | 120skm mod | A | EA | 252 | 1.89 | 476.28 | 13000 |
| pumpkin skull | 42 16 | gld | 125skm mod | A | EA | 125 | 1.89 | 236.25 | 13000 |
| Total PMPKN | | | | | | 4,127 | | 7,800.03 | |

Frame Name: PRIDE

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|

CCSAO Henneberg 236901

Stocking Location:    1

Subledger No:    1  INVENTORY

**Vendor No:  MODERN OPTICAL INTERNATIONAL**

  **Frame Name: PRIDE**

    Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| pride | 54 17 blk | 140skm mod | | A | EA | 0 | 0.00 | 0.00 | 13000 |
| Total **PRIDE** | | | | | | 0 | | 0.00 | |

  **Frame Name: RLPH**

    Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| ralph | 52 17 blk | 140skz mod | | A | EA | 23 | 3.27 | 75.21 | 13000 |
| ralph | 54 17 blk | 145skz mod | | A | EA | 15 | 3.27 | 49.05 | 13000 |
| ralph | 56 17 blk | 150skz mod | | A | EA | 4 | 3.27 | 13.08 | 13000 |
| ralph | 52 17 brwn | 140skz mod | | A | EA | 8 | 3.27 | 26.16 | 13000 |
| ralph | 54 17 brwn | 145skz mod | | A | EA | 20 | 3.27 | 65.40 | 13000 |
| ralph | 56 17 brwn | 150skz mod | | A | EA | 13 | 3.27 | 42.51 | 13000 |
| ralph | 52 17 gry | 140skz mod | | A | EA | 13 | 3.27 | 42.51 | 13000 |
| ralph | 54 17 gry | 145skz mod | | A | EA | 9 | 3.27 | 29.43 | 13000 |
| ralph | 56 17 gry | 150skz mod | | A | EA | 19 | 3.27 | 62.13 | 13000 |
| Total **RLPH** | | | | | | 124 | | 405.48 | |

  **Frame Name: SDA**

    Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| soda | 44 20 ble | 130skm mod | | A | EA | 451 | 1.89 | 852.39 | 13000 |
| soda | 46 20 ble | 135skm mod | | A | EA | 269 | 1.89 | 508.41 | 13000 |
| soda | 44 20 blk | 130skm mod | | A | EA | 779 | 1.89 | 1,472.31 | 13000 |
| soda | 46 20 blk | 135skm mod | | A | EA | 839 | 1.89 | 1,585.71 | 13000 |
| soda | 44 20 brwn | 130skm mod | | A | EA | 197 | 1.89 | 372.33 | 13000 |
| soda | 46 20 brwn | 135skm mod | | A | EA | 479 | 1.89 | 905.31 | 13000 |
| Total **SDA** | | | | | | 3,014 | | 5,696.46 | |

  **Frame Name: SHORTSTOP**

    Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|

CCSAO Henneberg 236902

Stocking Location: 1

Subledger No: 1 INVENTORY

Vendor No: MODERN OPTICAL INTERNATIONAL

Frame Name: SHORTSTOP

Frame Component: FM

| | | | | | | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| shortstop | 43 17 antqbrwn | 120skm mod | A | EA | | 176 | 1.89 | 332.64 | 13000 |
| shortstop | 45 17 antqbrwn | 125skm mod | A | EA | | 217 | 1.89 | 410.13 | 13000 |
| shortstop | 43 17 ble | 120skm mod | A | EA | | 5 | 1.89 | 9.45 | 13000 |
| shortstop | 45 17 ble | 125skm mod | A | EA | | 14 | 1.89 | 26.46 | 13000 |
| shortstop | 43 17 blk | 120skm mod | A | EA | | 73 | 1.89 | 137.97 | 13000 |
| shortstop | 45 17 blk | 125skm mod | A | EA | | 14 | 1.89 | 26.46 | 13000 |

Total SHORTSTOP 499 943.11

Frame Name: SKPPY

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| skippy | 44 16 ble | 125skz mod | A | EA | | 10 | 3.18 | 31.80 | 13000 |
| skippy | 46 16 ble | 130skz mod | A | EA | | 1 | 3.18 | 3.18 | 13000 |
| skippy | 44 16 brwn | 125skz mod | A | EA | | 10 | 3.18 | 31.80 | 13000 |
| skippy | 46 16 brwn | 130skz mod | A | EA | | 18 | 3.18 | 57.24 | 13000 |
| skippy | 44 16 rse | 125skz mod | A | EA | | 22 | 3.18 | 69.96 | 13000 |
| skippy | 46 16 rse | 130skz mod | A | EA | | 12 | 3.18 | 38.16 | 13000 |

Total SKPPY 73 232.14

Frame Name: SKY

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| sky | 47 17 blk | 130skz mod | A | EA | | 10 | 3.23 | 32.30 | 13000 |
| sky | 49 17 blk | 135skz mod | A | EA | | 6 | 3.23 | 19.38 | 13000 |
| sky | 47 17 brgndy | 130skz mod | A | EA | | 38 | 3.23 | 122.74 | 13000 |
| sky | 49 17 brgndy | 135skz mod | A | EA | | 37 | 3.23 | 119.51 | 13000 |
| sky | 47 17 brn | 130skz mod | A | EA | | 272 | 3.23 | 878.56 | 13000 |
| sky | 49 17 brn | 135skz mod | A | EA | | 24 | 3.23 | 77.52 | 13000 |

Total SKY 387 1,250.01

Frame Name: SLICK

Frame Component: FM

CCSAO Henneberg 236903

Stocking Location:     1

Subledger No:          1   INVENTORY

Vendor No:  MODERN OPTICAL INTERNATIONAL

Frame Name:  SLICK

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| slick | 49 17 blk | 135skz mod | | A | EA | 41 | 3.95 | 161.95 | 13000 |
| slick | 51 17 blk | 140skz mod | | A | EA | 313 | 3.95 | 1,236.35 | 13000 |
| slick | 54 17 blk | 145skz mod | | A | EA | 210 | 3.95 | 829.50 | 13000 |
| slick | 57 17 blk | 150skz mod | | A | EA | 38 | 3.95 | 150.10 | 13000 |
| slick | 49 17 rd | 135skz mod | | A | EA | 19 | 3.95 | 75.05 | 13000 |
| slick | 51 17 rd | 140skz mod | | A | EA | 32 | 3.95 | 126.40 | 13000 |
| slick | 54 17 rd | 145skz mod | | A | EA | 12 | 3.95 | 47.40 | 13000 |
| slick | 57 17 rd | 150skz mod | | A | EA | 17 | 3.95 | 67.15 | 13000 |
| slick | 49 17 trtse | 135skz mod | | A | EA | 16 | 3.95 | 63.20 | 13000 |
| slick | 51 17 trtse | 140skz mod | | A | EA | 61 | 3.95 | 240.95 | 13000 |
| slick | 54 17 trtse | 145skz mod | | A | EA | 55 | 3.95 | 217.25 | 13000 |
| slick | 57 17 trtse | 150skz mod | | A | EA | 22 | 3.95 | 86.90 | 13000 |
| slick | 49 17 wht | 135skz mod | | A | EA | 24 | 3.95 | 94.80 | 13000 |
| slick | 51 17 wht | 140skz mod | | A | EA | 69 | 3.95 | 272.55 | 13000 |
| slick | 54 17 wht | 145skz mod | | A | EA | 20 | 3.95 | 79.00 | 13000 |
| slick | 57 17 wht | 150skz mod | | A | EA | 13 | 3.95 | 51.35 | 13000 |

| Total SLICK | | | | | | 962 | | 3,799.90 | |

Frame Name:  SPCKLE

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| speckle | 44 17 ble | 130skm mod | | A | EA | 7 | 3.75 | 26.25 | 13000 |
| speckle | 46 17 ble | 135skm mod | | A | EA | 16 | 3.75 | 60.00 | 13000 |
| speckle | 44 17 brwn | 130skm mod | | A | EA | 8 | 3.75 | 30.00 | 13000 |
| speckle | 46 17 brwn | 135skm mod | | A | EA | 8 | 3.75 | 30.00 | 13000 |
| speckle | 44 17 prple | 130skm mod | | A | EA | 11 | 3.75 | 41.25 | 13000 |
| speckle | 46 17 prple | 135skm mod | | A | EA | 9 | 3.75 | 33.75 | 13000 |

| Total SPCKLE | | | | | | 59 | | 221.25 | |

Frame Name:  SPCL

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| special | 46 20 blk | 130skm mod | | A | EA | 12 | 2.45 | 29.40 | 13000 |

CCSAO Henneberg 236904

Stocking Location:     1

Subledger No:     1   INVENTORY

Vendor No:   MODERN OPTICAL INTERNATIONAL

Frame Name:  SPCL

Frame Component:   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| special | 48 | 20 blk | 135skm mod | A | EA | 24 | 2.45 | 58.80 | 13000 |
| special | 50 | 20 blk | 140skm mod | A | EA | 17 | 2.45 | 41.65 | 13000 |
| special | 46 | 20 brwn | 130skm mod | A | EA | 10 | 2.45 | 24.50 | 13000 |
| special | 48 | 20 brwn | 135skm mod | A | EA | 15 | 2.45 | 36.75 | 13000 |
| special | 50 | 20 brwn | 140skm mod | A | EA | 19 | 2.45 | 46.55 | 13000 |
| special | 46 | 20 vlt | 130skm mod | A | EA | 16 | 2.45 | 39.20 | 13000 |
| special | 48 | 20 vlt | 135skm mod | A | EA | 17 | 2.45 | 41.65 | 13000 |
| special | 50 | 20 vlt | 140skm mod | A | EA | 15 | 2.45 | 36.75 | 13000 |

Total **SPCL**                                                  145                  355.25

Frame Name:  SPUNKY

Frame Component:   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| spunky | 47 | 16 blcknvy | 130skz mod | A | EA | 39 | 2.75 | 107.25 | 13000 |
| spunky | 47 | 16 blckpnk | 130skz mod | A | EA | 107 | 2.75 | 294.25 | 13000 |
| spunky | 47 | 16 blckrd | 130skz mod | A | EA | 91 | 2.75 | 250.25 | 13000 |
| spunky | 47 | 16 blckskble | 130skz mod | A | EA | 62 | 2.75 | 170.50 | 13000 |

Total **SPUNKY**                                               299                  822.25

Frame Name:  STRCTR

Frame Component:   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| structure | 50 | 17 blk | 130skz mod | A | EA | 41 | 2.95 | 120.95 | 13000 |
| structure | 52 | 17 blk | 135skz mod | A | EA | 243 | 2.95 | 716.85 | 13000 |
| structure | 50 | 17 brn | 130skz mod | A | EA | 15 | 2.95 | 44.25 | 13000 |
| structure | 52 | 17 brn | 135skz mod | A | EA | 12 | 2.95 | 35.40 | 13000 |
| structure | 50 | 17 nvy | 130skz mod | A | EA | 32 | 2.95 | 94.40 | 13000 |
| structure | 52 | 17 nvy | 135skz mod | A | EA | 33 | 2.95 | 97.35 | 13000 |

Total **STRCTR**                                               376                  1,109.20

Frame Name: TAKEOFF

Frame Component:   FM

CCSAO Henneberg 236905

Stocking Location:      1

Subledger No:      1   INVENTORY

Vendor No:  MODERN OPTICAL INTERNATIONAL

Frame Name: TAKEOFF

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| Takeoff | 47 17 blckble | 135skz mod | | A | EA | 431 | 2.95 | 1,271.45 | 13000 |
| Takeoff | 49 17 blckble | 140skz mod | | A | EA | 36 | 2.95 | 106.20 | 13000 |
| Takeoff | 47 17 blckg | 135skz mod | | A | EA | 240 | 2.95 | 708.00 | 13000 |
| Takeoff | 49 17 blckg | 140skz mod | | A | EA | 103 | 2.95 | 303.85 | 13000 |
| Takeoff | 47 17 blckhtpnk 135skz mod | | | A | EA | 6 | 2.95 | 17.70 | 13000 |
| Takeoff | 49 17 blckhtpnk 140skz mod | | | A | EA | 18 | 2.95 | 53.10 | 13000 |
| Total TAKEOFF | | | | | | 834 | | 2,460.30 | |

Frame Name: TCKL

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| Tackle | 45 16 blk | 130skz mod | | A | EA | 17 | 2.50 | 42.50 | 13000 |
| Tackle | 47 16 blk | 135skz mod | | A | EA | 22 | 2.50 | 55.00 | 13000 |
| Tackle | 45 16 nvy | 130skz mod | | A | EA | 17 | 2.50 | 42.50 | 13000 |
| Tackle | 47 16 nvy | 135skz mod | | A | EA | 12 | 2.50 | 30.00 | 13000 |
| Tackle | 45 16 trtse | 130skz mod | | A | EA | 51 | 2.50 | 127.50 | 13000 |
| Tackle | 47 16 trtse | 135skz mod | | A | EA | 27 | 2.50 | 67.50 | 13000 |
| Total TCKL | | | | | | 146 | | 365.00 | |

Frame Name: TEAM

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| Team | 45 16 mtnvy | 130skm mod | | A | EA | 0 | 0.00 | 0.00 | 13000 |
| Total TEAM | | | | | | 0 | | 0.00 | |

Frame Name: TEST

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| Test | 50 20 blk | 145skm mod | | A | EA | 0 | 0.00 | 0.00 | 13000 |
| Test | 52 22 blk | 150skm mod | | A | EA | 0 | 0.00 | 0.00 | 13000 |
| Test | 50 20 brn | 145skm mod | | A | EA | 0 | 0.00 | 0.00 | 13000 |

CCSAO Henneberg 236906

Stocking Location:   1

Subledger No:   1  INVENTORY

Vendor No:  MODERN OPTICAL INTERNATIONAL

Frame Name:  TEST

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| test | 52 22 | brn | 150skm mod | A | EA | 0 | 0.00 | 0.00 | 13000 |
| Total TEST | | | | | | 0 | | 0.00 | |

Frame Name:  TMRRW

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| tomorrow | 51 17 | blk | 135skz mod | A | EA | 36 | 3.18 | 114.48 | 13000 |
| tomorrow | 53 17 | blk | 140skz mod | A | EA | 33 | 3.18 | 104.94 | 13000 |
| tomorrow | 55 17 | blk | 145skz mod | A | EA | 21 | 3.18 | 66.78 | 13000 |
| tomorrow | 51 17 | brwn | 135skz mod | A | EA | 7 | 3.18 | 22.26 | 13000 |
| tomorrow | 53 17 | brwn | 140skz mod | A | EA | 25 | 3.18 | 79.50 | 13000 |
| tomorrow | 55 17 | brwn | 145skz mod | A | EA | 32 | 3.18 | 101.76 | 13000 |
| tomorrow | 51 17 | gry | 135skz mod | A | EA | 7 | 3.18 | 22.26 | 13000 |
| tomorrow | 53 17 | gry | 140skz mod | A | EA | 36 | 3.18 | 114.48 | 13000 |
| tomorrow | 55 17 | gry | 145skz mod | A | EA | 15 | 3.18 | 47.70 | 13000 |
| Total TMRRW | | | | | | 212 | | 674.16 | |

Frame Name:  TODD

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| todd | 46 18 | antqbrwn | 135skm mod | A | EA | 119 | 1.89 | 224.91 | 13000 |
| todd | 48 18 | antqbrwn | 140skm mod | A | EA | 12 | 1.89 | 22.68 | 13000 |
| todd | 50 18 | antqbrwn | 145skm mod | A | EA | 13 | 1.89 | 24.57 | 13000 |
| todd | 46 18 | antqgld | 135skm mod | A | EA | 213 | 1.89 | 402.57 | 13000 |
| todd | 48 18 | antqgld | 140skm mod | A | EA | 3 | 1.89 | 5.67 | 13000 |
| todd | 50 18 | antqgld | 145skm mod | A | EA | 6 | 1.89 | 11.34 | 13000 |
| todd | 46 18 | mttblk | 135skm mod | A | EA | 29 | 1.89 | 54.81 | 13000 |
| todd | 48 18 | mttblk | 140skm mod | A | EA | 512 | 1.89 | 967.68 | 13000 |
| todd | 50 18 | mttblk | 145skm mod | A | EA | 58 | 1.89 | 109.62 | 13000 |
| Total TODD | | | | | | 965 | | 1,823.85 | |

Frame Name:  TRNDO

CCSAO Henneberg 236907

Stocking Location: 1

Subledger No: 1 INVENTORY

Vendor No: MODERN OPTICAL INTERNATIONAL

Frame Name: TRNDO

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| cornado | 52 18 brwn | 140skz mod | | A | EA | 9 | 2.17 | 19.53 | 13000 |
| cornado | 54 18 brwn | 145skz mod | | A | EA | 16 | 2.17 | 34.72 | 13000 |
| cornado | 56 18 brwn | 150skz mod | | A | EA | 5 | 2.17 | 10.85 | 13000 |
| cornado | 52 18 gry | 140skz mod | | A | EA | 18 | 2.17 | 39.06 | 13000 |
| cornado | 54 18 gry | 145skz mod | | A | EA | 5 | 2.17 | 10.85 | 13000 |
| cornado | 56 18 gry | 150skz mod | | A | EA | 8 | 2.17 | 17.36 | 13000 |
| cornado | 52 18 smke | 140skz mod | | A | EA | 6 | 2.17 | 13.02 | 13000 |
| cornado | 54 18 smke | 145skz mod | | A | EA | 0 | 2.17 | 0.00 | 13000 |
| cornado | 56 18 smke | 150skz mod | | A | EA | 11 | 2.17 | 23.87 | 13000 |
| Total TRNDO | | | | | | 78 | | 169.26 | |

Frame Name: TRU

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| true | 50 18 blk | 140skz mod | | A | EA | 0 | 2.12 | 0.00 | 13000 |
| true | 52 18 blk | 145skz mod | | A | EA | 32 | 2.12 | 67.84 | 13000 |
| true | 50 18 brn | 140skz mod | | A | EA | 18 | 2.12 | 38.16 | 13000 |
| true | 52 18 brn | 145skz mod | | A | EA | 9 | 2.12 | 19.08 | 13000 |
| true | 50 18 gry | 140skz mod | | A | EA | 19 | 2.12 | 40.28 | 13000 |
| true | 52 18 gry | 145skz mod | | A | EA | 14 | 2.12 | 29.68 | 13000 |
| Total TRU | | | | | | 92 | | 195.04 | |

Frame Name: TWNKLCC

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| twinkle comfort cabl | 39 17 pstl pnk | 130ccz mod | | A | EA | 8 | 6.99 | 55.92 | 13000 |
| twinkle comfort cabl | 39 17 pstlble | 130ccz mod | | A | EA | 6 | 6.99 | 41.94 | 13000 |
| twinkle comfort cabl | 39 17 pstlbrn | 130ccz mod | | A | EA | 6 | 6.99 | 41.94 | 13000 |
| Total TWNKLCC | | | | | | 20 | | 139.80 | |

Frame Name: TYCN

Frame Component: FM

CCSAO Henneberg 236908

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No: MODERN OPTICAL INTERNATIONAL**

### Frame Name: TYCN

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| Tycoon | 52 20 blk | 140skz mod | | A | EA | 10 | 3.82 | 38.20 | 13000 |
| Tycoon | 54 20 blk | 145skz mod | | A | EA | 6 | 3.82 | 22.92 | 13000 |
| Tycoon | 56 20 blk | 150skz mod | | A | EA | 7 | 3.82 | 26.74 | 13000 |
| Tycoon | 52 20 cgnc | 140skz mod | | A | EA | 13 | 3.82 | 49.66 | 13000 |
| Tycoon | 54 20 cgnc | 145skz mod | | A | EA | 11 | 3.82 | 42.02 | 13000 |
| Tycoon | 56 20 cgnc | 150skz mod | | A | EA | 6 | 3.82 | 22.92 | 13000 |
| Tycoon | 52 20 gry | 140skz mod | | A | EA | 10 | 3.82 | 38.20 | 13000 |
| Tycoon | 54 20 gry | 145skz mod | | A | EA | 2 | 3.82 | 7.64 | 13000 |
| Tycoon | 56 20 gry | 150skz mod | | A | EA | 13 | 3.82 | 49.66 | 13000 |
| **Total TYCN** | | | | | | 78 | | 297.96 | |

### Frame Name: VLR

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| Valerie | 51 16 ble | 130skz mod | | A | EA | 10 | 3.33 | 33.30 | 13000 |
| Valerie | 53 16 ble | 135skz mod | | A | EA | 11 | 3.33 | 36.63 | 13000 |
| Valerie | 51 16 brn | 130skz mod | | A | EA | 12 | 3.33 | 39.96 | 13000 |
| Valerie | 53 16 brn | 135skz mod | | A | EA | 3 | 3.33 | 9.99 | 13000 |
| Valerie | 51 16 rse | 130skz mod | | A | EA | 9 | 3.33 | 29.97 | 13000 |
| Valerie | 53 16 rse | 135skz mod | | A | EA | 11 | 3.33 | 36.63 | 13000 |
| **Total VLR** | | | | | | 56 | | 186.48 | |

### Frame Name: VRN

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| Vern | 52 20 blk | 135skm mod | | A | EA | 68 | 1.88 | 127.84 | 13000 |
| Vern | 54 20 blk | 140skm mod | | A | EA | 50 | 1.88 | 94.00 | 13000 |
| Vern | 52 20 brwn | 135skm mod | | A | EA | 138 | 1.88 | 259.44 | 13000 |
| Vern | 54 20 brwn | 140skm mod | | A | EA | 14 | 1.88 | 26.32 | 13000 |
| Vern | 52 20 gld | 135skm mod | | A | EA | 3 | 1.88 | 5.64 | 13000 |
| Vern | 54 20 gld | 140skm mod | | A | EA | 8 | 1.88 | 15.04 | 13000 |
| **Total VRN** | | | | | | 281 | | 528.28 | |

CCSAO Henneberg 236909

Stocking Location: 1

Subledger No: 1  INVENTORY

Vendor No: **MODERN OPTICAL INTERNATIONAL**

### Frame Name: WGGLE

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| wiggle | 40 16 blk | 120skz mod | | A | EA | 10 | 3.27 | 32.70 | 13000 |
| wiggle | 42 16 blk | 125skz mod | | A | EA | 21 | 3.27 | 68.67 | 13000 |
| wiggle | 44 16 blk | 130skz mod | | A | EA | 37 | 3.27 | 120.99 | 13000 |
| wiggle | 40 16 brwn | 120skz mod | | A | EA | 39 | 3.27 | 127.53 | 13000 |
| wiggle | 42 16 brwn | 125skz mod | | A | EA | 1 | 3.27 | 3.27 | 13000 |
| wiggle | 44 16 brwn | 130skz mod | | A | EA | 14 | 3.27 | 45.78 | 13000 |
| wiggle | 40 16 prple | 120skz mod | | A | EA | 9 | 3.27 | 29.43 | 13000 |
| wiggle | 42 16 prple | 125skz mod | | A | EA | 17 | 3.27 | 55.59 | 13000 |
| wiggle | 44 16 prple | 130skz mod | | A | EA | 15 | 3.27 | 49.05 | 13000 |
| **Total WGGLE** | | | | | | **163** | | **533.01** | |

### Frame Name: WHMSY

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| whimsy | 43 17 blk | 120skm mod | | A | EA | 32 | 2.01 | 64.32 | 13000 |
| whimsy | 45 17 blk | 125skm mod | | A | EA | 538 | 2.01 | 1,081.38 | 13000 |
| whimsy | 43 17 brwn | 120skm mod | | A | EA | 135 | 2.01 | 271.35 | 13000 |
| whimsy | 45 17 brwn | 125skm mod | | A | EA | 109 | 2.01 | 219.09 | 13000 |
| whimsy | 43 17 vlt | 120skm mod | | A | EA | 2,426 | 2.01 | 4,876.26 | 13000 |
| whimsy | 45 17 vlt | 125skm mod | | A | EA | 30 | 2.01 | 60.30 | 13000 |
| **Total WHMSY** | | | | | | **3,270** | | **6,572.70** | |

### Frame Name: WSE

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| wise | 46 18 antqbrwn | 130skm mod | | A | EA | 10 | 2.45 | 24.50 | 13000 |
| wise | 48 18 antqbrwn | 135skm mod | | A | EA | 18 | 2.45 | 44.10 | 13000 |
| wise | 50 18 antqbrwn | 140skm mod | | A | EA | 10 | 2.45 | 24.50 | 13000 |
| wise | 52 18 antqbrwn | 145skm mod | | A | EA | 11 | 2.45 | 26.95 | 13000 |
| wise | 46 18 blk | 130skm mod | | A | EA | 12 | 2.45 | 29.40 | 13000 |
| wise | 48 18 blk | 135skm mod | | A | EA | 2 | 2.45 | 4.90 | 13000 |
| wise | 50 18 blk | 140skm mod | | A | EA | 12 | 2.45 | 29.40 | 13000 |
| wise | 52 18 blk | 145skm mod | | A | EA | 12 | 2.45 | 29.40 | 13000 |

CCSAO Henneberg 236910

Stocking Location: 1

Subledger No: 1 INVENTORY

Vendor No: MODERN OPTICAL INTERNATIONAL

Frame Name: WSE

Frame Component: FM

| | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| wise | 46 18 gld | 130skm mod | | A | EA | 13 | 2.45 | 31.85 | 13000 |
| wise | 48 18 gld | 135skm mod | | A | EA | 8 | 2.45 | 19.60 | 13000 |
| wise | 50 18 gld | 140skm mod | | A | EA | 30 | 2.45 | 73.50 | 13000 |
| wise | 52 18 gld | 145skm mod | | A | EA | 11 | 2.45 | 26.95 | 13000 |
| **Total WSE** | | | | | | **149** | | **365.05** | |

Frame Name: ZTZONE

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| ztzone | 55 17 blk | 135skz mod | | K | EA | 0 | 0.00 | 0.00 | 13000 |
| **Total ZTZONE** | | | | | | **0** | | **0.00** | |

Frame Name:

Frame Component: TM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| dawn | 120skm brwn | mod | | K | EA | 0 | 1.08 | 0.00 | 13000 |
| dawn | 125skm brwn | mod | | K | EA | 0 | 1.08 | 0.00 | 13000 |
| dawn | 130skm brwn | mod | | K | EA | 0 | 1.08 | 0.00 | 13000 |
| dawn | 120skm pnk | mod | | K | EA | 0 | 1.08 | 0.00 | 13000 |
| dawn | 125skm pnk | mod | | K | EA | 0 | 1.08 | 0.00 | 13000 |
| dawn | 130skm pnk | mod | | K | EA | 0 | 1.08 | 0.00 | 13000 |
| dawn | 120skm prple | mod | | K | EA | 0 | 1.08 | 0.00 | 13000 |
| dawn | 125skm prple | mod | | K | EA | 0 | 1.08 | 0.00 | 13000 |
| dawn | 130skm prple | mod | | K | EA | 0 | 1.08 | 0.00 | 13000 |

Frame Component:

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| dawn | 41 16 brwn | 120skm mod | | A | EA | 0 | 2.69 | 0.00 | 13000 |
| dawn | 43 16 brwn | 125skm mod | | A | EA | 0 | 2.69 | 0.00 | 13000 |
| dawn | 45 16 brwn | 130skm mod | | A | EA | 0 | 2.69 | 0.00 | 13000 |
| dawn | 41 16 pnk | 120skm mod | | A | EA | 0 | 2.69 | 0.00 | 13000 |
| dawn | 43 16 pnk | 125skm mod | | A | EA | 0 | 2.69 | 0.00 | 13000 |
| dawn | 45 16 pnk | 130skm mod | | A | EA | 0 | 2.69 | 0.00 | 13000 |

CCSAO Henneberg 236911

Stocking Location:          1

Subledger No:          1   INVENTORY

Vendor No:   MODERN OPTICAL INTERNATIONAL

   Frame Name:

      Frame Component:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| dawn | 41 16 prple | 120skm mod | | A | EA | 0 | 2.69 | 0.00 | 13000 |
| dawn | 43 16 prple | 125skm mod | | A | EA | 0 | 2.69 | 0.00 | 13000 |
| dawn | 45 16 prple | 130skm mod | | A | EA | 0 | 2.69 | 0.00 | 13000 |
| dawn | 41 16 brwn | none mod | | K | EA | 0 | 1.61 | 0.00 | 13000 |
| dawn | 43 16 brwn | none mod | | K | EA | 0 | 1.61 | 0.00 | 13000 |
| dawn | 45 16 brwn | none mod | | K | EA | 0 | 1.61 | 0.00 | 13000 |
| dawn | 41 16 pnk | none mod | | K | EA | 0 | 1.61 | 0.00 | 13000 |
| dawn | 43 16 pnk | none mod | | K | EA | 0 | 1.61 | 0.00 | 13000 |
| dawn | 45 16 pnk | none mod | | K | EA | 0 | 1.61 | 0.00 | 13000 |
| dawn | 41 16 prple | none mod | | K | EA | 0 | 1.61 | 0.00 | 13000 |
| dawn | 43 16 prple | none mod | | K | EA | 0 | 1.61 | 0.00 | 13000 |
| dawn | 45 16 prple | none mod | | K | EA | 0 | 1.61 | 0.00 | 13000 |

Total                                                    0          0.00

Vendor Total  **MODERN OPTICAL INTERNATIONAL**                    32,334          83,598.25

Stocking Location: 1

Subledger No: 1 INVENTORY

Vendor No: SOLO BAMBINI

Frame Name: EGLSCT

Frame Component: FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| eagle scout | 50 20 chrcl | 140skz solo | A | EA | 191 | 22.14 | 4,228.74 | 13000 |
| eagle scout | 55 22 chrcl | 155skz solo | A | EA | 56 | 22.14 | 1,239.84 | 13000 |
| Total **EGLSCT** | | | | | 247 | | 5,468.58 | |
| Vendor Total **SOLO BAMBINI** | | | | | 247 | | 5,468.58 | |
| Subledger Total | | | | | 32,581 | | 89,066.83 | |
| Stocking Location Total | | | | | 32,581 | | 89,066.83 | |
| Grand Total | | | | | 32,581 | | 89,066.83 | |

CCSAO Henneberg 236913



# Invoice

## Illinois Correctional Industries

Phone 1-800-523-1487    Fax 1-815-288-3713

SEND PAYMENT TO:
**ILLINOIS CORRECTIONAL INDUSTRIES**
**1301 CONCORDIA COURT / ANNEX**
**P.O. BOX 19277**
**SPRINGFIELD, IL  62794-9277**

**Date:** 2/28/2018
**Invoice #:** 85660205
**Customer Acct #:** 52003103

Invoice Period:   February/2018

Bill To: 00032

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
CHICAGO, IL   60608
2700 SOUTH CALIFORNIA AVENUE

COOK CTY. D.O.C.          #00032
DIV. 5 - BUS. OFC.  ATTN: KIM. PHILLIPS
2700 SOUTH CALIFORNIA AVENUE
CHICAGO, IL   60608

Mr. Chris Melvin
Superintendent

| Bill To | Order By | Job ID | Order Date | Ship Date | Description | Amount |
|---------|----------|--------|-----------|-----------|-------------|--------|
| 00032 | 00032 | 4365877 | 1/26/2018 | 02/15/2018 | GILFORD, 17-0321135 | $22.14 |
| 00032 | 00032 | 4365879 | 1/26/2018 | 02/15/2018 | JACKSON, 14-0501212 | $22.14 |
| 00032 | 00032 | 4365881 | 1/26/2018 | 02/15/2018 | PAGAN, 17-0909147 | $22.14 |
| 00032 | 00032 | 4365883 | 1/26/2018 | 02/05/2018 | SHAW, 17-0202009 | $22.14 |
| 00032 | 00032 | 4365885 | 1/26/2018 | 02/05/2018 | VASQUEZ, 16-0704006 | $22.14 |
| 00032 | 00032 | 4365887 | 1/26/2018 | 02/05/2018 | VANN, 17-0326032 | $22.14 |
| 00032 | 00032 | 4365890 | 1/26/2018 | 02/15/2018 | ESQUIVEL, 13-0904133 | $22.14 |
| 00032 | 00032 | 4365893 | 1/26/2018 | 02/05/2018 | RAMIREZ, 13-0628080 | $22.14 |
| 00032 | 00032 | 4365898 | 1/26/2018 | 02/07/2018 | WATLEY, 15-0707225 | $25.28 |
| 00032 | 00032 | 4365901 | 1/26/2018 | 02/05/2018 | MORGAN, 15-1121188 | $22.14 |
| 00032 | 00032 | 4365905 | 1/26/2018 | 02/05/2018 | BLISSIT, 17-0713063 | $22.14 |
| 00032 | 00032 | 4365909 | 1/26/2018 | 02/08/2018 | MCCREE, 16-1117098 | $22.14 |
| 00032 | 00032 | 4365911 | 1/26/2018 | 02/05/2018 | RUIZ, 17-0101075 | $22.14 |
| 00032 | 00032 | 4365916 | 1/26/2018 | 02/07/2018 | EVERETT, 17-0307008 | $25.28 |
| 00032 | 00032 | 4365919 | 1/26/2018 | 02/07/2018 | MEZA, 17-0721133 | $22.14 |
| 00032 | 00032 | 4365922 | 1/26/2018 | 02/13/2018 | POPE, 17-0616052 | $25.28 |
| 00032 | 00032 | 4365926 | 1/26/2018 | 02/05/2018 | REASONOVER, 17-0707102 | $22.14 |
| 00032 | 00032 | 4365930 | 1/26/2018 | 02/05/2018 | BAXTER, 17-0522098 | $22.14 |
| 00032 | 00032 | 4365933 | 1/26/2018 | 02/05/2018 | BRACEY, 17-0408006 | $22.14 |
| 00032 | 00032 | 4365934 | 1/26/2018 | 02/05/2018 | DIGGINS, 16-0523131 | $22.14 |
| 00032 | 00032 | 4365936 | 1/26/2018 | 02/05/2018 | JACKSON, 15-0911280 | $22.14 |
| 00032 | 00032 | 4365939 | 1/26/2018 | 02/05/2018 | SIDNEY, 17-0213055 | $22.14 |
| 00032 | 00032 | 4365947 | 1/26/2018 | 02/05/2018 | NIEVES, 17-0524063 | $22.14 |
| 00032 | 00032 | 4365951 | 1/26/2018 | 02/07/2018 | WHITE, 17-0110105 | $22.14 |
| 00032 | 00032 | 4365961 | 1/26/2018 | 02/05/2018 | EDWARDS, 17-0525122 | $22.14 |
| 00032 | 00032 | 4365968 | 1/26/2018 | 02/05/2018 | ENRIQUEZ, 15-0515207 | $22.14 |
| 00032 | 00032 | 4365972 | 1/26/2018 | 02/05/2018 | FALARDO, 16-0718018 | $22.14 |
| 00032 | 00032 | 4365976 | 1/26/2018 | 02/05/2018 | GRIFFIN, 14-1110164 | $22.14 |
| 00032 | 00032 | 4365982 | 1/26/2018 | 02/15/2018 | JOHNSON, 14-0817135 | $22.14 |
| 00032 | 00032 | 4365986 | 1/26/2018 | 02/05/2018 | PLUMMER, 15-1213115 | $22.14 |
| 00032 | 00032 | 4365990 | 1/26/2018 | 02/15/2018 | TILLMAN, 17-0719068 | $22.14 |
| 00032 | 00032 | 4365992 | 1/26/2018 | 02/05/2018 | WADE, 16-0229151 | $22.14 |

CCSAO Henneberg 236914

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4365997 | 1/26/2018 | 02/05/2018 | RICKETTS, 17-0724163 | $22.14 |
| 00032 | 00032 | 4365999 | 1/26/2018 | 02/07/2018 | DAVIS, 15-0403118 | $22.14 |
| 00032 | 00032 | 4366003 | 1/26/2018 | 02/15/2018 | SCOTT, 17-0716165 | $22.14 |
| 00032 | 00032 | 4366007 | 1/26/2018 | 02/05/2018 | HAGROVE, 17-0728205 | $22.14 |
| 00032 | 00032 | 4366011 | 1/26/2018 | 02/07/2018 | TRUJILLO, 17-0615043 | $22.14 |
| 00032 | 00032 | 4366013 | 1/26/2018 | 02/05/2018 | WARREN, 16-0918042 | $22.14 |
| 00032 | 00032 | 4366015 | 1/26/2018 | 02/08/2018 | SANCHEZ, 17-0509117 | $25.28 |
| 00032 | 00032 | 4366018 | 1/26/2018 | 02/05/2018 | CRAFT, 17-0310146 | $22.14 |
| 00032 | 00032 | 4366020 | 1/26/2018 | 02/08/2018 | HOWARD, 17-0103032 | $22.14 |
| 00032 | 00032 | 4366023 | 1/26/2018 | 02/08/2018 | KIRKMAN, 16-0902261 | $25.28 |
| 00032 | 00032 | 4366028 | 1/26/2018 | 02/08/2018 | MOORE, 17-0316077 | $25.28 |
| 00032 | 00032 | 4366030 | 1/26/2018 | 02/05/2018 | GARCIA, 16-0630258 | $22.14 |
| 00032 | 00032 | 4366034 | 1/26/2018 | 02/05/2018 | TAYLOR, 16-1107214 | $22.14 |
| 00032 | 00032 | 4366038 | 1/26/2018 | 02/07/2018 | HARMON, 17-0712033 | $22.14 |
| 00032 | 00032 | 4366044 | 1/26/2018 | 02/05/2018 | EDWARDS, 17-0601084 | $22.14 |
| 00032 | 00032 | 4366047 | 1/26/2018 | 02/07/2018 | REBOLLO, 16-0728049 | $25.28 |
| 00032 | 00032 | 4366052 | 1/26/2018 | 02/07/2018 | GONZALEZ, 17-0208049 | $22.14 |
| 00032 | 00032 | 4366054 | 1/26/2018 | 02/05/2018 | WEST, 17-0808067 | $22.14 |
| 00032 | 00032 | 4366058 | 1/26/2018 | 02/08/2018 | COLLINS, 14-1210243 | $22.14 |
| 00032 | 00032 | 4366062 | 1/26/2018 | 02/08/2018 | MARTINEZ, 17-0117095 | $22.14 |
| 00032 | 00032 | 4366065 | 1/26/2018 | 02/05/2018 | PURCELL, 17-0118074 | $22.14 |
| 00032 | 00032 | 4366067 | 1/26/2018 | 02/05/2018 | HAMILTON, 15-0814199 | $22.14 |
| 00032 | 00032 | 4366069 | 1/26/2018 | 02/05/2018 | MORGAN, 14-1111122 | $22.14 |
| 00032 | 00032 | 4366071 | 1/26/2018 | 02/05/2018 | CARTER, 17-0712050 | $22.14 |
| 00032 | 00032 | 4366075 | 1/26/2018 | 02/05/2018 | RODRIGUEZ, 10-1124001 | $22.14 |
| 00032 | 00032 | 4366078 | 1/26/2018 | 02/15/2018 | THOMPSON, 17-0401038 | $22.14 |
| 00032 | 00032 | 4366081 | 1/26/2018 | 02/07/2018 | CARRINGTON, 17-0810023 | $25.28 |
| 00032 | 00032 | 4366085 | 1/26/2018 | 02/07/2018 | KOPP, 17-0311036 | $25.28 |
| 00032 | 00032 | 4366089 | 1/26/2018 | 02/05/2018 | ORTIZ, 17-0623120 | $22.14 |
| 00032 | 00032 | 4366092 | 1/26/2018 | 02/13/2018 | PAUCAR-PULI, 15-0614106 | $22.14 |
| 00032 | 00032 | 4366096 | 1/26/2018 | 02/13/2018 | MATHIS, 13-0327222 | $22.14 |
| 00032 | 00032 | 4366099 | 1/26/2018 | 02/07/2018 | BARKSDALE, 15-0930195 | $22.14 |
| 00032 | 00032 | 4366102 | 1/26/2018 | 02/05/2018 | BLANCHARD, 17-0331127 | $22.14 |
| 00032 | 00032 | 4366107 | 1/26/2018 | 02/07/2018 | DOOGAN, 17-0322111 | $25.28 |
| 00032 | 00032 | 4366110 | 1/26/2018 | 02/05/2018 | LAMB, 17-0510211 | $22.14 |
| 00032 | 00032 | 4366114 | 1/26/2018 | 02/05/2018 | ROMAN, 17-0702025 | $22.14 |
| 00032 | 00032 | 4366118 | 1/26/2018 | 02/05/2018 | BELL, 16-0830119 | $22.14 |
| 00032 | 00032 | 4366121 | 1/26/2018 | 02/05/2018 | CURRY, 13-0430160 | $22.14 |
| 00032 | 00032 | 4366124 | 1/26/2018 | 02/08/2018 | HAAS, 17-0415077 | $25.28 |
| 00032 | 00032 | 4366128 | 1/26/2018 | 02/05/2018 | MITCHELL, 16-0916004 | $22.14 |
| 00032 | 00032 | 4366132 | 1/26/2018 | 02/05/2018 | JONES, 16-0407212 | $22.14 |
| 00032 | 00032 | 4366138 | 1/26/2018 | 02/05/2018 | BROOKS, 17-0911125 | $22.14 |
| 00032 | 00032 | 4366141 | 1/26/2018 | 02/08/2018 | POWELL, 16-0725091 | $25.28 |
| 00032 | 00032 | 4366150 | 1/26/2018 | 02/07/2018 | TAYLOR, 16-1022104 | $22.14 |
| 00032 | 00032 | 4366153 | 1/26/2018 | 02/07/2018 | WILLIAMS, 17-0510056 | $22.14 |
| 00032 | 00032 | 4366158 | 1/26/2018 | 02/07/2018 | JANIKOUSKS, 12-0825255 | $25.28 |
| 00032 | 00032 | 4366161 | 1/26/2018 | 02/05/2018 | OCAMPO, 17-0921196 | $22.14 |
| 00032 | 00032 | 4366164 | 1/26/2018 | 02/07/2018 | JAMERSON, 16-0426174 | $22.14 |
| 00032 | 00032 | 4366171 | 1/26/2018 | 02/07/2018 | JOHNSON, 17-0826052 | $25.28 |
| 00032 | 00032 | 4366175 | 1/26/2018 | 02/05/2018 | ERWIN, 13-0909126 | $22.14 |
| 00032 | 00032 | 4366179 | 1/26/2018 | 02/07/2018 | FERGUSON, 17-0520174 | $22.14 |
| 00032 | 00032 | 4366186 | 1/26/2018 | 02/05/2018 | ONATE, 17-0727097 | $22.14 |
| 00032 | 00032 | 4366188 | 1/26/2018 | 02/07/2018 | YAMEEN, 16-0929210 | $22.14 |
| 00032 | 00032 | 4366189 | 1/26/2018 | 02/13/2018 | HALEEM, 16-1205101 | $22.14 |
| 00032 | 00032 | 4366192 | 1/26/2018 | 02/05/2018 | PACHECO, 17-0223088 | $22.14 |

CCSAO Henneberg 236915

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4366193 | 1/26/2018 | 02/05/2018 | PATTERSON, 16-0718032 | $22.14 |
| 00032 | 00032 | 4366197 | 1/26/2018 | 02/05/2018 | THOMAS, 17-0815101 | $22.14 |
| 00032 | 00032 | 4366200 | 1/26/2018 | 02/07/2018 | PEREZ, 17-0617087 | $22.14 |
| 00032 | 00032 | 4366203 | 1/26/2018 | 02/13/2018 | TOMASINO, 17-0816103 | $25.28 |
| 00032 | 00032 | 4366206 | 1/26/2018 | 02/07/2018 | PHIPPS, 17-0524093 | $25.28 |
| 00032 | 00032 | 4366216 | 1/26/2018 | 02/05/2018 | ADAMS, 15-0616099 | $22.14 |
| 00032 | 00032 | 4366219 | 1/26/2018 | 02/05/2018 | PARKER, 16-0520007 | $22.14 |
| 00032 | 00032 | 4366221 | 1/26/2018 | 02/05/2018 | LEWIS, 16-0213176 | $22.14 |
| 00032 | 00032 | 4366223 | 1/26/2018 | 02/13/2018 | MARSHALL, 15-0710245 | $22.14 |
| 00032 | 00032 | 4366226 | 1/26/2018 | 02/05/2018 | MANNY, 17-0824214 | $22.14 |
| 00032 | 00032 | 4366229 | 1/26/2018 | 02/05/2018 | PATTERSON, 17-1025150 | $25.28 |
| 00032 | 00032 | 4366233 | 1/26/2018 | 02/13/2018 | FARROW, 17-0515099 | $22.14 |
| 00032 | 00032 | 4366236 | 1/26/2018 | 02/05/2018 | MASON, 16-0226280 | $22.14 |
| 00032 | 00032 | 4366239 | 1/26/2018 | 02/07/2018 | COMMODORE, 17-0630095 | $22.14 |
| 00032 | 00032 | 4366242 | 1/26/2018 | 02/08/2018 | BURKE, 17-0801015 | $22.14 |
| 00032 | 00032 | 4366245 | 1/26/2018 | 02/05/2018 | HANNA, 17-0625160 | $22.14 |
| 00032 | 00032 | 4366249 | 1/26/2018 | 02/05/2018 | UNZUETA, 17-1019224 | $22.14 |
| 00032 | 00032 | 4366255 | 1/26/2018 | 02/05/2018 | AVALOS, 17-0911118 | $22.14 |
| 00032 | 00032 | 4366268 | 1/26/2018 | 02/05/2018 | GRANT, 16-1113089 | $22.14 |
| 00032 | 00032 | 4366277 | 1/26/2018 | 02/05/2018 | MCGHEE, 17-0505214 | $22.14 |
| 00032 | 00032 | 4366281 | 1/26/2018 | 02/05/2018 | RODRIGUEZ, 17-1011149 | $22.14 |
| 00032 | 00032 | 4366282 | 1/26/2018 | 02/07/2018 | JACKSON, 17-0704222 | $22.14 |
| 00032 | 00032 | 4366284 | 1/26/2018 | 02/05/2018 | RIVERA, 17-0414157 | $22.14 |
| 00032 | 00032 | 4366287 | 1/26/2018 | 02/05/2018 | MORALES, 16-0711140 | $22.14 |
| 00032 | 00032 | 4366290 | 1/26/2018 | 02/07/2018 | MURRAY, 17-0805161 | $25.28 |
| 00032 | 00032 | 4366295 | 1/26/2018 | 02/07/2018 | STREPEK, 17-1015007 | $25.28 |
| 00032 | 00032 | 4366298 | 1/26/2018 | 02/05/2018 | WHITNEY, 16-1003111 | $22.14 |
| 00032 | 00032 | 4366301 | 1/26/2018 | 02/05/2018 | PIER, 16-1124094 | $22.14 |
| 00032 | 00032 | 4366303 | 1/26/2018 | 02/05/2018 | WHITE, 17-0202028 | $22.14 |
| 00032 | 00032 | 4366305 | 1/26/2018 | 02/05/2018 | MILLER, 17-0208111 | $22.14 |
| 00032 | 00032 | 4366312 | 1/26/2018 | 02/15/2018 | LOVE, 17-0607008 | $22.14 |
| 00032 | 00032 | 4366316 | 1/26/2018 | 02/07/2018 | MINNIEFIELD, 17-0129188 | $22.14 |
| 00032 | 00032 | 4366318 | 1/26/2018 | 02/05/2018 | STEVENSON, 17-0410094 | $22.14 |
| 00032 | 00032 | 4366321 | 1/26/2018 | 02/05/2018 | RUTLEDGE, 17-1204167 | $22.14 |
| 00032 | 00032 | 4366324 | 1/26/2018 | 02/05/2018 | KIMBROUGH, 17-0717048 | $22.14 |
| 00032 | 00032 | 4366327 | 1/26/2018 | 02/05/2018 | PATTON, 16-1113080 | $22.14 |
| 00032 | 00032 | 4366330 | 1/26/2018 | 02/15/2018 | ROBERTS, 17-0930022 | $25.28 |
| 00032 | 00032 | 4366333 | 1/26/2018 | 02/15/2018 | SHEPARD, 17-0729009 | $25.28 |
| 00032 | 00032 | 4366337 | 1/26/2018 | 02/05/2018 | JOHNSON, 17-0425174 | $22.14 |
| 00032 | 00032 | 4366342 | 1/26/2018 | 02/05/2018 | LUGARDO, 14-0616236 | $22.14 |
| 00032 | 00032 | 4366345 | 1/26/2018 | 02/05/2018 | RZASA, 17-0924118 | $22.14 |
| 00032 | 00032 | 4366349 | 1/26/2018 | 02/05/2018 | JACKSON, 15-0115302 | $22.14 |
| 00032 | 00032 | 4366353 | 1/26/2018 | 02/15/2018 | HOWARD, 17-0131001 | $22.14 |
| 00032 | 00032 | 4366355 | 1/26/2018 | 02/20/2018 | TERRY, 17-1201095 | $25.28 |
| 00032 | 00032 | 4366359 | 1/26/2018 | 02/05/2018 | MILNER, 15-0724030 | $22.14 |
| 00032 | 00032 | 4366362 | 1/26/2018 | 02/05/2018 | JAMISON, 17-0119131 | $22.14 |
| 00032 | 00032 | 4366365 | 1/26/2018 | 02/07/2018 | HUGHES, 17-0825043 | $22.14 |
| 00032 | 00032 | 4366367 | 1/26/2018 | 02/05/2018 | LEE, 17-1004213 | $22.14 |
| 00032 | 00032 | 4366370 | 1/26/2018 | 02/08/2018 | REYES, 16-0820130 | $22.14 |
| 00032 | 00032 | 4366377 | 1/26/2018 | 02/15/2018 | COX, 14-0428185 | $22.14 |
| 00032 | 00032 | 4366380 | 1/26/2018 | 02/05/2018 | FARMER, 17-1107032 | $22.14 |
| 00032 | 00032 | 4366396 | 1/26/2018 | 02/07/2018 | HILL, 15-0414188 | $22.14 |
| 00032 | 00032 | 4366400 | 1/26/2018 | 02/05/2018 | PRATER, 17-0318002 | $22.14 |
| 00032 | 00032 | 4366405 | 1/26/2018 | 02/15/2018 | WHITE, 17-0110105 | $25.28 |
| 00032 | 00032 | 4366407 | 1/26/2018 | 02/05/2018 | BANKS, 17-0321023 | $22.14 |

CCSAO Henneberg 236916

| | | | | | | |
|---|---|---|---|---|---|---|
| 00032 | 00032 | 4366408 | 1/26/2018 | 02/13/2018 | HEARD, 17-0609105 | $22.14 |
| 00032 | 00032 | 4366410 | 1/26/2018 | 02/05/2018 | JOHNSON, 17-0913030 | $22.14 |
| 00032 | 00032 | 4366413 | 1/26/2018 | 02/15/2018 | LOONEY, 17-0306017 | $25.28 |
| 00032 | 00032 | 4366417 | 1/26/2018 | 02/05/2018 | LOPEZ, 15-0507038 | $22.14 |
| 00032 | 00032 | 4366421 | 1/26/2018 | 02/05/2018 | BEANE, 17-0212138 | $22.14 |
| 00032 | 00032 | 4366424 | 1/26/2018 | 02/05/2018 | NICHOLAS, 17-0524130 | $22.14 |
| 00032 | 00032 | 4366426 | 1/26/2018 | 02/05/2018 | SKIPPER, 14-0219207 | $22.14 |
| 00032 | 00032 | 4366428 | 1/26/2018 | 02/05/2018 | LAHORI, 17-0817056 | $22.14 |
| 00032 | 00032 | 4366429 | 1/26/2018 | 02/13/2018 | ORTIZ, 17-1018180 | $22.14 |
| 00032 | 00032 | 4366430 | 1/26/2018 | 02/07/2018 | GARCIA, 17-0623210 | $22.14 |
| 00032 | 00032 | 4366432 | 1/26/2018 | 02/05/2018 | TYSON, 16-1109198 | $22.14 |
| 00032 | 00032 | 4366434 | 1/26/2018 | 02/05/2018 | SIMON, 16-0603244 | $22.14 |
| 00032 | 00032 | 4366437 | 1/26/2018 | 02/07/2018 | BROWN, 11-1101190 | $22.14 |
| 00032 | 00032 | 4366457 | 1/26/2018 | 02/07/2018 | FRANKLIN, 17-0826104 | $22.14 |
| 00032 | 00032 | 4366465 | 1/12/2018 | 02/05/2018 | ROBINSON, 17-0809144 | $22.14 |
| 00032 | 00032 | 4366466 | 1/26/2018 | 02/07/2018 | GOMEZ, 17-0916007 | $25.28 |
| 00032 | 00032 | 4366467 | 1/26/2018 | 02/07/2018 | RAMBERT, 17-0818213 | $25.28 |
| 00032 | 00032 | 4366468 | 1/26/2018 | 02/05/2018 | RICKS, 17-0808137 | $22.14 |
| 00032 | 00032 | 4366469 | 1/26/2018 | 02/15/2018 | WALKER, 16-0731164 | $25.28 |
| 00032 | 00032 | 4366470 | 1/26/2018 | 02/05/2018 | BAILEY, 14-0821316 | $22.14 |
| 00032 | 00032 | 4366471 | 1/26/2018 | 02/05/2018 | GILL, 15-0402217 | $22.14 |
| 00032 | 00032 | 4366472 | 1/26/2018 | 02/15/2018 | JOHNSON, 17-0526038 | $25.28 |
| 00032 | 00032 | 4366473 | 1/26/2018 | 02/07/2018 | MHOON, 17-0718205 | $22.14 |
| 00032 | 00032 | 4366474 | 1/26/2018 | 02/07/2018 | RIVERA, 17-0818211 | $22.14 |
| 00032 | 00032 | 4366475 | 1/26/2018 | 02/13/2018 | MOODY, 17-0618043 | $22.14 |
| 00032 | 00032 | 4366476 | 1/26/2018 | 02/07/2018 | MABONE, 16-0717072 | $22.14 |
| 00032 | 00032 | 4366477 | 1/26/2018 | 02/05/2018 | LAY, 17-0901176 | $22.14 |
| 00032 | 00032 | 4366478 | 1/26/2018 | 02/07/2018 | THURMAN, 17-0503132 | $22.14 |
| 00032 | 00032 | 4366479 | 1/26/2018 | 02/07/2018 | RODRIGUEZ, 15-0819253 | $22.14 |
| 00032 | 00032 | 4366480 | 1/26/2018 | 02/05/2018 | HARTFIELD, 17-0901228 | $22.14 |
| 00032 | 00032 | 4366481 | 1/26/2018 | 02/05/2018 | SANCHEZ, 15-1208151 | $22.14 |
| 00032 | 00032 | 4366482 | 1/26/2018 | 02/05/2018 | WOODARD, 17-0525020 | $22.14 |
| 00032 | 00032 | 4366484 | 1/26/2018 | 02/05/2018 | SULLIVAN, 17-0824106 | $22.14 |
| 00032 | 00032 | 4366486 | 1/26/2018 | 02/07/2018 | JUAREZ, 16-0820021 | $22.14 |
| 00032 | 00032 | 4366488 | 1/26/2018 | 02/05/2018 | PETIK, 17-0906019 | $22.14 |
| 00032 | 00032 | 4366490 | 1/26/2018 | 02/07/2018 | VICKERS, 17-1025174 | $22.14 |
| 00032 | 00032 | 4366491 | 1/26/2018 | 02/05/2018 | HENLEY, 16-0715062 | $22.14 |
| 00032 | 00032 | 4366494 | 1/26/2018 | 02/07/2018 | REED, 10-1223028 | $25.28 |
| 00032 | 00032 | 4366500 | 1/26/2018 | 02/05/2018 | OTERO, 17-0808155 | $22.14 |
| 00032 | 00032 | 4366503 | 1/26/2018 | 02/15/2018 | PERKINS, 17-1022030 | $25.28 |
| 00032 | 00032 | 4366506 | 1/26/2018 | 02/15/2018 | TAYLOR, 17-0719142 | $25.28 |
| 00032 | 00032 | 4366508 | 1/26/2018 | 02/15/2018 | TOLENTINO, 13-1031183 | $22.14 |
| 00032 | 00032 | 4366511 | 1/26/2018 | 02/05/2018 | RAMOS, 16-1209192 | $22.14 |
| 00032 | 00032 | 4366515 | 1/26/2018 | 02/05/2018 | MARTINEZ, 16-0905174 | $22.14 |
| 00032 | 00032 | 4366518 | 1/26/2018 | 02/08/2018 | WELCH, 16-0819287 | $22.14 |
| 00032 | 00032 | 4366520 | 1/26/2018 | 02/15/2018 | WEST, 17-0125113 | $25.28 |
| 00032 | 00032 | 4366523 | 1/26/2018 | 02/05/2018 | YOUNG, 16-0613026 | $22.14 |
| 00032 | 00032 | 4369671 | 2/8/2018 | 02/26/2018 | ARIAS, 18-0127004 | $25.28 |
| 00032 | 00032 | 4369678 | 2/8/2018 | 02/20/2018 | HOWLETT, 16-0527214 | $22.14 |
| 00032 | 00032 | 4369681 | 2/8/2018 | 02/20/2018 | JONES, 14-0914030 | $22.14 |
| 00032 | 00032 | 4369684 | 2/8/2018 | 02/22/2018 | PETERSON, 17-0817052 | $22.14 |
| 00032 | 00032 | 4369686 | 2/8/2018 | 02/20/2018 | FAVORITE, 17-0726098 | $22.14 |
| 00032 | 00032 | 4369688 | 2/8/2018 | 02/20/2018 | WILSON, 17-0902126 | $22.14 |
| 00032 | 00032 | 4369691 | 2/2/2018 | 02/20/2018 | FIGARO, 16-1130104 | $22.14 |
| 00032 | 00032 | 4369693 | 2/8/2018 | 02/20/2018 | WALKER, 15-0911287 | $22.14 |

CCSAO Henneberg 236917

| 00032 | 00032 | 4369699 | 2/8/2018 | 02/20/2018 | CAMPOS, 17-0907093 | $22.14 |
| 00032 | 00032 | 4369701 | 2/8/2018 | 02/20/2018 | LISSA, 17-1010050 | $22.14 |
| 00032 | 00032 | 4369704 | 2/8/2018 | 02/27/2018 | GUTIERREZ, 17-1005219 | $22.14 |
| 00032 | 00032 | 4369707 | 2/8/2018 | 02/27/2018 | SIMKO, 17-0720011 | $22.14 |
| 00032 | 00032 | 4369710 | 2/8/2018 | 02/20/2018 | BREHAM, 15-0917048 | $22.14 |
| 00032 | 00032 | 4369712 | 2/8/2018 | 02/26/2018 | NESBITT, 17-0815089 | $25.28 |
| 00032 | 00032 | 4369714 | 2/8/2018 | 02/20/2018 | DAVIS, 16-0707043 | $22.14 |
| 00032 | 00032 | 4369716 | 2/8/2018 | 02/20/2018 | RAMSEUR, 17-0411154 | $22.14 |
| 00032 | 00032 | 4369717 | 2/8/2018 | 02/20/2018 | ROBINSON, 17-1008005 | $22.14 |
| 00032 | 00032 | 4369719 | 2/8/2018 | 02/26/2018 | STONE, 17-0703063 | $22.14 |
| 00032 | 00032 | 4369728 | 2/8/2018 | 02/20/2018 | BOYCE, 14-1107165 | $22.14 |
| 00032 | 00032 | 4369733 | 2/8/2018 | 02/22/2018 | MORA, 16-0709071 | $25.28 |
| 00032 | 00032 | 4369739 | 2/8/2018 | 02/20/2018 | WILLIAMS, 17-0918104 | $22.14 |
| 00032 | 00032 | 4369741 | 2/8/2018 | 02/22/2018 | JONES, 17-0728121 | $22.14 |
| 00032 | 00032 | 4369743 | 2/8/2018 | 02/20/2018 | JACKSON, 17-1022053 | $22.14 |
| 00032 | 00032 | 4369748 | 2/8/2018 | 02/20/2018 | GONZALEZ, 17-1005105 | $22.14 |
| 00032 | 00032 | 4369753 | 2/8/2018 | 02/20/2018 | JONES, 17-0628048 | $22.14 |
| 00032 | 00032 | 4369758 | 2/8/2018 | 02/20/2018 | MILSAP, 17-1110046 | $22.14 |
| 00032 | 00032 | 4369759 | 2/8/2018 | 02/21/2018 | NORWOOD, 17-1101046 | $22.14 |
| 00032 | 00032 | 4369765 | 2/8/2018 | 02/20/2018 | HARDMON, 17-0405185 | $22.14 |
| 00032 | 00032 | 4369766 | 2/8/2018 | 02/20/2018 | PADRO, 17-0821151 | $22.14 |
| 00032 | 00032 | 4369768 | 2/8/2018 | 02/20/2018 | WINTERS, 14-0804236 | $22.14 |
| 00032 | 00032 | 4369769 | 2/8/2018 | 02/22/2018 | HOYLE, 17-0622021 | $22.14 |
| 00032 | 00032 | 4369771 | 2/8/2018 | 02/20/2018 | GLEICH, 18-0121091 | $22.14 |
| 00032 | 00032 | 4369773 | 2/8/2018 | 02/20/2018 | BROWN, 17-0506120 | $22.14 |
| 00032 | 00032 | 4369775 | 2/8/2018 | 02/20/2018 | PERSON, 17-0804064 | $22.14 |
| 00032 | 00032 | 4369777 | 2/8/2018 | 02/22/2018 | BROWN, 17-0619100 | $22.14 |
| 00032 | 00032 | 4369779 | 2/8/2018 | 02/22/2018 | MCCOY, 17-0721223 | $22.14 |
| 00032 | 00032 | 4369781 | 2/8/2018 | 02/20/2018 | THOMAS, 17-0920117 | $22.14 |
| 00032 | 00032 | 4369784 | 2/8/2018 | 02/20/2018 | BONDS, 17-0817091 | $22.14 |

|  | **Subtotal:** | **$5,132.54** |
|  | **Credit Amount:** | **$0.00** |
|  | **Invoice Total:** | **$5,132.54** |

CCSAO Henneberg 236918



# Invoice
# Illinois Correctional Industries

**SEND PAYMENT TO:**

IL CORRECTIONAL INDUSTRIES
1301 CONCORDIA COURT / ANNEX
PO BOX 19277
SPRINGFIELD, IL 62794-9277
Phone: 1-800-523-1487
Fax: 1-800-288-3713

**Invoice Period:** March 2018
**Invoice Date:** 03/31/2018
**Invoice No:** 85660232
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Christopher Melvin
Superintendent

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4369723 | 02/08/2018 | 03/01/2018 | CASTILLO, 15-0716021 | $22.14 |
| 4366148 | 01/26/2018 | 03/01/2018 | ACEVEDO, 17-1018075 | $22.14 |
| 4365944 | 01/26/2018 | 03/01/2018 | WILBOURN, 16-1213128 | $25.28 |
| 4369731 | 02/08/2018 | 03/01/2018 | MARTINEZ, 14-0904294 | $22.14 |
| 4369785 | 02/08/2018 | 03/08/2018 | WILLIAMS, 17-0915199 | $22.14 |
| 4369695 | 02/08/2018 | 03/08/2018 | PHILLIPS, 17-0324140 | $25.28 |
| 4369674 | 02/08/2018 | 03/08/2018 | TORRES, 17-0526171 | $22.14 |
| 4366497 | 01/26/2018 | 03/12/2018 | GRIFFIN, 14-1217015 | $25.28 |
| 4369763 | 02/08/2018 | 03/15/2018 | BARNES, 17-062026 | $25.28 |
| 4369725 | 02/08/2018 | 03/16/2018 | ROBINSON, 17-0203132 | $25.28 |
| 4366144 | 01/26/2018 | 03/16/2018 | AVILES, 17-0903112 | $25.28 |
| 4365994 | 01/26/2018 | 03/16/2018 | SCOTT, 17-0731143 | $22.14 |
| 4380064 | 03/13/2018 | 03/19/2018 | WILLIAMS, 17-0918145 | $22.14 |
| 4380066 | 03/13/2018 | 03/19/2018 | KENNEDY, 16-1031196 | $22.14 |
| 4380059 | 03/13/2018 | 03/19/2018 | SADDLER, 17-1104119 | $22.14 |
| 4380070 | 03/13/2018 | 03/19/2018 | MADRANO, 18-0213132 | $22.14 |
| 4380042 | 03/13/2018 | 03/19/2018 | AVILEZ, 17-0906037 | $22.14 |
| 4380067 | 03/13/2018 | 03/19/2018 | HOWARD, 16-1116079 | $22.14 |
| 4380028 | 03/13/2018 | 03/19/2018 | HAYWOOD, 14-0519316 | $22.14 |
| 4380021 | 03/13/2018 | 03/19/2018 | RODRIGUEZ, 15-0311178 | $22.14 |
| 4380049 | 03/13/2018 | 03/19/2018 | BRITO, 17-0118001 | $22.14 |
| 4380062 | 03/13/2018 | 03/19/2018 | DOLLARSON, 17-1021127 | $22.14 |
| 4380052 | 03/13/2018 | 03/19/2018 | ERVING, 17-0419003 | $22.14 |
| 4380072 | 03/13/2018 | 03/19/2018 | LATHEM, 17-0820037 | $22.14 |
| 4380030 | 03/13/2018 | 03/19/2018 | HARRIS, 16-1003039 | $22.14 |
| 4380026 | 03/13/2018 | 03/20/2018 | HIGGINS, 17-0428166 | $22.14 |
| 4380050 | 03/13/2018 | 03/21/2018 | COZZI, 17-1118124 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4380058 | 03/13/2018 | 03/22/2018 | PEREZ, 18-0117059 | $25.28 |
| 4380041 | 03/13/2018 | 03/22/2018 | RUSSELL, 16-0511150 | $22.14 |
| 4380024 | 03/13/2018 | 03/26/2018 | MONORY, 17-0820118 | $25.28 |
| 4380037 | 03/13/2018 | 03/26/2018 | GIBSON, 17-1222148 | $25.28 |
| 4380020 | 03/13/2018 | 03/26/2018 | WHITE, 17-0901114 | $22.14 |
| 4380055 | 03/13/2018 | 03/27/2018 | GRANT, 18-0306226 | $25.28 |
| 4380032 | 03/13/2018 | 03/27/2018 | SANTOS, 17-1217053 | $25.28 |
| 4380035 | 03/13/2018 | 03/28/2018 | MARAVILLA, 15-0722268 | $22.14 |

|  |  |
|---|---|
| Subtotal: | $809.44 |
| 1% Sales Tax: | $0.00 |
| Credit Amount: | $0.00 |
| Invoice Total: | $809.44 |



# Illinois Correctional Industries
# Invoice

### SEND PAYMENT TO:

Illinois Correctional Industries
ATTN: Accounts Receivable
1301 Concordia Ct, PO Box 19277
Springfield, IL 62794-9277
Phone: 1-800-523-1487 | Fax: 1-800-288-3713

**Invoice Period:** April 2018
**Invoice Date:** 04/30/2018
**Invoice No:** 85660265
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

**Christopher Melvin**

**Superintendent**

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4380053 | 03/13/2018 | 04/03/2018 | FAINE, 17-1217079 | $25.28 |
| 4380039 | 03/13/2018 | 04/05/2018 | KING, 18-0215148 | $22.14 |
| 4389847 | 04/10/2018 | 04/16/2018 | KAPUSCIARZ, 18-0320155 | $22.14 |
| 4389844 | 04/10/2018 | 04/16/2018 | WASHINGTON, 18-0326185 | $22.14 |
| 4389870 | 04/10/2018 | 04/16/2018 | SHELTON, 17-1016120 | $22.14 |
| 4389852 | 04/10/2018 | 04/16/2018 | FRAZIER, 17-0520160 | $22.14 |
| 4389851 | 04/10/2018 | 04/16/2018 | HUGHES, 15-1106050 | $22.14 |
| 4389866 | 04/10/2018 | 04/16/2018 | BURKS, 17-0415033 | $22.14 |
| 4389809 | 04/10/2018 | 04/16/2018 | AVERY, 17-0406089 | $22.14 |
| 4389826 | 04/10/2018 | 04/16/2018 | AVITIA, 13-1011008 | $22.14 |
| 4389791 | 04/10/2018 | 04/16/2018 | ADDISON, 17-0519017 | $22.14 |
| 4389818 | 04/10/2018 | 04/16/2018 | ORIGEL-PEREZ, 17-1022050 | $22.14 |
| 4389850 | 04/10/2018 | 04/16/2018 | JONES, 17-0929065 | $22.14 |
| 4389835 | 04/10/2018 | 04/16/2018 | HAMLIN, 17-0828040 | $22.14 |
| 4389825 | 04/10/2018 | 04/16/2018 | MONTGOMERY, 16-0324216 | $22.14 |
| 4389833 | 04/10/2018 | 04/16/2018 | CINTORA, 17-0611150 | $22.14 |
| 4389815 | 04/10/2018 | 04/16/2018 | HARRIS, 14-0320294 | $22.14 |
| 4389831 | 04/10/2018 | 04/16/2018 | HURT, 12-0610110 | $22.14 |
| 4389792 | 04/10/2018 | 04/16/2018 | ALSURAKHI, 18-0205126 | $22.14 |
| 4389869 | 04/10/2018 | 04/16/2018 | MOLETTE, 17-0731136 | $22.14 |
| 4389868 | 04/10/2018 | 04/16/2018 | MILLER, 17-0831088 | $22.14 |
| 4389854 | 04/10/2018 | 04/16/2018 | HANCHETT, 17-0423015 | $22.14 |
| 4389841 | 04/10/2018 | 04/16/2018 | KING, 17-0722126 | $22.14 |
| 4389858 | 04/10/2018 | 04/16/2018 | IBARRA, 16-1029092 | $22.14 |
| 4389860 | 04/10/2018 | 04/16/2018 | BLACK, 16-1009047 | $22.14 |
| 4389863 | 04/10/2018 | 04/16/2018 | CARTER, 17-1024070 | $22.14 |
| 4389865 | 04/10/2018 | 04/16/2018 | PARISH, 17-0105224 | $22.14 |
| 4389849 | 04/10/2018 | 04/16/2018 | JONES, 18-0121080 | $22.14 |
| 4389871 | 04/10/2018 | 04/16/2018 | SMITH, 17-0712226 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4389802 | 04/10/2018 | 04/16/2018 | CROWDER, 18-0221014 | $22.14 |
| 4389862 | 04/10/2018 | 04/16/2018 | SUDDOTH, 16-0425124 | $22.14 |
| 4389811 | 04/10/2018 | 04/17/2018 | HARRIS, 17-0623008 | $22.14 |
| 4389861 | 04/10/2018 | 04/18/2018 | JEANS, 17-1029007 | $25.28 |
| 4389836 | 04/10/2018 | 04/18/2018 | LANGSTON, 17-0907022 | $25.28 |
| 4389839 | 04/10/2018 | 04/18/2018 | QUINONES, 16-0327169 | $22.14 |
| 4389821 | 04/10/2018 | 04/18/2018 | NASEEF, 18-0117152 | $22.14 |
| 4389837 | 04/10/2018 | 04/18/2018 | JEFFERSON, 16-0411026 | $22.14 |
| 4389864 | 04/10/2018 | 04/18/2018 | AGUILAR, 17-0616180 | $22.14 |
| 4389823 | 04/10/2018 | 04/18/2018 | RHYU, 17-0926156 | $25.28 |
| 4389828 | 04/10/2018 | 04/18/2018 | CABRAL, 17-1111131 | $22.14 |
| 4389795 | 04/10/2018 | 04/19/2018 | COOPER, 17-1001009 | $25.28 |
| 4389856 | 04/10/2018 | 04/19/2018 | TEQUIMILA, 17-0920074 | $22.14 |
| 4389817 | 04/10/2018 | 04/19/2018 | DAVIS, 17-1221194 | $25.28 |
| 4389793 | 04/10/2018 | 04/19/2018 | COLEMAN, 17-1221193 | $25.28 |
| 4389813 | 04/10/2018 | 04/19/2018 | STOKES, 18-0104163 | $25.28 |
| 4389824 | 04/10/2018 | 04/19/2018 | CARTER, 13-0731022 | $22.14 |
| 4389805 | 04/10/2018 | 04/19/2018 | GARCIA, 18-0216099 | $25.28 |
| 4389798 | 04/10/2018 | 04/19/2018 | FENNER, 17-0815190 | $25.28 |
| 4389867 | 04/10/2018 | 04/19/2018 | FLAGG, 17-1029109 | $25.28 |
| 4389859 | 04/10/2018 | 04/24/2018 | WALKER, 17-0902088 | $22.14 |

|  |  | **Subtotal:** | **$1,141.54** |
|---|---|---|---|
|  |  | **Invoice Total:** | **$1,141.54** |



# Illinois Correctional Industries
# Invoice

**_SEND PAYMENT TO:_**

Illinois Correctional Industries
ATTN: Accounts Receivable
1301 Concordia Ct, PO Box 19277
Springfield, IL 62794-9277
Phone: 1-800-523-1487 | Fax: 1-800-288-3713

**Invoice Period:** May 2018
**Invoice Date:** 05/31/2018
**Invoice No:** 85660295
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Christopher Melvin
Superintendent

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4389843 | 04/10/2018 | 05/07/2018 | JEFFERSON, 17-0910078 | $25.28 |
| 4389830 | 04/10/2018 | 05/07/2018 | BENNETT, 15-1215192 | $22.14 |
| 4397771 | 05/07/2018 | 05/14/2018 | PHILLIPS, 13-0823004 | $22.14 |
| 4397834 | 05/04/2018 | 05/14/2018 | LOPEZ, 18-0326179 | $22.14 |
| 4397773 | 05/07/2018 | 05/14/2018 | SIMMS, 17-0905177 | $22.14 |
| 4397840 | 05/04/2018 | 05/14/2018 | PEREZ, 17-1018137 | $22.14 |
| 4397800 | 05/07/2018 | 05/14/2018 | JONES, 11-1231134 | $22.14 |
| 4397774 | 05/07/2018 | 05/14/2018 | COOPER, 17-1128033 | $22.14 |
| 4397778 | 05/07/2018 | 05/14/2018 | WILLIAMS, 18-0119152 | $22.14 |
| 4397743 | 05/07/2018 | 05/15/2018 | ANDERSON, 17-1208054 | $22.14 |
| 4397749 | 05/07/2018 | 05/15/2018 | PANIAGUA, 15-0101056 | $22.14 |
| 4397764 | 05/07/2018 | 05/15/2018 | SANDOVAL, 17-1219132 | $22.14 |
| 4397751 | 05/07/2018 | 05/15/2018 | SANDERS, 17-0718215 | $22.14 |
| 4397730 | 05/07/2018 | 05/15/2018 | JORDAN, 14-0822027 | $22.14 |
| 4397866 | 04/13/2018 | 05/15/2018 | MCINTOSH, 18-0309137 | $22.14 |
| 4397846 | 05/03/2018 | 05/15/2018 | AMMONS, 18-0205010 | $22.14 |
| 4397860 | 04/13/2018 | 05/15/2018 | DEAN, 12-0727231 | $22.14 |
| 4397855 | 05/03/2018 | 05/15/2018 | COPPAGE, 17-0812134 | $22.14 |
| 4397842 | 05/04/2018 | 05/15/2018 | LEHNERT, 17-0117098 | $22.14 |
| 4397838 | 05/04/2018 | 05/15/2018 | DAMPSEY, 17-1012188 | $22.14 |
| 4397736 | 05/07/2018 | 05/15/2018 | SAVATH, 15-0805232 | $22.14 |
| 4397791 | 05/07/2018 | 05/15/2018 | JORDAN, 17-0821107 | $22.14 |
| 4397785 | 05/07/2018 | 05/15/2018 | GRAY, 17-0828005 | $22.14 |
| 4397793 | 05/07/2018 | 05/15/2018 | MOORE, 17-0106004 | $22.14 |
| 4397863 | 07/13/2018 | 05/15/2018 | DAVIS, 17-0603185 | $22.14 |
| 4397767 | 05/07/2018 | 05/15/2018 | FREEMAN, 17-0923038 | $22.14 |
| 4397857 | 04/13/2018 | 05/15/2018 | SIMPSON, 18-0406128 | $22.14 |
| 4397754 | 05/07/2018 | 05/15/2018 | COZARK, 18-0323019 | $22.14 |
| 4397871 | 04/13/2018 | 05/15/2018 | EDMOND, 18-0129053 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4397828 | 05/04/2018 | 05/15/2018 | GARNER, 18-0121103 | $22.14 |
| 4397788 | 05/07/2018 | 05/16/2018 | ANDERSON, 14-0804022 | $22.14 |
| 4397772 | 05/07/2018 | 05/16/2018 | ORAMA, 17-1125124 | $22.14 |
| 4397678 | 05/07/2018 | 05/21/2018 | SPARKS, 17-1014063 | $25.28 |
| 4397689 | 05/07/2018 | 05/22/2018 | MOSBY, 18-0401113 | $25.28 |
| 4397670 | 05/07/2018 | 05/22/2018 | CLAY, 16-0121115 | $25.28 |
| 4397680 | 05/07/2018 | 05/22/2018 | ANDERSON, 18-0310025 | $25.28 |
| 4397686 | 05/07/2018 | 05/22/2018 | SCOTT, 17-0927082 | $25.28 |
| 4397666 | 05/07/2018 | 05/23/2018 | COLEMAN, 17-0214116 | $25.28 |
| 4397849 | 05/03/2018 | 05/23/2018 | CAL, 17-1222069 | $22.14 |
| 4397777 | 05/07/2018 | 05/23/2018 | JONES, 17-0919096 | $22.14 |
| 4397682 | 05/07/2018 | 05/23/2018 | COMITZ, 17-1019181 | $25.28 |
| 4397695 | 05/07/2018 | 05/23/2018 | SEARS, 17-0210204 | $25.28 |
| 4397876 | 04/27/2018 | 05/23/2018 | MILLER, 18-0417051 | $22.14 |
| 4397823 | 04/11/2018 | 05/23/2018 | LOTT, 17-1202068 | $22.14 |
| 4397663 | 05/07/2018 | 05/23/2018 | KNIGHT, 17-0429152 | $25.28 |
| 4397675 | 05/07/2018 | 05/23/2018 | LYNN, 18-0221139 | $25.28 |
| 4397733 | 05/07/2018 | 05/23/2018 | CARRELL, 17-1115133 | $22.14 |
| 4397851 | 05/03/2018 | 05/23/2018 | BROWN, 17-1105142 | $22.14 |
| 4397727 | 05/07/2018 | 05/23/2018 | BARTH, 17-1026085 | $22.14 |
| 4397761 | 05/07/2018 | 05/23/2018 | WILLIAMS, 17-1207174 | $22.14 |
| 4397757 | 05/07/2018 | 05/23/2018 | WESLEY, 17-1003002 | $22.14 |
| 4399566 | 05/14/2018 | 05/23/2018 | BAKER, 17-0418153 | $22.14 |
| 4399595 | 05/14/2018 | 05/23/2018 | STELLMACH, 18-0215162 | $22.14 |
| 4399578 | 05/14/2018 | 05/23/2018 | PETERS, 17-0128225 | $22.14 |
| 4397825 | 03/12/2018 | 05/24/2018 | MASSENBURG, 17-0805011 | $22.14 |
| 4397769 | 05/07/2018 | 05/25/2018 | BECKER, 12-1208093 | $22.14 |
| 4399569 | 05/14/2018 | 05/29/2018 | BUSH, 17-0418048 | $22.14 |
| 4399573 | 05/14/2018 | 05/29/2018 | NEAL, 17-1024119 | $22.14 |
| 4399586 | 05/14/2018 | 05/29/2018 | JOHNSON, 17-0511200 | $22.14 |
| 4397844 | 05/04/2018 | 05/29/2018 | WALKER, 17-1002055 | $22.14 |
| 4397710 | 05/07/2018 | 05/29/2018 | SERNA, 17-0423026 | $22.14 |
| 4399594 | 05/14/2018 | 05/29/2018 | GARDNER, 17-1111094 | $22.14 |
| 4397745 | 05/07/2018 | 05/29/2018 | TILLMAN, 18-0406185 | $22.14 |
| 4397713 | 05/07/2018 | 05/30/2018 | ONEAL, 18-0409019 | $22.14 |
| 4399557 | 05/14/2018 | 05/30/2018 | BURNS, 18-0424105 | $25.28 |
| 4397852 | N/A | 05/30/2018 | CAMACHO, 16-0702241 | $22.14 |
| 4397734 | 05/07/2018 | 05/30/2018 | HOOKS, 15-1116284 | $22.14 |
| 4397722 | 05/07/2018 | 05/30/2018 | CARDENAS, 18-0118125 | $22.14 |
| 4397705 | 05/07/2018 | 05/30/2018 | PEACHES, 18-0202123 | $22.14 |
| 4397847 | 05/03/2018 | 05/30/2018 | VUELUAS, 14-0918174 | $22.14 |
| 4397700 | 05/07/2018 | 05/30/2018 | MADISON, 15-1215189 | $22.14 |
| 4399565 | 05/14/2018 | 05/30/2018 | PORTER, 18-0102139 | $25.28 |

|  |  | **Subtotal:** | **$1,634.90** |
|---|---|---|---|
|  |  | **Invoice Total:** | **$1,634.90** |



# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
ATTN: Accounts Receivable
1301 Concordia Ct, PO Box 19277
Springfield, IL 62794-9277
Phone: 1-800-523-1487 | Fax: 1-800-288-3713

**Invoice Period:** June 2018
**Invoice Date:** 06/29/2018
**Invoice No:** 85660315
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Christopher Melvin

Superintendent

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4399560 | 05/14/2018 | 06/01/2018 | MURRAY, 18-0105082 | $25.28 |
| 4397717 | 05/07/2018 | 06/01/2018 | HAYDEN, 17-0608082 | $22.14 |
| 4399593 | 05/14/2018 | 06/01/2018 | RUIZ, 17-1130187 | $22.14 |
| 4397740 | 05/07/2018 | 06/01/2018 | STEPANEK, 17-1225014 | $22.14 |
| 4399580 | 05/14/2018 | 06/01/2018 | JONES, 17-1026182 | $22.14 |
| 4399592 | 05/14/2018 | 06/01/2018 | WILLIAMS, 18-0312053 | $22.14 |
| 4397874 | 04/27/2018 | 06/01/2018 | REDZEPOSKI, 18-0331102 | $22.14 |
| 4397831 | 05/04/2018 | 06/01/2018 | HETRICK, 18-0125053 | $22.14 |
| 4399575 | 05/14/2018 | 06/04/2018 | BAEZA, 17-0330165 | $22.14 |
| 4397869 | 04/13/2018 | 06/04/2018 | MAQUIS, 17-0510231 | $22.14 |
| 4399554 | 05/14/2018 | 06/05/2018 | UPTON, 18-0501116 | $25.28 |
| 4397836 | 05/04/2018 | 06/05/2018 | SAFFORD, 18-0415006 | $22.14 |
| 4399584 | 05/14/2018 | 06/07/2018 | MARTINEZ, 15-0728262 | $22.14 |
| 4399591 | 05/14/2018 | 06/08/2018 | DOODY, 18-0402071 | $22.14 |
| 4397781 | 05/07/2018 | 06/08/2018 | ARAIZA, 18-0117058 | $22.14 |
| 4399589 | 05/14/2018 | 06/12/2018 | MOHAMMED, 18-0428007 | $22.14 |
| 4403426 | 06/05/2018 | 06/13/2018 | STEPANEK, 17-1225014 | $22.14 |
| 4403412 | 06/05/2018 | 06/13/2018 | PEARSON, 16-0110155 | $22.14 |
| 4403397 | 06/05/2018 | 06/13/2018 | JONES, 17-0801152 | $22.14 |
| 4403396 | 06/05/2018 | 06/13/2018 | ROGERS, 14-1229158 | $22.14 |
| 4403413 | 06/05/2018 | 06/13/2018 | WATSON, 17-0221067 | $22.14 |
| 4403421 | 06/05/2018 | 06/13/2018 | BROWN, 16-1110033 | $22.14 |
| 4403405 | 06/05/2018 | 06/13/2018 | MASSEGEE, 17-0621132 | $22.14 |
| 4403391 | 06/05/2018 | 06/13/2018 | ALDERSON, 17-1017051 | $22.14 |
| 4403390 | 06/05/2018 | 06/13/2018 | CARR, 17-1105031 | $22.14 |
| 4403406 | 06/05/2018 | 06/13/2018 | TAYLOR, 17-1111109 | $22.14 |
| 4403402 | 06/05/2018 | 06/13/2018 | PORTER, 18-0202081 | $22.14 |
| 4403427 | 06/05/2018 | 06/13/2018 | GRANDOS, 18-0127016 | $22.14 |
| 4403409 | 06/05/2018 | 06/13/2018 | WASHINGTON, 17-1220049 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4403408 | 06/05/2018 | 06/13/2018 | HALSEY, 18-0327038 | $22.14 |
| 4403393 | 06/05/2018 | 06/13/2018 | WILLIAMS, 16-1207002 | $22.14 |
| 4403410 | 06/05/2018 | 06/13/2018 | GARCIA, 13-0222237 | $22.14 |
| 4403419 | 06/05/2018 | 06/13/2018 | YOUNGER, 17-0901113 | $22.14 |
| 4403398 | 06/05/2018 | 06/13/2018 | ADAME, 17-0913202 | $22.14 |
| 4403415 | 06/05/2018 | 06/13/2018 | HOLMES, 16-0809009 | $22.14 |
| 4403439 | 06/05/2018 | 06/13/2018 | GARA, 17-1109187 | $22.14 |
| 4403404 | 06/05/2018 | 06/13/2018 | WILLIAMS, 17-1222015 | $22.14 |
| 4403429 | 06/05/2018 | 06/13/2018 | HAMILTON, 18-0419194 | $22.14 |
| 4403395 | 06/05/2018 | 06/13/2018 | VORBERG, 17-1012084 | $22.14 |
| 4403394 | 06/05/2018 | 06/14/2018 | HERNANDEZ, 17-0317102 | $22.14 |
| 4403449 | 06/05/2018 | 06/14/2018 | MAGEE, 17-0112147 | $22.14 |
| 4403425 | 06/05/2018 | 06/14/2018 | SANCHEZ, 17-1112181 | $22.14 |
| 4403431 | 06/05/2018 | 06/14/2018 | WHITE, 18-0211055 | $25.28 |
| 4403423 | 06/05/2018 | 06/14/2018 | RODRIGUEZ, 17-0929211 | $22.14 |
| 4403443 | 06/05/2018 | 06/14/2018 | KORDEK, 18-0413189 | $22.14 |
| 4403452 | 06/05/2018 | 06/14/2018 | ANDERSON, 17-0630135 | $22.14 |
| 4403434 | 06/05/2018 | 06/14/2018 | BELL, 18-0516123 | $25.28 |
| 4403411 | 06/05/2018 | 06/14/2018 | BARREN, 18-0316206 | $22.14 |
| 4403422 | 06/05/2018 | 06/14/2018 | HENDON, 16-0405182 | $22.14 |
| 4403401 | 06/05/2018 | 06/14/2018 | TURNER, 18-0215130 | $22.14 |
| 4403392 | 06/05/2018 | 06/14/2018 | ROMAN, 13-0210092 | $22.14 |
| 4403424 | 06/05/2018 | 06/14/2018 | WARE, 17-1221197 | $22.14 |
| 4403442 | 06/05/2018 | 06/14/2018 | HART, 18-0125142 | $22.14 |
| 4403420 | 06/05/2018 | 06/14/2018 | GREEN, 18-0303022 | $22.14 |
| 4403418 | 06/05/2018 | 06/14/2018 | MCCULLOUGH, 16-1220093 | $22.14 |
| 4403430 | 06/05/2018 | 06/15/2018 | DAVIS, 16-0917128 | $22.14 |
| 4403416 | 06/05/2018 | 06/15/2018 | WHITEHEAD, 15-1102009 | $22.14 |
| 4403450 | 06/05/2018 | 06/15/2018 | COLEMAN, 17-0520095 | $22.14 |
| 4403407 | 06/05/2018 | 06/15/2018 | MASSENBURG, 17-0805011 | $22.14 |
| 4403399 | 06/05/2018 | 06/15/2018 | ROMERO, 18-0215207 | $22.14 |
| 4403417 | 06/05/2018 | 06/15/2018 | MEANS, 18-0121003 | $22.14 |
| 4403400 | 06/05/2018 | 06/15/2018 | STEWARD, 16-0812249 | $22.14 |
| 4403437 | 06/05/2018 | 06/15/2018 | TERRY, 15-0522211 | $25.28 |

**Subtotal:** **$1,410.52**

**Invoice Total:** **$1,410.52**



# Illinois Correctional Industries
# Invoice

### SEND PAYMENT TO:

Illinois Correctional Industries
ATTN: Accounts Receivable
1301 Concordia Ct, PO Box 19277
Springfield, IL 62794-9277
Phone: 1-800-523-1487 | Fax: 1-800-288-3713

**Invoice Period:** July 2018
**Invoice Date:** 07/31/2018
**Invoice No:** 95660003
**Customer Account No:** 52003103

**CERMAK HEALTH SERV COOK CO #00032**
**ATTN: HEALTHCARE UNIT(OPTICAL)**
**2800 S. CALIFORNIA, DIV 5 BO**
**CHICAGO, IL 60608**

**Mr. Christopher Melvin**
**Superintendent**

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4397796 | 05/07/2018 | 07/10/2018 | BUTLER, 16-0604119 | $22.14 |
| 4397692 | 05/07/2018 | 07/10/2018 | MORRIS, 18-0114137 | $25.28 |
| 4403445 | 06/05/2018 | 07/11/2018 | ALVAREZ, 17-1207105 | $22.14 |
| 4403453 | 06/05/2018 | 07/11/2018 | RODRIGUEZ, 18-0328010 | $22.14 |
| 4403448 | 06/05/2018 | 07/11/2018 | ADAMS, 17-1218104 | $22.14 |
| 4403438 | 06/05/2018 | 07/11/2018 | WILLIAMS, 17-0716117 | $22.14 |
| 4403446 | 06/05/2018 | 07/11/2018 | MUNOZ, 17-0826157 | $22.14 |
| 4403435 | 06/05/2018 | 07/11/2018 | BROOKS, 16-0224014 | $25.28 |
| 4403436 | 06/05/2018 | 07/11/2018 | MOORE, 17-1110017 | $25.28 |
| 4403441 | 06/05/2018 | 07/11/2018 | BATES, 17-0919180 | $22.14 |
| 4403433 | 06/05/2018 | 07/11/2018 | BUCKINGHAM, 17-0921183 | $25.28 |
| 4403432 | 06/05/2018 | 07/12/2018 | GUTERZ, 18-0214119 | $25.28 |
| 4403414 | 06/05/2018 | 07/17/2018 | FORD, 18-0115130 | $22.14 |
| 4403447 | 06/05/2018 | 07/18/2018 | HARTZOL, 18-0301203 | $22.14 |
| 4403428 | 06/05/2018 | 07/18/2018 | BREWER, 18-0219127 | $22.14 |
| 4403451 | 06/05/2018 | 07/18/2018 | FELICIANO, 17-0715217 | $22.14 |
| 4403403 | 06/05/2018 | 07/18/2018 | ZIKO, 17-1228068 | $22.14 |
| 4403444 | 06/05/2018 | 07/19/2018 | STRICKLAND, 18-0308194 | $22.14 |
| 4403440 | 06/05/2018 | 07/20/2018 | LESLEY, 17-0816012 | $22.14 |
| 4406755 | 07/09/2018 | 07/25/2018 | COOK, 18-0121169 | $25.28 |
| 4406844 | 07/09/2018 | 07/26/2018 | RUSSELL, 15-0904292 | $22.14 |
| 4406739 | 07/09/2018 | 07/26/2018 | BROWN, 17-0926088 | $25.28 |
| 4406674 | 07/09/2018 | 07/26/2018 | WASHINGTON, 15-1030177 | $22.14 |
| 4406752 | 07/09/2018 | 07/26/2018 | MC KINNIE, 14-0917248 | $25.28 |
| 4406689 | 07/09/2018 | 07/26/2018 | CHU, 17-0715156 | $22.14 |
| 4406729 | 07/09/2018 | 07/26/2018 | AJIGHEVI, 17-0730184 | $25.28 |
| 4406825 | 07/09/2018 | 07/26/2018 | SCOTT, 17-1202047 | $22.14 |
| 4406750 | 07/09/2018 | 07/26/2018 | GAYTAN, 16-0911042 | $25.28 |
| 4406720 | 07/09/2018 | 07/26/2018 | THURMAN, 18-0418116 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4406747 | 07/09/2018 | 07/26/2018 | EMBRY, 18-0619063 | $25.28 |
| 4406731 | 07/09/2018 | 07/26/2018 | RAHMAN, 17-1204045 | $25.28 |
| 4406828 | 07/09/2018 | 07/26/2018 | FLOYD, 18-0204048 | $22.14 |
| 4406742 | 07/09/2018 | 07/26/2018 | WINNER, 18-0501209 | $25.28 |
| 4406717 | 07/09/2018 | 07/26/2018 | THOMPSON, 17-0717125 | $22.14 |
| 4406794 | 07/09/2018 | 07/26/2018 | HALL, 17-0905050 | $22.14 |
| 4406778 | 07/09/2018 | 07/26/2018 | RAMIREZ, 18-0406174 | $22.14 |
| 4406832 | 07/09/2018 | 07/26/2018 | BELFORD, 17-0623198 | $22.14 |
| 4406703 | 07/09/2018 | 07/26/2018 | PALMER, 18-0116110 | $22.14 |
| 4406826 | 07/09/2018 | 07/26/2018 | MANNING, 17-1207008 | $22.14 |
| 4406767 | 07/09/2018 | 07/26/2018 | DAVIS, 17-0104018 | $25.28 |
| 4406724 | 07/09/2018 | 07/26/2018 | RENFRO, 17-1231125 | $22.14 |
| 4406764 | 07/09/2018 | 07/26/2018 | GOMEZ, 17-0512097 | $25.28 |
| 4406812 | 07/09/2018 | 07/26/2018 | O'MALLEY, 18-0201017 | $22.14 |
| 4406668 | 07/09/2018 | 07/26/2018 | HOWARD, 17-0708057 | $22.14 |
| 4406697 | 07/09/2018 | 07/26/2018 | STOKES, 17-0718114 | $22.14 |
| 4406761 | 07/09/2018 | 07/26/2018 | LEVISON, 18-0422182 | $25.28 |
| 4406775 | 07/09/2018 | 07/26/2018 | FEJERANG, 17-0110119 | $22.14 |
| 4406673 | 07/09/2018 | 07/26/2018 | MOON, 16-1117141 | $22.14 |
| 4406768 | 07/09/2018 | 07/26/2018 | COLLINS, 16-1225015 | $22.14 |
| 4406792 | 07/09/2018 | 07/26/2018 | JONES, 17-1125171 | $22.14 |
| 4406838 | 07/09/2018 | 07/26/2018 | DAVIS, 17-0712091 | $22.14 |
| 4406678 | 07/09/2018 | 07/26/2018 | CAGE, 16-1209094 | $22.14 |
| 4406676 | 07/09/2018 | 07/26/2018 | JOHNSON, 17-0815202 | $22.14 |
| 4406814 | 07/09/2018 | 07/26/2018 | GASTON, 17-1215143 | $22.14 |
| 4406797 | 07/09/2018 | 07/26/2018 | CORDERO, 18-0516126 | $22.14 |
| 4406693 | 07/09/2018 | 07/26/2018 | BLOSSOMGAME, 17-1111084 | $22.14 |
| 4406788 | 07/09/2018 | 07/26/2018 | HERNANDEZ, 17-1204066 | $22.14 |
| 4406810 | 07/09/2018 | 07/26/2018 | RODRIGUEZ, 18-0426116 | $22.14 |
| 4406840 | 07/09/2018 | 07/26/2018 | MITCHELL, 18-0109017 | $22.14 |
| 4406842 | 07/09/2018 | 07/26/2018 | RAMIREZ, 18-0619156 | $22.14 |
| 4406830 | 07/09/2018 | 07/26/2018 | KILCREASE, 16-0823006 | $22.14 |
| 4406785 | 07/09/2018 | 07/26/2018 | ELLIS, 17-0225015 | $22.14 |
| 4406843 | 07/09/2018 | 07/26/2018 | MACNAB, 18-0427027 | $22.14 |
| 4406849 | 07/09/2018 | 07/26/2018 | LUNA, 18-0220149 | $22.14 |
| 4406839 | 07/09/2018 | 07/26/2018 | BRYANT, 16-1004061 | $22.14 |
| 4406841 | 07/09/2018 | 07/26/2018 | WILLIAMS, 12-0811136 | $22.14 |
| 4406803 | 07/09/2018 | 07/26/2018 | PACHECO, 17-0223088 | $22.14 |
| 4406670 | 07/09/2018 | 07/26/2018 | RIVERA, 17-0411003 | $22.14 |
| 4406733 | 07/09/2018 | 07/26/2018 | PIERCE, 17-0906039 | $25.28 |
| 4406681 | 07/09/2018 | 07/26/2018 | HOLLINGSWORTH, 17-0627008 | $22.14 |
| 4406790 | 07/09/2018 | 07/27/2018 | STARKS, 18-0126153 | $22.14 |
| 4406783 | 07/09/2018 | 07/27/2018 | BRITTON, 17-0710148 | $22.14 |
| 4406846 | 07/09/2018 | 07/27/2018 | COLEMAN, 17-0914215 | $22.14 |
| 4406823 | 07/09/2018 | 07/27/2018 | GOMEZ, 17-0319061 | $22.14 |
| 4406781 | 07/09/2018 | 07/27/2018 | JACKSON, 18-0325001 | $22.14 |
| 4406835 | 07/09/2018 | 07/27/2018 | AHERN, 18-0222233 | $22.14 |
| 4406827 | 07/09/2018 | 07/27/2018 | STEWART, 17-1010117 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4406815 | 07/09/2018 | 07/27/2018 | EVANS, 18-0128039 | $22.14 |
| 4406808 | 07/09/2018 | 07/27/2018 | JOHNSON, 17-0529159 | $22.14 |
| 4406818 | 07/09/2018 | 07/27/2018 | NELLEM, 17-1026167 | $22.14 |
| 4406806 | 07/09/2018 | 07/27/2018 | VILLANUEVA, 18-0227107 | $22.14 |
| 4406758 | 07/09/2018 | 07/30/2018 | WOODARD, 18-0428190 | $25.28 |

|  |  |
|---|---|
| **Subtotal:** | **$1,872.00** |
| **Invoice Total:** | **$1,872.00** |



# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

IL CORRECTIONAL INDUSTRIES
ATTN: ACCOUNTS RECEIVABLE
1301 CONCORDIA COURT
SPRINGFIELD, IL 627949277
Phone: (800) 523-1487 | Fax: (800) 288-3713

**Invoice Period:** August 2018
**Invoice Date:** 08/31/2018
**Invoice No:** 95660030
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

**Mr. Christopher Melvin**
**Superintendent**

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4412659 | 07/24/2018 | 08/20/2018 | LAWRENCE, 15-0913073 | $22.14 |
| 4412622 | 07/20/2018 | 08/20/2018 | ALMAZAO, 17-1102182 | $22.14 |
| 4412654 | 07/11/2018 | 08/20/2018 | MATTHEWS, 17-0729081 | $25.28 |
| 4412648 | 07/24/2018 | 08/20/2018 | MOONEY, 14-0303033 | $22.14 |
| 4412623 | 07/24/2018 | 08/20/2018 | PETERSON, 18-0115099 | $22.14 |
| 4412626 | 07/10/2018 | 08/20/2018 | FORD, 17-0412087 | $22.14 |
| 4412660 | 07/11/2018 | 08/20/2018 | STEWERT, 17-0630060 | $25.28 |
| 4412631 | 07/17/2018 | 08/20/2018 | DOSIE, 18-0401131 | $22.14 |
| 4412624 | 07/10/2018 | 08/20/2018 | RICHARDSON, 18-0213011 | $22.14 |
| 4412635 | 07/12/2018 | 08/20/2018 | MALONE, 18-0311172 | $22.14 |
| 4412652 | 07/13/2018 | 08/20/2018 | HALMON, 18-0603127 | $25.28 |
| 4412632 | 07/11/2018 | 08/20/2018 | TRIPPLET, 18-0301118 | $22.14 |
| 4412641 | 07/24/2017 | 08/20/2018 | COLEMAN, 17-0804062 | $25.28 |
| 4412643 | 07/24/2018 | 08/20/2018 | SMITH, 18-0226191 | $22.14 |
| 4412625 | 07/24/2018 | 08/20/2018 | GUYTON, 18-0608205 | $22.14 |
| 4412628 | 07/24/2018 | 08/20/2018 | TOLBERT, 17-1219102 | $22.14 |
| 4412630 | 07/24/2018 | 08/20/2018 | MCKINNIE, 16-0119059 | $22.14 |
| 4412639 | 07/24/2018 | 08/20/2018 | HOLMES, 15-0919038 | $22.14 |
| 4412642 | 07/24/2018 | 08/20/2018 | MCCASTER, 17-1203001 | $22.14 |
| 4412638 | 07/20/2018 | 08/20/2018 | SMITH, 17-1013090 | $25.28 |
| 4412636 | 07/24/2018 | 08/21/2018 | RAHMAN, 18-0413001 | $22.14 |
| 4412633 | 07/24/2018 | 08/21/2018 | JONES, 15-1202254 | $22.14 |
| 4412661 | 07/24/2018 | 08/21/2018 | BLOTON, 16-0914234 | $22.14 |
| 4412634 | 07/24/2018 | 08/21/2018 | WITKUS, 18-0512204 | $22.14 |
| 4412655 | 07/24/2018 | 08/21/2018 | OLIVER, 18-0427010 | $22.14 |
| 4412647 | 07/24/2018 | 08/21/2018 | THOMPSON, 18-0120084 | $22.14 |
| 4412657 | 07/24/2018 | 08/21/2018 | JIMENEZ, 18-0311191 | $22.14 |
| 4412645 | 07/24/2018 | 08/21/2018 | NORWOOD, 13-0429204 | $22.14 |
| 4412653 | 07/24/2018 | 08/21/2018 | DIAZ, 18-0326182 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|------------|-----------|--------------------------|-------|
| 4412637 | 06/15/2018 | 08/21/2018 | FERGUSON, 18-0404199 | $25.28 |
| 4412649 | 07/13/2018 | 08/21/2018 | MILLER, 18-0105205 | $25.28 |
| 4412629 | 07/17/2018 | 08/21/2018 | CURTIS, 18-0228173 | $22.14 |
| 4412621 | 07/24/2018 | 08/21/2018 | BUSH, 17-0928107 | $22.14 |
| 4412644 | 07/10/2018 | 08/21/2018 | SHELBY, 17-1002004 | $25.28 |
| 4412646 | 07/13/2018 | 08/21/2018 | RODRIGUEZ, 18-0110098 | $25.28 |
| 4412656 | 07/12/2018 | 08/21/2018 | WINNER, 18-0501209 | $25.28 |
| 4412651 | 07/24/2018 | 08/21/2018 | WHITE, 17-0401147 | $22.14 |
| 4412658 | 07/11/2018 | 08/21/2018 | ZAVALA, 17-0208192 | $25.28 |
| 4412627 | 07/24/2018 | 08/21/2018 | GUERRA, 15-1217171 | $22.14 |
| 4412640 | 07/24/2018 | 08/21/2018 | STANTON, 18-0304104 | $22.14 |
| 4412650 | 07/24/2018 | 08/27/2018 | WARREN, 15-0427226 | $22.14 |

**Subtotal:** **$942.28**

**Invoice Total:** **$942.28**



# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

IL CORRECTIONAL INDUSTRIES
ATTN: ACCOUNTS RECEIVABLE
1301 CONCORDIA COURT
SPRINGFIELD, IL 627949277
Phone: (800) 523-1487 | Fax: (800) 288-3713

**Invoice Period:** September 2018
**Invoice Date:** 09/28/2018
**Invoice No:** 95660048
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Mr. Christopher Melvin

Superintendent

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4419501 | 08/28/2018 | 09/10/2018 | COLE, 15-1124107 | $22.14 |
| 4419560 | 08/28/2018 | 09/10/2018 | MAYFIELD, 17-1230061 | $22.14 |
| 4419525 | 08/28/2018 | 09/10/2018 | BEARDEN, 16-0225187 | $22.14 |
| 4419518 | 08/28/2018 | 09/10/2018 | RODRIGUEZ, 18-0213027 | $22.14 |
| 4419554 | 08/28/2018 | 09/10/2018 | ANDERSON, 18-0629022 | $22.14 |
| 4419512 | 08/28/2018 | 09/10/2018 | MCCLAIN, 18-0613040 | $22.14 |
| 4419557 | 08/28/2018 | 09/10/2018 | MORRIS, 15-0721256 | $22.14 |
| 4419562 | 08/28/2018 | 09/10/2018 | MCCLENDON, 17-0506123 | $22.14 |
| 4419545 | 08/28/2018 | 09/10/2018 | HEARD, 18-0225084 | $22.14 |
| 4419578 | 08/28/2018 | 09/10/2018 | HORTON, 17-0828188 | $22.14 |
| 4419573 | 08/16/2018 | 09/10/2018 | GAYTAN, 18-0521065 | $22.14 |
| 4419549 | 08/28/2018 | 09/10/2018 | ADAMS, 18-0405118 | $22.14 |
| 4419544 | 08/28/2018 | 09/10/2018 | JONES, 15-1113252 | $22.14 |
| 4419528 | 08/28/2018 | 09/10/2018 | ROBINSON, 17-1005217 | $22.14 |
| 4419575 | 08/28/2018 | 09/10/2018 | BYRD, 17-0901172 | $22.14 |
| 4419553 | 08/28/2018 | 09/10/2018 | AVITIA, 17-0524213 | $22.14 |
| 4419521 | 08/28/2018 | 09/10/2018 | BUCHANAN, 17-0131202 | $22.14 |
| 4419555 | 08/28/2018 | 09/10/2018 | JACKSON, 15-0911280 | $22.14 |
| 4419548 | 08/28/2018 | 09/10/2018 | CABRERA, 17-1021142 | $22.14 |
| 4419567 | 08/28/2018 | 09/10/2018 | TAYLOR, 17-1116072 | $22.14 |
| 4419526 | 08/28/2018 | 09/10/2018 | GIVAN, 16-0118058 | $25.28 |
| 4419565 | 08/28/2018 | 09/10/2018 | MARTINEZ, 17-0914189 | $22.14 |
| 4419504 | 08/28/2018 | 09/10/2018 | JOHNSON, 15-0922172 | $22.14 |
| 4419569 | 08/28/2018 | 09/10/2018 | MARTINEZ, 18-0411186 | $22.14 |
| 4419532 | 08/28/2018 | 09/24/2018 | BUCKNER, 18-0125129 | $25.28 |
| 4419508 | 08/28/2018 | 09/24/2018 | BANKS, 17-1221006 | $25.28 |
| 4419558 | 08/31/2018 | 09/24/2018 | MOORE, 17-0518130 | $22.14 |
| 4419516 | 08/28/2018 | 09/24/2018 | MORRIS, 18-0508196 | $22.14 |
| 4419539 | 08/28/2018 | 09/24/2018 | BENAVIDES, 13-0127010 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4419534 | 08/28/2018 | 09/24/2018 | CRENSHAW, 15-0520260 | $22.14 |
| 4419537 | 08/28/2018 | 09/24/2018 | STOCH-STRUS, 18-0621150 | $22.14 |
| 4419543 | 08/28/2018 | 09/24/2018 | JOHNSON, 18-0424038 | $22.14 |
| 4419510 | 08/28/2018 | 09/24/2018 | WILLIAMS, 18-0717107 | $25.28 |
| 4419522 | 08/28/2018 | 09/24/2018 | ELLIOTT, 18-0805167 | $25.28 |
| 4419552 | 08/02/2018 | 09/24/2018 | CAVER, 18-0412092 | $22.14 |
| 4419568 | 08/03/2018 | 09/24/2018 | HENDRICKS, 17-0202107 | $22.14 |
| 4419535 | 08/28/2018 | 09/24/2018 | RIOS, 15-0505242 | $25.28 |
| 4419527 | 08/23/2018 | 09/24/2018 | SMITH, 18-0128036 | $22.14 |
| 4419505 | 08/28/2018 | 09/24/2018 | HARVEY, 18-0525138 | $25.28 |
| 4419507 | 08/28/2018 | 09/24/2018 | HARRIS, 16-1116180 | $25.28 |
| 4419541 | 08/20/2018 | 09/24/2018 | MENDEZ, 18-0607068 | $22.14 |
| 4419502 | 08/28/2018 | 09/24/2018 | WILLIAMS, 18-0720207 | $22.14 |
| 4419536 | 08/23/2018 | 09/24/2018 | CHILES, 18-0329169 | $22.14 |
| 4419519 | 08/24/2018 | 09/24/2018 | COLE, 18-0315168 | $22.14 |
| 4419515 | 08/28/2018 | 09/24/2018 | JILTON, 13-0615121 | $25.28 |
| 4419529 | 08/28/2018 | 09/24/2018 | PLEASANT, 18-0518173 | $25.28 |
| 4419514 | 08/24/2018 | 09/24/2018 | SLEEPER, 18-0221110 | $22.14 |
| 4419517 | 08/28/2018 | 09/24/2018 | BUCHANAN, 18-0209115 | $25.28 |
| 4419533 | 08/28/2018 | 09/24/2018 | HARRIS, 18-0315134 | $25.28 |
| 4419581 | 08/10/2018 | 09/24/2018 | FLEMING, 13-0904196 | $22.14 |
| 4419580 | 07/24/2018 | 09/24/2018 | FULTZ, 18-0604161 | $22.14 |
| 4419530 | 08/28/2018 | 09/24/2018 | WHITE, 13-0718217 | $22.14 |
| 4419556 | 07/23/2018 | 09/24/2018 | RICHARDSON, 18-0215034 | $22.14 |
| 4419579 | 08/28/2018 | 09/24/2018 | BONDS, 18-0619103 | $22.14 |
| 4419561 | 08/03/2018 | 09/24/2018 | TILLIS, 18-0722056 | $22.14 |
| 4419524 | 08/28/2018 | 09/24/2018 | AL SHARIFI, 18-0207095 | $25.28 |
| 4419577 | 08/24/2018 | 09/24/2018 | POLK, 17-0622198 | $22.14 |
| 4419503 | 08/02/2018 | 09/24/2018 | RANDOLPH, 16-0916208 | $22.14 |
| 4419563 | 07/31/2018 | 09/24/2018 | GONZALEZ, 15-0419244 | $22.14 |
| 4419523 | 08/24/2018 | 09/24/2018 | RICO, 17-0806084 | $22.14 |
| 4419509 | 08/28/2018 | 09/24/2018 | LEE, JR, 18-0721044 | $25.28 |
| 4419571 | 08/16/2018 | 09/24/2018 | FERGUSON, 18-0121070 | $22.14 |
| 4419511 | 08/28/2018 | 09/24/2018 | WRIGHT, 18-0421090 | $25.28 |
| 4419538 | 08/28/2018 | 09/24/2018 | MARTIN, 18-0129046 | $25.28 |
| 4419546 | 08/23/2018 | 09/24/2018 | MOORE, 17-1025026 | $22.14 |
| 4419574 | 08/28/2018 | 09/24/2018 | RODAS, 18-0618076 | $22.14 |
| 4419520 | 08/28/2018 | 09/24/2018 | ZAHN, 18-0717185 | $25.28 |
| 4419513 | 08/28/2018 | 09/24/2018 | TOWNES, 18-0509220 | $25.28 |
| 4419576 | 08/02/2018 | 09/25/2018 | JOHNSON, 14-0906004 | $22.14 |
| 4419540 | 08/28/2018 | 09/25/2018 | HAMPTON, 18-0613085 | $22.14 |
| 4419531 | 08/28/2018 | 09/25/2018 | MOORE, 18-0311088 | $25.28 |
| 4419542 | 08/28/2018 | 09/25/2018 | BUCHANAN, 18-0209030 | $22.14 |
| 4419551 | 08/28/2018 | 09/25/2018 | HERNANDEZ, 18-0216118 | $22.14 |
| 4419550 | 08/28/2018 | 09/25/2018 | WASHINGTON, 17-0619184 | $22.14 |
| 4419547 | 08/28/2018 | 09/25/2018 | SEARS, 18-0604168 | $22.14 |
| 4419506 | 08/24/2018 | 09/25/2018 | HARVILEY, 16-0323203 | $22.14 |
| 4419564 | 08/03/2018 | 09/26/2018 | EASTERLING, 18-0627100 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|------------|-----------|--------------------------|-------|
| 4420840 | 09/05/2018 | 09/27/2018 | TILLIS, 18-0722056 | $22.14 |
| 4420859 | 09/05/2018 | 09/27/2018 | RODRIGUEZ, 18-0213027 | $22.14 |

|  |  |
|--|--|
| **Subtotal:** | **$1,808.72** |
| **Invoice Total:** | **$1,808.72** |



# Illinois Correctional Industries
# Invoice

### SEND PAYMENT TO:

IL CORRECTIONAL INDUSTRIES
ATTN: ACCOUNTS RECEIVABLE
1301 CONCORDIA COURT
SPRINGFIELD, IL 627949277
Phone: (800) 523-1487 | Fax: (800) 288-3713

**Invoice Period:** October 2018
**Invoice Date:** 10/31/2018
**Invoice No:** 95660065
**Customer Account No:** 52003103

**CERMAK HEALTH SERV COOK CO #00032**
**ATTN: HEALTHCARE UNIT(OPTICAL)**
**2800 S. CALIFORNIA, DIV 5 BO**
**CHICAGO, IL 60608**

**Mr. Christopher Melvin**
**Superintendent**

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4420841 | 09/05/2018 | 10/01/2018 | HAMPTON, 18-0613085 | $22.14 |
| 4420867 | 09/05/2018 | 10/01/2018 | MC CLAIN, 18-0613040 | $22.14 |
| 4420933 | 09/05/2018 | 10/01/2018 | CHILES, 18-0329169 | $22.14 |
| 4420820 | 09/05/2018 | 10/01/2018 | MC CLENDON, 17-0506123 | $22.14 |
| 4420913 | 09/05/2018 | 10/01/2018 | FERGUSON, 18-0121070 | $22.14 |
| 4420838 | 09/05/2018 | 10/01/2018 | HEARD, 18-0225084 | $22.14 |
| 4420852 | 09/05/2018 | 10/01/2018 | ROBINSON, 17-1005217 | $22.14 |
| 4420832 | 09/05/2018 | 10/01/2018 | AVITIA, 17-0524213 | $22.14 |
| 4420824 | 09/05/2018 | 10/01/2018 | MAYFIELD, 17-1230061 | $22.14 |
| 4420895 | 09/05/2018 | 10/01/2018 | JONES, 15-1113252 | $22.14 |
| 4420815 | 09/05/2018 | 10/01/2018 | GIVAN, 16-0118058 | $25.28 |
| 4420827 | 09/05/2018 | 10/01/2018 | MORRIS, 15-0721256 | $22.14 |
| 4420888 | 09/05/2018 | 10/01/2018 | ADAMS, 18-0405118 | $22.14 |
| 4420762 | 09/05/2018 | 10/01/2018 | WILLIAMS, 18-0717107 | $25.28 |
| 4420803 | 09/05/2018 | 10/01/2018 | HARRIS, 18-0315134 | $25.28 |
| 4420880 | 09/05/2018 | 10/01/2018 | HERNANDEZ, 18-0216118 | $22.14 |
| 4420921 | 09/05/2018 | 10/01/2018 | EASTERLING, 18-0627100 | $22.14 |
| 4420812 | 09/05/2018 | 10/01/2018 | PLEASANT, 18-0518173 | $25.28 |
| 4420922 | 09/05/2018 | 10/01/2018 | GONZALEZ, 15-0419244 | $22.14 |
| 4420957 | 09/05/2018 | 10/01/2018 | BYRD, 17-0901172 | $22.14 |
| 4420831 | 09/05/2018 | 10/01/2018 | JACKSON, 15-0911280 | $22.14 |
| 4420954 | 09/05/2018 | 10/01/2018 | MARTINEZ, 18-0411186 | $22.14 |
| 4420836 | 09/05/2018 | 10/01/2018 | CABRERA, 17-1021142 | $22.14 |
| 4420952 | 09/05/2018 | 10/01/2018 | TAYLOR, 17-1116072 | $22.14 |
| 4420801 | 09/05/2018 | 10/01/2018 | HARRIS, 16-1116180 | $25.28 |
| 4420871 | 09/05/2018 | 10/04/2018 | JOHNSON-BROWN, 15-0922172 | $22.14 |
| 4420886 | 09/05/2018 | 10/04/2018 | ELLIOTT, 18-0805167 | $25.28 |
| 4420949 | 09/05/2018 | 10/04/2018 | HARVILEY, 16-0323203 | $22.14 |
| 4420817 | 09/05/2018 | 10/04/2018 | MARTINEZ, 17-0914189 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4420799 | 09/05/2018 | 10/04/2018 | MARTIN, 18-0129046 | $25.28 |
| 4420769 | 09/05/2018 | 10/04/2018 | BUCHANAN, 18-0209115 | $25.28 |
| 4420912 | 09/05/2018 | 10/04/2018 | GAYTAN, 18-0521065 | $22.14 |
| 4420905 | 09/05/2018 | 10/04/2018 | FULTZ, 18-0604161 | $22.14 |
| 4420761 | 09/05/2018 | 10/04/2018 | LEE, JR., 18-0721044 | $25.28 |
| 4420961 | 09/05/2018 | 10/04/2018 | BONDS, 18-0619103 | $22.14 |
| 4420959 | 09/05/2018 | 10/04/2018 | HORTON, 17-0828188 | $22.14 |
| 4420919 | 09/05/2018 | 10/04/2018 | HENDRICKS, 17-0202107 | $22.14 |
| 4420796 | 09/05/2018 | 10/04/2018 | COLE, 15-1124107 | $22.14 |
| 4420760 | 09/05/2018 | 10/04/2018 | BANKS, 17-1221006 | $25.28 |
| 4420955 | 09/05/2018 | 10/04/2018 | RODAS, 18-0618076 | $22.14 |
| 4420935 | 09/05/2018 | 10/04/2018 | MOORE, 17-1025026 | $22.14 |
| 4420945 | 09/05/2018 | 10/04/2018 | COLE, 18-0315168 | $22.14 |
| 4420947 | 09/05/2018 | 10/04/2018 | SLEEPER, 18-0221110 | $22.14 |
| 4420931 | 09/05/2018 | 10/04/2018 | CAVER, 18-0412092 | $22.14 |
| 4420809 | 09/05/2018 | 10/04/2018 | MOORE, 18-0311088 | $25.28 |
| 4420854 | 09/05/2018 | 10/04/2018 | BEARDEN, 16-0225187 | $22.14 |
| 4420862 | 09/05/2018 | 10/04/2018 | MORRIS, 18-0508196 | $22.14 |
| 4420857 | 09/05/2018 | 10/04/2018 | BUCHANAN, 17-0131202 | $22.14 |
| 4420897 | 09/05/2018 | 10/04/2018 | JOHNSON, 18-0424038 | $22.14 |
| 4420900 | 09/05/2018 | 10/04/2018 | BENAVIDES, 13-0127010 | $22.14 |
| 4420766 | 09/05/2018 | 10/04/2018 | JILTON, 13-0615121 | $25.28 |
| 4420806 | 09/05/2018 | 10/04/2018 | BUCKNER, 18-0125129 | $25.28 |
| 4420877 | 09/05/2018 | 10/04/2018 | ANDERSON, 18-0629022 | $22.14 |
| 4420892 | 09/05/2018 | 10/04/2018 | SEARS, 18-0604168 | $22.14 |
| 4420802 | 09/05/2018 | 10/04/2018 | RIOS, 15-0505242 | $25.28 |
| 4420834 | 09/05/2018 | 10/04/2018 | WASHINGTON, 17-0619184 | $22.14 |
| 4420937 | 09/05/2018 | 10/04/2018 | SMITH, 18-0128036 | $22.14 |
| 4420910 | 09/05/2018 | 10/04/2018 | JOHNSON, 14-0906004 | $22.14 |
| 4420951 | 09/05/2018 | 10/04/2018 | RANDOLPH, 16-0916208 | $22.14 |
| 4420882 | 09/05/2018 | 10/04/2018 | ZAHN, 18-0717185 | $25.28 |
| 4420764 | 09/05/2018 | 10/04/2018 | TOWNES, 18-0509220 | $25.28 |
| 4420906 | 09/05/2018 | 10/05/2018 | POLK, 17-0622198 | $22.14 |
| 4420844 | 09/05/2018 | 10/05/2018 | STOCH-STRUS, 18-0621150 | $22.14 |
| 4420849 | 09/05/2018 | 10/05/2018 | WHITE, 13-0718217 | $22.14 |
| 4420944 | 09/05/2018 | 10/05/2018 | RICO, 17-0806084 | $22.14 |
| 4420903 | 09/05/2018 | 10/05/2018 | FLEMING, 13-0904196 | $22.14 |
| 4420847 | 09/05/2018 | 10/05/2018 | CRENSHAW, 15-0520260 | $22.14 |
| 4420865 | 09/05/2018 | 10/05/2018 | MENDEZ, 18-0607068 | $22.14 |
| 4420928 | 09/05/2018 | 10/05/2018 | RICHARDSON, 18-0215034 | $22.14 |
| 4420924 | 09/05/2018 | 10/05/2018 | MOORE, 17-0518130 | $22.14 |
| 4420874 | 09/05/2018 | 10/05/2018 | WILLIAMS, 18-0720207 | $22.14 |
| 4420839 | 09/05/2018 | 10/05/2018 | BUCHANAN, 18-0209030 | $22.14 |
| 4420884 | 09/05/2018 | 10/05/2018 | AL SHARIFI, 18-0207095 | $25.28 |
| 4420763 | 09/05/2018 | 10/09/2018 | WRIGHT, 18-0421090 | $25.28 |
| 4420759 | 09/05/2018 | 10/09/2018 | HARVEY, 18-0525138 | $25.28 |
| 4422585 | 09/12/2018 | 10/09/2018 | DOTY, 15-1118112 | $33.60 |
| 4422598 | 09/12/2018 | 10/10/2018 | GONZALEZ, 18-0910065 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4422665 | 09/12/2018 | 10/10/2018 | GOINS, 18-0721130 | $22.14 |
| 4422574 | 09/12/2018 | 10/10/2018 | SHULTZ, 18-0504006 | $25.28 |
| 4422668 | 09/12/2018 | 10/10/2018 | LAMB, 17-0510211 | $22.14 |
| 4422627 | 09/12/2018 | 10/10/2018 | JONES, 18-0305035 | $22.14 |
| 4422571 | 09/12/2018 | 10/10/2018 | BREVERMAN, 18-0317185 | $25.28 |
| 4422586 | 09/12/2018 | 10/10/2018 | AMOS, 18-0730081 | $22.14 |
| 4422608 | 09/12/2018 | 10/10/2018 | CRUMP, 17-0730083 | $22.14 |
| 4422657 | 09/12/2018 | 10/10/2018 | CONNER, 18-0730070 | $22.14 |
| 4422579 | 09/12/2018 | 10/10/2018 | LEWIS, 17-1009057 | $25.28 |
| 4422588 | 09/12/2018 | 10/10/2018 | BARKER, 18-0410194 | $22.14 |
| 4422606 | 09/12/2018 | 10/10/2018 | COOPER, 18-0722153 | $22.14 |
| 4422631 | 09/12/2018 | 10/10/2018 | RANDOLPH, 18-0515011 | $22.14 |
| 4422619 | 09/12/2018 | 10/10/2018 | LOPEZ, 17-0826155 | $22.14 |
| 4422601 | 09/12/2018 | 10/10/2018 | ADAMS, 17-0527161 | $22.14 |
| 4422636 | 09/12/2018 | 10/10/2018 | WILLIAMS, 18-0112066 | $22.14 |
| 4422609 | 09/12/2018 | 10/10/2018 | KING, 17-0722126 | $22.14 |
| 4422605 | 09/12/2018 | 10/10/2018 | ESPARZA, 16-1215156 | $22.14 |
| 4422660 | 09/12/2018 | 10/10/2018 | SIMMONS, 17-1122149 | $22.14 |
| 4422621 | 09/12/2018 | 10/10/2018 | CLARK, 17-1027064 | $22.14 |
| 4422666 | 09/12/2018 | 10/10/2018 | HARVEY, 18-0613150 | $22.14 |
| 4422661 | 09/12/2018 | 10/10/2018 | EDMOND, 18-0511053 | $22.14 |
| 4420758 | 09/05/2018 | 10/10/2018 | HARRIS, 16-1116180 | $38.14 |
| 4422642 | 09/12/2018 | 10/11/2018 | REA, 17-0826123 | $22.14 |
| 4422581 | 09/12/2018 | 10/11/2018 | DAVIS, 17-1221194 | $25.28 |
| 4422618 | 09/12/2018 | 10/11/2018 | LOPEZ, 18-0729145 | $22.14 |
| 4422570 | 09/12/2018 | 10/11/2018 | MC COLLUM, 18-0603021 | $25.28 |
| 4422663 | 09/12/2018 | 10/11/2018 | DIRZO, 18-0717201 | $22.14 |
| 4422595 | 09/12/2018 | 10/11/2018 | HEWITT, 18-0115110 | $22.14 |
| 4422603 | 09/12/2018 | 10/11/2018 | YOUNG, 18-0119163 | $22.14 |
| 4422591 | 09/12/2018 | 10/11/2018 | PENNINGTON, 18-0108075 | $22.14 |
| 4422587 | 09/12/2018 | 10/11/2018 | LARA, 18-0614012 | $22.14 |
| 4422594 | 09/12/2018 | 10/11/2018 | BARBER, 18-0608001 | $22.14 |
| 4422624 | 09/12/2018 | 10/11/2018 | CLARK, 12-1021149 | $22.14 |
| 4422578 | 09/12/2018 | 10/11/2018 | XOLO-CHAPOL, 18-0806162 | $25.28 |
| 4422593 | 09/12/2018 | 10/11/2018 | BROWN, 17-0501016 | $22.14 |
| 4422573 | 09/12/2018 | 10/11/2018 | BROOMFIELD, JR, 18-0609145 | $25.28 |
| 4422576 | 09/12/2018 | 10/11/2018 | ARRIETA-RIVERA, 18-0524223 | $25.28 |
| 4422611 | 09/12/2018 | 10/11/2018 | BROOKS, 18-0824147 | $22.14 |
| 4422639 | 09/12/2018 | 10/11/2018 | WRIGHT, 18-0723148 | $22.14 |
| 4422634 | 09/12/2018 | 10/11/2018 | HUGHES, 15-1106050 | $22.14 |
| 4422625 | 09/12/2018 | 10/11/2018 | CURRY, 18-0111123 | $22.14 |
| 4422655 | 09/12/2018 | 10/11/2018 | FERGUSON, 18-0120232 | $22.14 |
| 4422632 | 09/12/2018 | 10/12/2018 | PEREZ, 17-0529128 | $22.14 |
| 4422583 | 09/12/2018 | 10/12/2018 | SERRITELLA, 14-0904026 | $25.28 |
| 4422599 | 09/12/2018 | 10/12/2018 | MALLARD, 18-0331070 | $22.14 |
| 4424886 | 09/25/2018 | 10/18/2018 | MC COY, 18-0721063 | $22.14 |
| 4424880 | 09/25/2018 | 10/19/2018 | MC DUFFIE, 18-0725104 | $22.14 |
| 4424887 | 09/25/2018 | 10/19/2018 | BAINES, 18-0330219 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4424907 | 09/25/2018 | 10/22/2018 | JIMERSON, 14-0619030 | $22.14 |
| 4424885 | 09/25/2018 | 10/22/2018 | LOGAN, 18-0724041 | $22.14 |
| 4424893 | 09/25/2018 | 10/22/2018 | NADAL, 17-1004011 | $22.14 |
| 4424913 | 09/25/2018 | 10/22/2018 | PAYNE, 18-0208190 | $22.14 |
| 4424921 | 09/25/2018 | 10/22/2018 | GOMEZ, 17-1016083 | $22.14 |
| 4424890 | 09/25/2018 | 10/22/2018 | HARRIS, 16-1116180 | $22.14 |
| 4424896 | 09/25/2018 | 10/22/2018 | CHESTER, 16-1023006 | $22.14 |
| 4424891 | 09/25/2018 | 10/22/2018 | SMITH, 16-0930189 | $22.14 |
| 4424883 | 09/25/2018 | 10/22/2018 | REESE, 18-0222196 | $22.14 |
| 4424889 | 09/25/2018 | 10/22/2018 | THOMAS, 17-1230032 | $22.14 |
| 4424870 | 09/25/2018 | 10/22/2018 | REYES, 16-0929107 | $25.28 |
| 4424899 | 09/25/2018 | 10/22/2018 | ACEVEDO, 18-0430048 | $22.14 |
| 4424884 | 09/25/2018 | 10/22/2018 | REYES, 16-0820130 | $22.14 |
| 4424914 | 09/25/2018 | 10/22/2018 | DELBOSCUE, 18-0815140 | $22.14 |
| 4424895 | 09/25/2018 | 10/22/2018 | VILLAREAL, 18-0303165 | $22.14 |
| 4424911 | 09/25/2018 | 10/22/2018 | SAUNDERS, 18-0221145 | $22.14 |
| 4424912 | 09/25/2018 | 10/22/2018 | VEGA, 16-1110194 | $22.14 |
| 4424892 | 09/25/2018 | 10/22/2018 | VENIGAS, 17-0423014 | $22.14 |
| 4424871 | 09/25/2018 | 10/22/2018 | HUNT, 18-0903219 | $25.28 |
| 4424875 | 09/25/2018 | 10/22/2018 | BROWN, 17-0405097 | $25.28 |
| 4424909 | 09/25/2018 | 10/22/2018 | BONDS, 18-0124011 | $22.14 |
| 4424900 | 09/25/2018 | 10/22/2018 | SANDERS, 16-0608019 | $22.14 |
| 4424905 | 09/25/2018 | 10/22/2018 | HANNA, 17-1129187 | $22.14 |
| 4424888 | 09/25/2018 | 10/22/2018 | RELEFORD, 18-0615245 | $22.14 |
| 4424878 | 09/25/2018 | 10/23/2018 | JENKINS, 18-0225058 | $22.14 |
| 4424869 | 09/25/2018 | 10/23/2018 | HANNA, 17-1129187 | $25.28 |
| 4424922 | 09/25/2018 | 10/23/2018 | JOHNSON, 18-0317067 | $22.14 |
| 4424873 | 09/25/2018 | 10/23/2018 | SMITH, 17-1225043 | $25.28 |
| 4424898 | 09/25/2018 | 10/23/2018 | GANDY, 18-0802241 | $22.14 |
| 4424879 | 09/25/2018 | 10/23/2018 | SMITH, 18-0331137 | $22.14 |
| 4424917 | 09/25/2018 | 10/24/2018 | POLLARD, 17-0819169 | $22.14 |
| 4424872 | 09/25/2018 | 10/24/2018 | WALLACE, 18-0614200 | $25.28 |

**Subtotal:** **$3,610.20**

**Invoice Total:** **$3,610.20**



# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

IL CORRECTIONAL INDUSTRIES
ATTN: ACCOUNTS RECEIVABLE
1301 CONCORDIA COURT
SPRINGFIELD, IL 627949277
Phone: (217) 558-2200 | Fax: (217) 558-2206

**Invoice Period:** November 2018
**Invoice Date:** 11/30/2018
**Invoice No:** 95660080
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

**Mr. Christopher Melvin**
**Superintendent**

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4428423 | 10/15/2018 | 11/08/2018 | SIMMONS, 18-0516190 | $22.14 |
| 4428424 | 10/15/2018 | 11/08/2018 | ANING, 18-0809051 | $22.14 |
| 4428440 | 10/15/2018 | 11/08/2018 | SALLEY, 15-0603177 | $22.14 |
| 4428443 | 10/15/2018 | 11/08/2018 | SMITH, 18-0827065 | $22.14 |
| 4428450 | 10/15/2018 | 11/08/2018 | GONZALEZ, 18-0223025 | $22.14 |
| 4428414 | 10/15/2018 | 11/08/2018 | CALDWELL, 16-0414069 | $22.14 |
| 4428454 | 10/15/2018 | 11/08/2018 | BARRERA, 18-0621023 | $22.14 |
| 4428445 | 10/15/2018 | 11/08/2018 | MORGAN, 15-1121188 | $22.14 |
| 4428418 | 10/15/2018 | 11/08/2018 | NEGRON, 18-0719112 | $22.14 |
| 4428432 | 10/15/2018 | 11/08/2018 | MULOSMANI, 16-0604047 | $22.14 |
| 4428441 | 10/15/2018 | 11/08/2018 | LIRA, 18-0729053 | $22.14 |
| 4428434 | 10/15/2018 | 11/08/2018 | WASHINGTON, 16-1219096 | $22.14 |
| 4428452 | 10/15/2018 | 11/08/2018 | MOORE, 18-0327152 | $22.14 |
| 4428416 | 10/15/2018 | 11/08/2018 | ROWLETTE, 18-0328094 | $22.14 |
| 4428448 | 10/15/2018 | 11/08/2018 | SIMS, 18-0202053 | $22.14 |
| 4428392 | 10/15/2018 | 11/08/2018 | ENGRAM, 18-0609036 | $25.28 |
| 4428426 | 10/15/2018 | 11/08/2018 | ARGO, 18-0528086 | $22.14 |
| 4428436 | 10/15/2018 | 11/08/2018 | KNIGHT, 12-0826173 | $22.14 |
| 4428430 | 10/15/2018 | 11/08/2018 | JOHNSON, 18-0510075 | $22.14 |
| 4428402 | 10/15/2018 | 11/08/2018 | GUYTON, 18-0620050 | $25.28 |
| 4428404 | 10/15/2018 | 11/08/2018 | LAFRONZA, 18-0705086 | $25.28 |
| 4428410 | 10/15/2018 | 11/08/2018 | PARKER, 17-0811100 | $22.14 |
| 4428439 | 10/15/2018 | 11/09/2018 | IBANEZ, 17-0904120 | $22.14 |
| 4428398 | 10/15/2018 | 11/09/2018 | HAMILTON, 18-0821101 | $25.28 |
| 4428408 | 10/15/2018 | 11/09/2018 | WHEELER, 17-0330135 | $22.14 |
| 4428394 | 10/15/2018 | 11/09/2018 | MENDOZA-URIOS, 18-0330068 | $25.28 |
| 4428400 | 10/15/2018 | 11/09/2018 | ARELLANO-MART, 18-0813113 | $25.28 |
| 4428420 | 10/15/2018 | 11/09/2018 | GOODS, 18-0709200 | $22.14 |
| 4428427 | 10/15/2018 | 11/09/2018 | ELLIS, 18-0605060 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4428447 | 10/15/2018 | 11/13/2018 | RAMIREZ, 15-1016291 | $22.14 |
| 4428437 | 10/15/2018 | 11/13/2018 | SCALES, 17-1116106 | $22.14 |
| 4428399 | 10/15/2018 | 11/13/2018 | BECKETT, 18-0721174 | $25.28 |
| 4428428 | 10/15/2018 | 11/13/2018 | PERNELL, 18-0704227 | $22.14 |
| 4428391 | 10/15/2018 | 11/13/2018 | PRICE, 18-0320006 | $25.28 |
| 4428397 | 10/15/2018 | 11/13/2018 | GALINDO, 16-0928275 | $25.28 |
| 4428406 | 10/15/2018 | 11/14/2018 | GAY, 18-0531245 | $22.14 |
| 4428425 | 10/15/2018 | 11/14/2018 | WILSON, 17-0428208 | $22.14 |
| 4428401 | 10/15/2018 | 11/14/2018 | ROBINSON, 18-0521167 | $25.28 |
| 4428403 | 10/15/2018 | 11/14/2018 | ROSALES, 17-0720137 | $25.28 |
| 4428422 | 10/15/2018 | 11/14/2018 | METZ, 18-0504058 | $22.14 |
| 4428412 | 10/15/2018 | 11/16/2018 | SMITH, 18-0112230 | $22.14 |
| 4433778 | 11/09/2018 | 11/21/2018 | ABUHABSAH, 14-0719004 | $22.14 |
| 4433800 | 11/09/2018 | 11/21/2018 | ELSTON, 16-0302012 | $22.14 |
| 4433797 | 11/09/2018 | 11/21/2018 | PRUETT, 18-1004039 | $22.14 |
| 4433792 | 11/09/2018 | 11/21/2018 | BRANDON, 18-0710018 | $22.14 |
| 4433776 | 11/09/2018 | 11/21/2018 | RODRIGUEZ, 18-0831107 | $22.14 |
| 4433757 | 11/09/2018 | 11/28/2018 | HUMPHRIES, 18-0310184 | $22.14 |

**Subtotal:** **$1,075.12**

**Invoice Total:** **$1,075.12**



# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

IL CORRECTIONAL INDUSTRIES
ATTN: ACCOUNTS RECEIVABLE
1301 CONCORDIA COURT
SPRINGFIELD, IL 627949277
Phone: (217) 558-2200 | Fax: (217) 558-2206

**Invoice Period:** December 2018
**Invoice Date:** 12/31/2018
**Invoice No:** 95660106
**Customer Account No:** 52003103

**CERMAK HEALTH SERV COOK CO #00032**
**ATTN: HEALTHCARE UNIT(OPTICAL)**
**2800 S. CALIFORNIA, DIV 5 BO**
**CHICAGO, IL 60608**

**Mr. Christopher Melvin**
**Superintendent**

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4433787 | 11/09/2018 | 12/04/2018 | MATHIS, 16-0903119 | $22.14 |
| 4433735 | 11/09/2018 | 12/04/2018 | SULIAMAN, 18-0224121 | $22.14 |
| 4433728 | 11/09/2018 | 12/04/2018 | MARTINEZ, 17-0425120 | $22.14 |
| 4433794 | 11/09/2018 | 12/04/2018 | FLUCKES, 18-0817050 | $22.14 |
| 4433733 | 11/09/2018 | 12/04/2018 | MAGEO, 18-0917001 | $22.14 |
| 4433765 | 11/09/2018 | 12/04/2018 | CUPELLO, 18-0322070 | $22.14 |
| 4433773 | 11/09/2018 | 12/04/2018 | BROWN, 16-1227034 | $22.14 |
| 4433775 | 11/09/2018 | 12/04/2018 | BURNETT, 18-0514100 | $22.14 |
| 4433731 | 11/09/2018 | 12/04/2018 | LOVE, 18-0614002 | $22.14 |
| 4433746 | 11/09/2018 | 12/04/2018 | SIPIOR, 18-0807086 | $25.28 |
| 4433780 | 11/09/2018 | 12/04/2018 | LOZADA, 14-0731286 | $22.14 |
| 4433783 | 11/09/2018 | 12/04/2018 | ELLIS, 18-0605060 | $22.14 |
| 4433764 | 11/09/2018 | 12/04/2018 | PATTERSON, 14-0107084 | $22.14 |
| 4433743 | 11/09/2018 | 12/04/2018 | SHAFFER, 17-0404175 | $25.28 |
| 4433755 | 11/09/2018 | 12/04/2018 | MCCULLOGH, 18-0416012 | $25.28 |
| 4433772 | 11/09/2018 | 12/04/2018 | HAWKINS, 17-1114004 | $22.14 |
| 4433736 | 11/09/2018 | 12/04/2018 | RICHARDSON, 16-1020018 | $22.14 |
| 4433752 | 11/09/2018 | 12/04/2018 | SYKES, 17-0801123 | $25.28 |
| 4433804 | 11/09/2018 | 12/04/2018 | NEVAREZ, 18-0827266 | $22.14 |
| 4433760 | 11/09/2018 | 12/04/2018 | ASGAROV, 18-0809198 | $22.14 |
| 4433784 | 11/09/2018 | 12/05/2018 | MIKELS, 18-0902115 | $22.14 |
| 4433749 | 11/09/2018 | 12/05/2018 | WILSON, 18-0324016 | $25.28 |
| 4433750 | 11/09/2018 | 12/05/2018 | SCOTT, 17-0209117 | $25.28 |
| 4433802 | 11/09/2018 | 12/05/2018 | EVANS, 18-0513129 | $22.14 |
| 4433738 | 11/09/2018 | 12/05/2018 | NEWBERG, 18-0313046 | $25.28 |
| 4433789 | 11/09/2018 | 12/05/2018 | SPIVEY, 16-1222171 | $22.14 |
| 4433799 | 11/09/2018 | 12/05/2018 | BROWN, 18-0805015 | $22.14 |
| 4433796 | 11/09/2018 | 12/05/2018 | DAVIS, 17-0215128 | $22.14 |
| 4433786 | 11/09/2018 | 12/05/2018 | BENBOW, 17-0312077 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|------------|-----------|--------------------------|-------|
| 4433782 | 11/09/2018 | 12/05/2018 | MCKEEVER, 18-0817150 | $22.14 |
| 4433774 | 11/09/2018 | 12/05/2018 | RUSHING, 17-0930113 | $22.14 |
| 4433758 | 11/09/2018 | 12/05/2018 | CARTER, 17-0210202 | $22.14 |
| 4433745 | 11/09/2018 | 12/05/2018 | HALL, 18-0725228 | $25.28 |
| 4433737 | 11/09/2018 | 12/06/2018 | WILLIAMS, 18-0722015 | $22.14 |
| 4433791 | 11/09/2018 | 12/06/2018 | HODGES, 17-0826029 | $22.14 |
| 4433740 | 11/09/2018 | 12/06/2018 | MARTINEZ, 17-1223169 | $25.28 |
| 4433762 | 11/09/2018 | 12/07/2018 | FRANKLIN, 18-0627120 | $22.14 |
| 4433754 | 11/09/2018 | 12/10/2018 | WHITORE, 17-0330170 | $25.28 |
| 4433769 | 11/09/2018 | 12/10/2018 | BENNET, 14-0924108 | $22.14 |
| 4433744 | 11/09/2018 | 12/10/2018 | CANO, 18-0505020 | $25.28 |
| 4433734 | 11/09/2018 | 12/10/2018 | REYES, 18-0721170 | $22.14 |
| 4433748 | 11/09/2018 | 12/10/2018 | BRITTMAN, 17-1220210 | $25.28 |
| 4433729 | 11/09/2018 | 12/10/2018 | HOSKINS, 18-0215074 | $22.14 |
| 4433747 | 11/09/2018 | 12/10/2018 | HARRIS, 18-0822001 | $25.28 |
| 4433742 | 11/09/2018 | 12/10/2018 | WINGFIELD, 18-0618157 | $25.28 |
| 4433767 | 11/09/2018 | 12/12/2018 | PIETRUCHA, 18-0813121 | $22.14 |
| 4439513 | 12/10/2018 | 12/13/2018 | HERNANDEZ, 18-0620226 | $22.14 |
| 4439489 | 12/10/2018 | 12/13/2018 | DAVIS, 15-0805179 | $22.14 |
| 4439502 | 12/10/2018 | 12/13/2018 | GREEN, 18-091519 | $22.14 |
| 4439497 | 12/10/2018 | 12/13/2018 | BERRIER, 18-0619047 | $22.14 |
| 4439480 | 12/10/2018 | 12/14/2018 | PUGH, 18-0513134 | $22.14 |
| 4439506 | 12/10/2018 | 12/14/2018 | DAMPSEY, 17-1012188 | $22.14 |
| 4439492 | 12/10/2018 | 12/14/2018 | VALENTINE, 18-0826057 | $22.14 |
| 4439484 | 12/10/2018 | 12/14/2018 | HICKEY, 18-0809229 | $22.14 |
| 4440302 | 12/12/2018 | 12/17/2018 | HICKEY, 18-0809229 | $22.14 |
| 4439418 | 12/10/2018 | 12/17/2018 | PHILLIPS, 18-0728189 | $22.14 |
| 4440300 | 12/12/2018 | 12/17/2018 | PUGH, 18-0513134 | $22.14 |
| 4440307 | 12/12/2018 | 12/17/2018 | REYNOSO, 17-0414155 | $22.14 |
| 4440310 | 12/12/2018 | 12/17/2018 | GREEN, 18-0915191 | $22.14 |
| 4440315 | 12/12/2018 | 12/17/2018 | HERNANDEZ, 18-0620226 | $22.14 |
| 4440306 | 12/12/2018 | 12/18/2018 | VALENTINE, 18-0826057 | $22.14 |
| 4440309 | 12/12/2018 | 12/18/2018 | BERRIER, 18-0619047 | $22.14 |
| 4439428 | 12/10/2018 | 12/18/2018 | BRADLEY, 18-0818060 | $25.28 |
| 4439414 | 12/10/2018 | 12/18/2018 | AGUIRRE, 14-1030187 | $25.28 |
| 4439435 | 12/10/2018 | 12/18/2018 | CASTON, 18-0519018 | $22.14 |
| 4439424 | 12/10/2018 | 12/18/2018 | DEL RUSSO, 13-0508249 | $25.28 |
| 4439420 | 12/10/2018 | 12/18/2018 | BROWN, 18-0108137 | $25.28 |
| 4439431 | 12/10/2018 | 12/18/2018 | COOK, 18-0717132 | $25.28 |
| 4439495 | 12/10/2018 | 12/19/2018 | REYNOSO, 17-0414155 | $22.14 |
| 4440286 | 12/12/2018 | 12/20/2018 | SLEEPER, 18-0221110 | $22.14 |
| 4440279 | 12/12/2018 | 12/20/2018 | CASTON, 18-0519018 | $22.14 |
| 4440277 | 12/12/2018 | 12/20/2018 | ROGERS, 18-0509110 | $22.14 |
| 4439459 | 12/10/2018 | 12/20/2018 | NORWOOD, 18-0504146 | $22.14 |
| 4439449 | 12/10/2018 | 12/20/2018 | RICHARDSON, 17-0901196 | $22.14 |
| 4440290 | 12/12/2018 | 12/20/2018 | TAYLOR, 18-0823038 | $22.14 |
| 4440272 | 12/12/2018 | 12/20/2018 | GALVAN, 18-0905200 | $22.14 |
| 4439441 | 12/10/2018 | 12/20/2018 | HERNANDEZ, 18-0508081 | $22.14 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4439438 | 12/10/2018 | 12/20/2018 | JOHNSON, 17-0706216 | $22.14 |
| 4439462 | 12/10/2018 | 12/20/2018 | CALAFF, 16-1215153 | $22.14 |
| 4439423 | 12/10/2018 | 12/20/2018 | DAVIS, 18-0602016 | $22.14 |
| 4439412 | 12/10/2018 | 12/20/2018 | MOORE, 18-0904032 | $22.14 |
| 4439473 | 12/10/2018 | 12/20/2018 | LLOYD, 18-0928161 | $22.14 |
| 4439468 | 12/10/2018 | 12/20/2018 | YOUNG, 18-0709042 | $22.14 |
| 4440273 | 12/12/2018 | 12/20/2018 | MOORE, 18-0904032 | $22.14 |
| 4440296 | 12/12/2018 | 12/20/2018 | LLOYD, 18-0928161 | $22.14 |
| 4440275 | 12/12/2018 | 12/20/2018 | MESSER, 18-0802238 | $22.14 |
| 4439411 | 12/10/2018 | 12/20/2018 | GALVAN, 18-0905200 | $22.14 |
| 4439477 | 12/10/2018 | 12/20/2018 | PENA, 18-0719206 | $22.14 |
| 4439454 | 12/10/2018 | 12/20/2018 | TAYLOR, 18-0823038 | $22.14 |
| 4440271 | 12/12/2018 | 12/20/2018 | COOK, 18-0717132 | $25.28 |
| 4440264 | 12/12/2018 | 12/20/2018 | AGUIRRE, 14-1030187 | $25.28 |
| 4439421 | 12/10/2018 | 12/20/2018 | ROGERS, 18-0509110 | $22.14 |
| 4440305 | 12/12/2018 | 12/20/2018 | DAVIS, 15-0805179 | $22.14 |
| 4440288 | 12/12/2018 | 12/20/2018 | RICHARDSON, 17-0901196 | $22.14 |
| 4440267 | 12/12/2018 | 12/20/2018 | BROWN, 18-0108137 | $25.28 |
| 4439444 | 12/10/2018 | 12/20/2018 | SLEEPER, 18-0221110 | $22.14 |
| 4440293 | 12/12/2018 | 12/20/2018 | CALAFF, 16-1215153 | $22.14 |
| 4440283 | 12/12/2018 | 12/20/2018 | HERNANDEZ, 18-0508081 | $22.14 |
| 4440276 | 12/12/2018 | 12/20/2018 | PHILLIPS, 18-0728189 | $22.14 |
| 4439487 | 12/10/2018 | 12/20/2018 | DIAZ, 16-1014183 | $22.14 |
| 4440291 | 12/12/2018 | 12/20/2018 | NORWOOD, 18-0504146 | $22.14 |
| 4440295 | 12/12/2018 | 12/20/2018 | YOUNG, 18-0709042 | $22.14 |
| 4440266 | 12/12/2018 | 12/21/2018 | REESE, 17-1020033 | $25.28 |
| 4440281 | 12/12/2018 | 12/21/2018 | JOHNSON, 17-0706216 | $22.14 |
| 4440268 | 12/12/2018 | 12/21/2018 | DEL-RUSSO, 13-0508249 | $25.28 |
| 4439416 | 12/10/2018 | 12/21/2018 | REESES, 17-1020033 | $25.28 |
| 4439413 | 12/10/2018 | 12/26/2018 | MESSER, 18-0802238 | $22.14 |
| 4440270 | 12/12/2018 | 12/26/2018 | BRADLEY, 18-0818060 | $25.28 |
| 4440299 | 12/12/2018 | 12/26/2018 | PENA, 18-0719206 | $22.14 |
| 4440304 | 12/12/2018 | 12/26/2018 | DIAZ, 16-1014183 | $22.14 |
| 4440312 | 12/12/2018 | 12/26/2018 | DAMPSEY, 17-1012188 | $22.14 |
| 4440313 | 12/12/2018 | 12/27/2018 | DAVIS, 18-0602016 | $22.14 |

| | Subtotal: | $2,561.32 |
|---|---|---|
| | **Invoice Total:** | **$2,561.32** |



# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

IL CORRECTIONAL INDUSTRIES
ATTN: ACCOUNTS RECEIVABLE
1301 CONCORDIA COURT
SPRINGFIELD, IL 627949277
Phone: (217) 558-2200 | Fax: (217) 558-2206

**Invoice Period:** January 2019
**Invoice Date:** 01/31/2019
**Invoice No:** 95660126
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Mr. Christopher Melvin

Superintendent

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4442438 | 12/21/2018 | 01/02/2019 | DIAZ, 16-1014183 | $22.14 |
| 4442449 | 12/21/2018 | 01/04/2019 | DAMPSEY, 17-1012188 | $22.14 |
| 4442441 | 12/21/2018 | 01/04/2019 | DAVIS, 15-0805179 | $22.14 |
| 4442446 | 12/21/2018 | 01/04/2019 | BERRIER, 18-0619047 | $22.14 |
| 4442444 | 12/21/2018 | 01/04/2019 | REYNOSO, 17-0414155 | $22.14 |
| 4442451 | 12/21/2018 | 01/04/2019 | HERNANDEZ, 18-0620226 | $22.14 |
| 4442412 | 12/21/2018 | 01/04/2019 | CALAFF, 16-1215153 | $22.14 |
| 4442443 | 12/21/2018 | 01/04/2019 | VALENTINE, 18-0826057 | $22.14 |
| 4442401 | 12/21/2018 | 01/04/2019 | REESE, 17-1020033 | $25.28 |
| 4442434 | 12/21/2018 | 01/04/2019 | HICKEY, 18-0809229 | $22.14 |
| 4442416 | 12/21/2018 | 01/07/2019 | PENA, 18-0719206 | $22.14 |
| 4442436 | 12/21/2018 | 01/07/2019 | RICHARDSON, 17-0901196 | $22.14 |
| 4442427 | 12/21/2018 | 01/07/2019 | PHILLIPS, 18-0728189 | $22.14 |
| 4442411 | 12/21/2018 | 01/07/2019 | NORWOOD, 18-0504146 | $22.14 |
| 4442417 | 12/21/2018 | 01/07/2019 | JOHNSON, 17-0706216 | $22.14 |
| 4442403 | 12/21/2018 | 01/07/2019 | BROWN, 18-0108137 | $25.28 |
| 4442405 | 12/21/2018 | 01/07/2019 | DEL-RUSSO, 13-0508249 | $25.28 |
| 4442431 | 12/21/2018 | 01/07/2019 | DAVIS, 18-0602016 | $22.14 |
| 4442439 | 12/21/2018 | 01/07/2019 | TAYLOR, 18-0823038 | $22.14 |
| 4442420 | 12/21/2018 | 01/07/2019 | SLEEPER, 18-0221110 | $22.14 |
| 4442413 | 12/21/2018 | 01/08/2019 | YOUNG, 18-0709042 | $22.14 |
| 4442423 | 12/21/2018 | 01/08/2019 | MOORE, 18-0904032 | $22.14 |
| 4442429 | 12/21/2018 | 01/08/2019 | ROGERS, 18-0509110 | $22.14 |
| 4442425 | 12/21/2018 | 01/08/2019 | MESSER, 18-0802238 | $22.14 |
| 4442433 | 12/21/2018 | 01/09/2019 | PUGH, 18-0513134 | $22.14 |
| 4442447 | 12/21/2018 | 01/09/2019 | GREEN, 18-0915191 | $22.14 |
| 4442410 | 12/21/2018 | 01/10/2019 | CASTOM, 18-0519018 | $22.14 |
| 4442421 | 12/21/2018 | 01/10/2019 | GALVAN, 18-0905200 | $22.14 |
| 4442399 | 12/21/2018 | 01/11/2019 | AGUIRRE, 14-1030187 | $25.28 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|------------|-----------|--------------------------|-------|
| 4442415 | 12/21/2018 | 01/11/2019 | LLOYD, 18-0928161 | $22.14 |
| 4442407 | 12/21/2018 | 01/15/2019 | BRADLEY, 18-0818060 | $25.28 |
| 4442418 | 12/21/2018 | 01/15/2019 | HERNANDEZ, 18-0508081 | $22.14 |
| 4442408 | 12/21/2018 | 01/17/2019 | COOK, 18-0717132 | $25.28 |

|  |  |
|--|--|
| **Subtotal:** | **$749.46** |
| **Invoice Total:** | **$749.46** |



# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
1000426986279402 for AIS Users
9001087365 for SAP Users

**Invoice Period:** June 2019
**Invoice Date:** 06/28/2019
**Invoice No:** 95660207
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

**Jennifer Scanlan**
**ICI Superintendent**

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4469089 | 05/30/2019 | 06/03/2019 | FALKNER, 19-0210166 | $28.00 |
| 4469096 | 05/30/2019 | 06/03/2019 | SAHAGUN, 18-0614201 | $28.00 |
| 4469092 | 05/30/2019 | 06/03/2019 | LEWIS, 19-0228088 | $28.00 |
| 4469071 | 05/30/2019 | 06/03/2019 | CAMPBELL, 14-0409114 | $28.00 |
| 4469073 | 05/30/2019 | 06/03/2019 | JOHNSON, 17-0425174 | $28.00 |
| 4469076 | 05/30/2019 | 06/03/2019 | HARRIS, 13-0315279 | $28.00 |
| 4469075 | 05/30/2019 | 06/04/2019 | SMITH, 18-0720210 | $28.00 |
| 4469062 | 05/30/2019 | 06/04/2019 | GRAY, 16-0611095 | $41.00 |
| 4469077 | 05/30/2019 | 06/04/2019 | TUCKER, 16-1226075 | $28.00 |
| 4469082 | 05/30/2019 | 06/04/2019 | MCCLENDON, 17-0506123 | $28.00 |
| 4469144 | 05/30/2019 | 06/04/2019 | NATHANIEL, 15-1101023 | $28.00 |
| 4469060 | 05/30/2019 | 06/04/2019 | PEACHES, 19-0222047 | $41.00 |
| 4469072 | 05/30/2019 | 06/05/2019 | WILLIAMS, 15-0417192 | $28.00 |
| 4469080 | 05/30/2019 | 06/05/2019 | RUTLEDGE, 17-1204167 | $28.00 |
| 4469110 | 05/30/2019 | 06/05/2019 | MILLER, 17-0831088 | $28.00 |
| 4469098 | 05/30/2019 | 06/05/2019 | CURRY, 13-0430160 | $28.00 |
| 4469054 | 05/30/2019 | 06/05/2019 | ARROYO, 19-0220150 | $45.00 |
| 4469107 | 05/30/2019 | 06/05/2019 | STOVALL, 17-0729037 | $28.00 |
| 4469104 | 05/30/2019 | 06/05/2019 | ODOM, 18-1225092 | $28.00 |
| 4469091 | 05/30/2019 | 06/05/2019 | COOPER, 18-0309026 | $28.00 |
| 4469087 | 05/30/2019 | 06/05/2019 | GLADNEY, 19-0415159 | $28.00 |
| 4469137 | 05/30/2019 | 06/05/2019 | STRINGER, 19-0125101 | $33.00 |
| 4469138 | 05/30/2019 | 06/05/2019 | MOORE, 18-0913214 | $33.00 |
| 4469127 | 05/30/2019 | 06/05/2019 | PRYOR, 18-1012138 | $33.00 |
| 4469050 | 05/30/2019 | 06/05/2019 | DAVIS, 18-0904164 | $45.00 |
| 4469059 | 05/30/2019 | 06/05/2019 | JACKSON, 19-0416144 | $45.00 |
| 4469118 | 05/30/2019 | 06/06/2019 | PINEDA, 18-0913020 | $33.00 |
| 4469124 | 05/30/2019 | 06/06/2019 | LOCKETT, 18-0703247 | $33.00 |
| 4469117 | 05/30/2019 | 06/06/2019 | QUARTERMAN, 19-0228076 | $33.00 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4469109 | 05/30/2019 | 06/06/2019 | WATSON, 18-0204073 | $28.00 |
| 4469130 | 05/30/2019 | 06/06/2019 | ALMAZAN, 17-1102182 | $33.00 |
| 4469079 | 05/30/2019 | 06/06/2019 | TAYLOR, 16-1022104 | $28.00 |
| 4469139 | 05/30/2019 | 06/06/2019 | CROWDER, 17-1024181 | $33.00 |
| 4469048 | N/A | 06/06/2019 | MILLER, 19-0325181 | $45.00 |
| 4469142 | 05/30/2019 | 06/06/2019 | HAAS, 17-0415077 | $33.00 |
| 4469086 | 05/30/2019 | 06/06/2019 | RANDLE, 19-0111084 | $28.00 |
| 4469112 | 05/30/2019 | 06/06/2019 | TAYLOR, 19-0315227 | $28.00 |
| 4469094 | 05/30/2019 | 06/06/2019 | RODRIGUEZ, 15-0311178 | $28.00 |
| 4469120 | 05/30/2019 | 06/06/2019 | RICE, 18-0804071 | $33.00 |
| 4469141 | 05/30/2019 | 06/06/2019 | WRIGHT, 18-0902151 | $33.00 |
| 4469136 | 05/30/2019 | 06/06/2019 | NIEVES, 19-0112163 | $33.00 |
| 4469116 | 05/30/2019 | 06/06/2019 | HENDRICKS, 18-0306218 | $33.00 |
| 4469140 | 05/30/2019 | 06/06/2019 | NEVAREZ, 18-0827266 | $33.00 |
| 4469115 | 05/30/2019 | 06/06/2019 | SUAREZ, 18-1005162 | $33.00 |
| 4469133 | 05/30/2019 | 06/07/2019 | MONROE, 18-0603011 | $33.00 |
| 4469358 | 05/30/2019 | 06/10/2019 | HURLEY, 19-0206175 | $65.00 |
| 4471092 | 06/11/2019 | 06/11/2019 | COMPTON, 18-1124079 | $28.00 |
| 4471089 | 06/11/2019 | 06/12/2019 | PATTERSON, 14-0107084 | $28.00 |
| 4471095 | 06/11/2019 | 06/13/2019 | WATKINS, 18-1003198 | $28.00 |
| 4471108 | 06/11/2019 | 06/13/2019 | HIBBLER, 18-0322207 | $28.00 |
| 4471101 | 06/11/2019 | 06/13/2019 | TRIBBLE, 17-0210171 | $28.00 |
| 4471100 | 06/11/2019 | 06/13/2019 | COAK,EY, 14-0502303 | $28.00 |
| 4471093 | 06/11/2019 | 06/13/2019 | HARRIS, 18-0123078 | $28.00 |
| 4471073 | 06/11/2019 | 06/13/2019 | JOHNSON, 17-0512174 | $33.00 |
| 4471106 | 06/11/2019 | 06/13/2019 | RODRIGUEZ, 18-1102063 | $28.00 |
| 4471084 | 06/11/2019 | 06/13/2019 | SNELLING, 17-0405200 | $28.00 |
| 4471102 | 06/11/2019 | 06/13/2019 | ONEAL, 18-1215194 | $28.00 |
| 4471115 | 06/11/2019 | 06/13/2019 | SCOBY, 17-0408154 | $28.00 |
| 4471080 | 06/11/2019 | 06/13/2019 | DABBS, 18-0827079 | $45.00 |
| 4471113 | 06/11/2019 | 06/13/2019 | JOHNSON, 15-0220145 | $28.00 |
| 4471099 | 06/11/2019 | 06/14/2019 | BRUNER, 18-0523120 | $28.00 |
| 4471109 | 06/11/2019 | 06/14/2019 | MAYO, 18-1127027 | $28.00 |
| 4471105 | 06/11/2019 | 06/14/2019 | ADAMS, 19-0221096 | $28.00 |
| 4471094 | 06/11/2019 | 06/14/2019 | JAMISON, 18-1218172 | $28.00 |
| 4471071 | 06/11/2019 | 06/14/2019 | MOSS, 18-0930126 | $33.00 |
| 4471107 | 06/11/2019 | 06/14/2019 | BROWN, 16-1110033 | $28.00 |
| 4471074 | 06/11/2019 | 06/14/2019 | GORING, 18-1102215 | $33.00 |
| 4471090 | 06/11/2019 | 06/14/2019 | COLBERT, 15-1016003 | $28.00 |
| 4471081 | 06/11/2019 | 06/14/2019 | PAGE, 19-0305168 | $33.00 |
| 4471082 | 06/11/2019 | 06/14/2019 | GUYTON, 18-0608205 | $28.00 |
| 4471104 | 06/11/2019 | 06/14/2019 | BROWN, 17-1105142 | $28.00 |
| 4471097 | 06/11/2019 | 06/14/2019 | CONNER, 18-0611131 | $28.00 |
| 4471085 | 06/11/2019 | 06/14/2019 | DAVIS, 19-0221106 | $45.00 |
| 4471087 | 06/11/2019 | 06/14/2019 | HOWARD, 18-1201003 | $41.00 |
| 4471111 | 06/11/2019 | 06/14/2019 | HARDY, 19-0422110 | $28.00 |
| 4471098 | 06/11/2019 | 06/14/2019 | SMITH, 18-0422193 | $28.00 |
| 4471076 | 06/11/2019 | 06/17/2019 | CARBAJAL, 18-1101132 | $33.00 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4471112 | 06/11/2019 | 06/17/2019 | CLINTON, 18-0718033 | $28.00 |
| 4471103 | 06/11/2019 | 06/17/2019 | MENDOZA, 19-0501140 | $28.00 |
| 4471070 | 06/11/2019 | 06/17/2019 | MACON, 18-1205207 | $33.00 |
| 4471086 | 06/11/2019 | 06/17/2019 | GRIFFIN, 23-0215273 | $28.00 |
| 4471110 | 06/11/2019 | 06/17/2019 | ROWLETTE, 18-0328094 | $28.00 |
| 4471091 | 06/11/2019 | 06/17/2019 | MARTINEZ, 17-0810001 | $28.00 |
| 4471077 | 06/11/2019 | 06/17/2019 | JACKSON, 19-0124079 | $45.00 |
| 4471096 | 06/11/2019 | 06/17/2019 | MUNOZ, 19-0208117 | $28.00 |
| 4471088 | 06/11/2019 | 06/17/2019 | NICHOLS, 18-0911401 | $28.00 |
| 4471078 | 06/11/2019 | 06/17/2019 | BROACH, 19-0501179 | $33.00 |
| 4471114 | 06/11/2019 | 06/17/2019 | WARREN, 17-0820041 | $28.00 |
| 4471072 | 06/11/2019 | 06/17/2019 | ENGRAM, 18-0609036 | $33.00 |
| 4471083 | 06/11/2019 | 06/18/2019 | RILEY, 19-0412163 | $45.00 |
| 4471069 | 06/11/2019 | 06/19/2019 | ARANDA, 18-1206058 | $35.02 |
| 4471079 | 06/11/2019 | 06/19/2019 | MOODY, 19-0108139 | $45.00 |

**Subtotal:** **$2,932.02**

**Invoice Total:** **$2,932.02**

# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
1000426986279402 for AIS Users
9001087365 for SAP Users

**Invoice Period:** July 2019
**Invoice Date:** 07/31/2019
**Invoice No:** 56600006
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

**Michelle Klinger**
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4475922 | 07/12/2019 | 07/16/2019 | FLOWERS, 15-0108022 | $28.00 |
| 4475856 | 07/12/2019 | 07/16/2019 | CORSUEGRA, 17-0928204 | $45.00 |
| 4475858 | 07/12/2019 | 07/16/2019 | JACKSON JR, 19-0307124 | $45.00 |
| 4475874 | 07/12/2019 | 07/16/2019 | PETERSON, 19-0526041 | $33.00 |
| 4475881 | 07/12/2019 | 07/16/2019 | PIERONI, 18-1223076 | $33.00 |
| 4475884 | 07/12/2019 | 07/16/2019 | MINARIK, 17-1108004 | $33.00 |
| 4475896 | 07/12/2019 | 07/16/2019 | BOGUMIL, 19-0109074 | $28.00 |
| 4475899 | 07/12/2019 | 07/16/2019 | BARTHOLOMAY, 18-1201090 | $28.00 |
| 4475891 | 07/12/2019 | 07/16/2019 | LASHLEY, 19-0405073 | $33.00 |
| 4475921 | 07/12/2019 | 07/16/2019 | VILLAGOMEZ, 18-0831216 | $28.00 |
| 4475924 | 07/12/2019 | 07/16/2019 | HARRIS, 19-0103012 | $28.00 |
| 4475926 | 07/12/2019 | 07/16/2019 | MORRIS, 15-0721256 | $28.00 |
| 4475955 | 07/12/2019 | 07/16/2019 | COFFILL, 18-0516199 | $45.00 |
| 4475958 | 07/12/2019 | 07/16/2019 | AQUINO, 18-0315144 | $28.00 |
| 4475943 | 07/12/2019 | 07/16/2019 | NELLEM, 17-1026167 | $28.00 |
| 4475939 | 07/12/2019 | 07/16/2019 | MAYS, 18-1218152 | $28.00 |
| 4475936 | 07/12/2019 | 07/16/2019 | JACKSON, 18-1013005 | $28.00 |
| 4475933 | 07/12/2019 | 07/16/2019 | OLVERA, 18-1107226 | $28.00 |
| 4475919 | 07/12/2019 | 07/16/2019 | RUTLEDGE, 17-1204167 | $28.00 |
| 4475915 | 07/12/2019 | 07/16/2019 | MACK, 18-0810095 | $28.00 |
| 4475912 | 07/12/2019 | 07/16/2019 | DELVALLE, 18-0610106 | $28.00 |
| 4475904 | 07/12/2019 | 07/16/2019 | WRIGHT, 18-1101185 | $28.00 |
| 4475901 | 07/12/2019 | 07/16/2019 | RODRIGUEZ, 18-0112205 | $28.00 |
| 4475930 | 07/12/2019 | 07/16/2019 | DOSS, 18-0606009 | $28.00 |
| 4475929 | 07/12/2019 | 07/16/2019 | TAYLOR, 17-0715189 | $28.00 |
| 4476027 | 07/12/2019 | 07/17/2019 | BARKER, 18-0410194 | $41.00 |
| 4475918 | 07/12/2019 | 07/17/2019 | MCDONALD, 18-1218190 | $28.00 |
| 4476030 | 07/12/2019 | 07/18/2019 | JIMENEZ-PEREZ, 19-0502239 | $28.00 |
| 4475889 | 07/12/2019 | 07/19/2019 | WATLEY, 15-0707225 | $33.00 |

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|------------|-----------|--------------------------|-------|
| 4475853 | 07/12/2019 | 07/19/2019 | PULLIAM, 19-0409183 | $45.00 |
| 4480032 | 07/29/2019 | 07/31/2019 | PIERCE, 17-0906039 | $45.00 |
| 4480031 | 07/29/2019 | 07/31/2019 | LATIKER, 19-0302047 | $45.00 |
| 4480019 | 07/29/2019 | 07/31/2019 | HAMLIN, 18-1206079 | $28.00 |
| 4480004 | 07/29/2019 | 07/31/2019 | BROWN, 11-1101190 | $28.00 |
| 4480020 | 07/29/2019 | 07/31/2019 | BUCKINGHAM, 17-0921183 | $28.00 |
| 4480033 | 07/29/2019 | 07/31/2019 | WEAVER, 19-0429172 | $45.00 |
| 4480011 | 07/29/2019 | 07/31/2019 | MOON, 18-0809185 | $28.00 |

**Subtotal:** **$1,193.00**

**Invoice Total:** **$1,193.00**

# Illinois Correctional Industries
## Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
1000426986279402 for AIS Users
9001087365 for SAP Users

| | |
|---|---|
| **Invoice Period:** | August 2019 |
| **Invoice Date:** | 08/31/2019 |
| **Invoice No:** | 56600031 |
| **Customer Account No:** | 52003103 |

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

**Michelle Klinger**
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4479997 | 07/29/2019 | 08/01/2019 | JONES, 18-1120059 | $28.00 |
| 4480030 | 07/29/2019 | 08/01/2019 | MCKAY, 18-1106142 | $28.00 |
| 4480016 | 07/29/2019 | 08/02/2019 | XIRUM, 18-1204169 | $28.00 |
| 4480000 | 07/29/2019 | 08/02/2019 | VELASQUEZ, 16-0602196 | $28.00 |
| 4480013 | 07/29/2019 | 08/02/2019 | OMOTADE, 19-0405101 | $28.00 |
| 4480002 | 07/29/2019 | 08/02/2019 | RUBIO, 18-0921091 | $28.00 |
| 4480027 | 07/29/2019 | 08/05/2019 | MORALES, 19-0306037 | $28.00 |
| 4480006 | 07/29/2019 | 08/05/2019 | BARNERS, 18-0829214 | $28.00 |
| 4480021 | 07/29/2019 | 08/05/2019 | GUZMAN, 18-0626100 | $28.00 |
| 4480028 | 07/29/2019 | 08/05/2019 | JACKSON, 18-0616041 | $28.00 |
| 4480009 | 07/29/2019 | 08/05/2019 | BURTON, 17-1119026 | $28.00 |
| 4480018 | 07/29/2019 | 08/06/2019 | HAROLD, 17-0810003 | $33.00 |
| 4480012 | 07/29/2019 | 08/06/2019 | KELSEY, 18-1118147 | $33.00 |
| 4480025 | 07/29/2019 | 08/06/2019 | JACKSON, 18-0613041 | $33.00 |
| 4480029 | 07/29/2019 | 08/06/2019 | PHILLIPS, 18-0728189 | $28.00 |
| 4480024 | 07/29/2019 | 08/06/2019 | TOWNSEND, 19-0117190 | $33.00 |
| 4480023 | 07/29/2019 | 08/06/2019 | PATTERSON, 18-0926022 | $33.00 |
| 4480022 | 07/29/2019 | 08/06/2019 | MCCOWEN, 18-0826132 | $33.00 |
| 4480017 | 07/29/2019 | 08/08/2019 | WHITMORE, 17-0330170 | $33.00 |
| 4480014 | 07/29/2019 | 08/12/2019 | TAYLOR, 19-0328203 | $28.00 |
| 4480026 | 07/29/2019 | 08/13/2019 | BROWN, 19-0421015 | $28.00 |
| 4483794 | 08/16/2019 | 08/22/2019 | HURTADO, 18-0806180 | $28.00 |
| 4483811 | 08/16/2019 | 08/22/2019 | STONE, 18-0429163 | $28.00 |
| 4483804 | 08/16/2019 | 08/22/2019 | FLOWERS, 15-0108022 | $28.00 |
| 4483801 | 08/16/2019 | 08/22/2019 | MEANS, 18-0121003 | $28.00 |
| 4483800 | 08/16/2019 | 08/22/2019 | FREEMAN, 17-0315205 | $28.00 |
| 4483791 | 08/16/2019 | 08/22/2019 | WATKINS, 18-1003198 | $28.00 |
| 4483814 | 08/16/2019 | 08/22/2019 | EVANS, 18-0513129 | $28.00 |
| 4483812 | 08/16/2019 | 08/22/2019 | BOTELLO, 19-0415168 | $28.00 |

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4483809 | 08/16/2019 | 08/22/2019 | FLORES, 19-0113030 | $28.00 |
| 4483798 | 08/16/2019 | 08/22/2019 | HUNE, 18-0220085 | $28.00 |
| 4483796 | 08/16/2019 | 08/22/2019 | TURNER, 19-0510257 | $28.00 |
| 4483802 | 08/16/2019 | 08/23/2019 | JEFFERSON, 14-1224133 | $28.00 |
| 4483799 | 08/16/2019 | 08/23/2019 | RILEY, 18-0722033 | $28.00 |
| 4483813 | 08/16/2019 | 08/23/2019 | WHITE, 19-0214084 | $28.00 |
| 4483807 | 08/16/2019 | 08/23/2019 | PENA, 18-1021111 | $28.00 |
| 4483789 | 08/16/2019 | 08/23/2019 | LOZADA, 18-0728110 | $28.00 |
| 4483788 | 08/16/2019 | 08/23/2019 | BUCHANAN, 18-0209115 | $33.00 |
| 4483770 | 08/16/2019 | 08/23/2019 | PHILLIPS, 18-0728189 | $28.00 |
| 4483776 | 08/16/2019 | 08/23/2019 | SANCHEZ, 18-0213212 | $28.00 |
| 4483806 | 08/16/2019 | 08/23/2019 | DAVIS, 17-1209023 | $28.00 |
| 4483793 | 08/16/2019 | 08/23/2019 | SIAS, 17-0920138 | $28.00 |
| 4483768 | 08/16/2019 | 08/26/2019 | WHEELER, 17-0330135 | $28.00 |
| 4483810 | 08/16/2019 | 08/26/2019 | METZ, 18-0504058 | $28.00 |
| 4483761 | 08/16/2019 | 08/26/2019 | COLLINS, 18-0815173 | $28.00 |
| 4483766 | 08/16/2019 | 08/26/2019 | BEATON, 17-0427003 | $28.00 |
| 4483797 | 08/16/2019 | 08/26/2019 | SIMMONS, 18-0516190 | $28.00 |
| 4483795 | 08/16/2019 | 08/26/2019 | TERRY, 17-1201206 | $28.00 |
| 4483815 | 08/16/2019 | 08/26/2019 | JACKSON, 14-0802029 | $28.00 |
| 4483773 | 08/16/2019 | 08/26/2019 | FRANKLIN, 14-0725271 | $28.00 |
| 4483808 | 08/16/2019 | 08/27/2019 | SURRATT, 17-0221144 | $28.00 |
| 4483759 | 08/16/2019 | 08/27/2019 | JACKSON, 17-0812141 | $28.00 |
| 4483763 | 08/16/2019 | 08/27/2019 | GERARDO, 17-0618136 | $28.00 |
| 4483781 | 08/16/2019 | 08/27/2019 | SIPIOR, 18-0807086 | $33.00 |
| 4483784 | 08/16/2019 | 08/27/2019 | WICKERSON, 16-1216168 | $33.00 |
| 4483787 | 08/16/2019 | 08/27/2019 | SHULTZ, 18-0504006 | $33.00 |
| 4483792 | 08/16/2019 | 08/27/2019 | PENDLETON, 18-0724045 | $33.00 |
| 4483790 | 08/16/2019 | 08/27/2019 | CONSUEGRA, 17-0928204 | $33.00 |
| 4483805 | 08/16/2019 | 08/29/2019 | LLOYD, 13-0425043 | $28.00 |

**Subtotal:** **$1,717.00**

**Invoice Total:** **$1,717.00**

# Illinois Correctional Industries
# Invoice

### SEND PAYMENT TO:

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
1000426986279402 for AIS Users
9001087365 for SAP Users

**Invoice Period:** September 2019
**Invoice Date:** 09/30/2019
**Invoice No:** 56600056
**Customer Account No:** 52003103

**CERMAK HEALTH SERV COOK CO #00032**
**ATTN: HEALTHCARE UNIT(OPTICAL)**
**2800 S. CALIFORNIA, DIV 5 BO**
**CHICAGO, IL 60608**

**Michelle Klinger**
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4488781 | 09/16/2019 | 09/19/2019 | SILVA, 18-0126190 | $28.00 |
| 4488787 | 09/16/2019 | 09/19/2019 | ROMAN, 19-0316069 | $28.00 |
| 4488790 | 09/16/2019 | 09/19/2019 | BEARDEN, 16-0225187 | $28.00 |
| 4488792 | 09/16/2019 | 09/19/2019 | ANDERSON, 17-1208054 | $28.00 |
| 4488800 | 09/16/2019 | 09/19/2019 | SMITH, 18-0919220 | $28.00 |
| 4488775 | 09/16/2019 | 09/19/2019 | HOLMES, 19-0413068 | $41.00 |
| 4488810 | 09/16/2019 | 09/19/2019 | BOONE, 19-0502056 | $28.00 |
| 4488808 | 09/16/2019 | 09/19/2019 | MEANS, 18-0121003 | $28.00 |
| 4488774 | 09/16/2019 | 09/19/2019 | JOHNSON, 18-0907207 | $41.00 |
| 4488798 | 09/16/2019 | 09/20/2019 | STONE, 18-1118175 | $28.00 |
| 4488780 | 09/16/2019 | 09/20/2019 | HUNTER, 18-0915005 | $28.00 |
| 4488802 | 09/16/2019 | 09/20/2019 | NEIRA, 16-0802183 | $28.00 |
| 4488779 | 09/16/2019 | 09/20/2019 | PITTS, 14-1215142 | $28.00 |
| 4488801 | 09/16/2019 | 09/23/2019 | MENA, 17-1129176 | $28.00 |
| 4488776 | 09/16/2019 | 09/23/2019 | COLLIER, 19-0109028 | $41.00 |
| 4488777 | 09/16/2019 | 09/23/2019 | HENDRICKS, 18-1210062 | $28.00 |
| 4488783 | 09/16/2019 | 09/23/2019 | COTLEDGE, 18-0922065 | $28.00 |
| 4488793 | 09/16/2019 | 09/23/2019 | BINION, 18-0831179 | $33.00 |
| 4488794 | 09/16/2019 | 09/23/2019 | JACKSON, 12-0201023 | $28.00 |
| 4488795 | 09/16/2019 | 09/23/2019 | GIVAN, 16-0118058 | $33.00 |
| 4488796 | 09/16/2019 | 09/23/2019 | WRIGHT, 18-0213205 | $28.00 |
| 4488797 | 09/16/2019 | 09/23/2019 | VAZQUEZ, 18-1119194 | $28.00 |
| 4488778 | 09/16/2019 | 09/23/2019 | LARBIE, 17-1217165 | $28.00 |
| 4488769 | 09/16/2019 | 09/23/2019 | JACKSON, 19-0307124 | $45.00 |
| 4488782 | 09/16/2019 | 09/24/2019 | SANCHEZ, 17-0915233 | $33.00 |
| 4488785 | 09/16/2019 | 09/24/2019 | TAYLOR, 17-0421173 | $28.00 |
| 4488786 | 09/16/2019 | 09/24/2019 | BRUNER, 18-0523120 | $33.00 |
| 4488799 | 09/16/2019 | 09/24/2019 | MITCHELL, 18-0913014 | $28.00 |
| 4488804 | 09/16/2019 | 09/24/2019 | BRONKHORST, 17-0212080 | $28.00 |

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4488805 | 09/16/2019 | 09/24/2019 | DANIELS, 18-0907199 | $28.00 |
| 4488789 | 09/16/2019 | 09/24/2019 | MUHAMMAD, 16-0915204 | $28.00 |
| 4488806 | 09/16/2019 | 09/25/2019 | MATHIS, 13-0327222 | $28.00 |
| 4488821 | 09/16/2019 | 09/25/2019 | MENA, 19-0531168 | $28.00 |
| 4488773 | 09/16/2019 | 09/25/2019 | RICE, 18-0621009 | $41.00 |
| 4488803 | 09/16/2019 | 09/25/2019 | LOVE, 18-0614002 | $28.00 |
| 4488812 | 09/16/2019 | 09/25/2019 | HAMPTON, 16-0518248 | $28.00 |
| 4488784 | 09/16/2019 | 09/26/2019 | JOHNSON, 17-1025192 | $33.00 |
| 4488791 | 09/16/2019 | 09/26/2019 | COOPER, 18-1004004 | $33.00 |
| 4488813 | 09/16/2019 | 09/26/2019 | JEANS, 17-1029007 | $28.00 |
| 4488788 | 09/16/2019 | 09/26/2019 | LAWRENCE, 15-0913073 | $33.00 |
| 4488807 | 09/16/2019 | 09/27/2019 | BLACKMON, 17-1219007 | $28.00 |

**Subtotal:** **$1,252.00**

**Invoice Total:** **$1,252.00**

# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
1000426986279402 for AIS Users
9001087365 for SAP Users

**Invoice Period:** October 2019
**Invoice Date:** 10/31/2019
**Invoice No:** 56600075
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

**Michelle Klinger**
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|------------|-----------|--------------------------|-------|
| 4494675 | 10/11/2019 | 10/18/2019 | JACKSON, 19-0326010 | $28.00 |
| 4494673 | 10/11/2019 | 10/18/2019 | SPROLES, 19-0217012 | $28.00 |
| 4494671 | 10/11/2019 | 10/18/2019 | HERRON, 17-1023097 | $28.00 |
| 4494670 | 10/11/2019 | 10/18/2019 | MITCHELL, 18-0824027 | $28.00 |
| 4494669 | 10/11/2019 | 10/18/2019 | ALEXANDER, 19-0829112 | $28.00 |
| 4494666 | 10/11/2019 | 10/18/2019 | ROYAL, 16-1229101 | $28.00 |
| 4494665 | 10/11/2019 | 10/18/2019 | TORRADO, 19-0213037 | $28.00 |
| 4494661 | 10/11/2019 | 10/18/2019 | JAKO, 18-0616209 | $28.00 |
| 4494660 | 10/11/2019 | 10/18/2019 | WYNN, 18-0208010 | $28.00 |
| 4494658 | 10/11/2019 | 10/18/2019 | QUINONES, 16-0327169 | $41.00 |
| 4494649 | 10/11/2019 | 10/18/2019 | SALAS, 19-0211030 | $28.00 |
| 4495006 | 10/11/2019 | 10/18/2019 | FISHER, 17-0520125 | $28.00 |
| 4494667 | 10/11/2019 | 10/18/2019 | GITERS, 10-0108216 | $28.00 |
| 4494656 | 10/11/2019 | 10/21/2019 | MOORE, 17-0518130 | $33.00 |
| 4494654 | 10/11/2019 | 10/21/2019 | KELLUM, 19-0222020 | $33.00 |
| 4494652 | 10/11/2019 | 10/21/2019 | PADILLA, 19-0519059 | $45.00 |
| 4494650 | 10/11/2019 | 10/21/2019 | ORTIZ, 18-0920067 | $45.00 |
| 4494648 | 10/11/2019 | 10/21/2019 | KEARNS, 19-0219095 | $45.00 |
| 4494668 | 10/11/2019 | 10/21/2019 | WILSON, 18-1224039 | $28.00 |
| 4494663 | 10/11/2019 | 10/21/2019 | SHAFFER, 17-0404175 | $33.00 |
| 4494662 | 10/11/2019 | 10/21/2019 | KELLY, 19-0419182 | $28.00 |
| 4494659 | 10/11/2019 | 10/21/2019 | SMITH, 18-0226191 | $33.00 |
| 4494651 | 10/11/2019 | 10/22/2019 | SOBCZYK, 19-0103021 | $33.00 |
| 4494664 | 10/11/2019 | 10/22/2019 | ALVERIO, 19-0705060 | $28.00 |
| 4495002 | 10/11/2019 | 10/22/2019 | WOODRUM, 19-0716045 | $33.00 |
| 4494653 | 10/11/2019 | 10/23/2019 | MOORE, 18-0327152 | $41.00 |
| 4494655 | 10/11/2019 | 10/24/2019 | MULDROW, 19-0202002 | $41.00 |
| 4496301 | 10/18/2019 | 10/25/2019 | SANTANA, 18-1015099 | $28.00 |
| 4496299 | 10/18/2019 | 10/29/2019 | HENDERSON, 16-0815082 | $33.00 |

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|------------|-----------|--------------------------|-------|
| 4497985 | 10/28/2019 | 10/30/2019 | WHEELER, 17-0330133 | $28.00 |
| 4497981 | 10/28/2019 | 10/30/2019 | FIGUEROA, 19-0517069 | $28.00 |
| 4497979 | 10/28/2019 | 10/30/2019 | HARRIS, 18-1112001 | $28.00 |
| 4497977 | 10/28/2019 | 10/30/2019 | JOHNSON, 17-0706216 | $28.00 |
| 4497994 | 10/28/2019 | 10/30/2019 | LAKE, 19-0717223 | $28.00 |
| 4497993 | 10/28/2019 | 10/30/2019 | DEAN, 12-0727231 | $28.00 |
| 4497976 | 10/28/2019 | 10/30/2019 | SOLIS, 17-1111010 | $28.00 |
| 4497926 | 10/28/2019 | 10/31/2019 | GIDRON, 18-0610145 | $45.00 |
| 4497929 | 10/28/2019 | 10/31/2019 | TANKSON, 19-1013106 | $45.00 |
| 4497933 | 10/28/2019 | 10/31/2019 | BRAZZLE, 19-0126164 | $41.00 |
| 4497972 | 10/28/2019 | 10/31/2019 | DENNIS, 15-0412136 | $28.00 |
| 4497974 | 10/28/2019 | 10/31/2019 | HUFF, 16-1007042 | $28.00 |
| 4497986 | 10/28/2019 | 10/31/2019 | PENA, 18-0409124 | $28.00 |
| 4497990 | 10/28/2019 | 10/31/2019 | ZAMORA, 16-1031198 | $28.00 |
| 4497992 | 10/28/2019 | 10/31/2019 | BROWN, 19-0315006 | $33.00 |
| 4497995 | 10/28/2019 | 10/31/2019 | COOPER, 18-1004004 | $33.00 |
| 4497999 | 10/28/2019 | 10/31/2019 | SMALL, 18-1010007 | $33.00 |
| 4498000 | 10/28/2019 | 10/31/2019 | BYNDOM, 19-0601087 | $33.00 |
| 4498004 | 10/28/2019 | 10/31/2019 | LAWRENCE, 15-0913073 | $33.00 |
| 4497983 | 10/28/2019 | 10/31/2019 | DONLEY, 18-0428132 | $28.00 |

**Subtotal:** **$1,569.00**

**Invoice Total:** **$1,569.00**

# Illinois Correctional Industries
# Invoice

### SEND PAYMENT TO:

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
1000426986279402 for AIS Users
9001087365 for SAP Users

**Invoice Period:** November 2019
**Invoice Date:** 11/27/2019
**Invoice No:** 56600095
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

**Michelle Klinger**
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4497996 | 10/28/2019 | 11/01/2019 | HAMILTON, 19-0716076 | $33.00 |
| 4498001 | 10/28/2019 | 11/01/2019 | COHEN, 18-0420131 | $33.00 |
| 4497923 | 10/28/2019 | 11/01/2019 | DAVIS, 18-1120023 | $45.00 |
| 4497932 | 10/28/2019 | 11/01/2019 | HERNANDEZ, 18-0111096 | $41.00 |
| 4497988 | 10/28/2019 | 11/01/2019 | SMITH, 18-0905137 | $28.00 |
| 4497991 | 10/28/2019 | 11/05/2019 | NICASIO, 19-0111148 | $28.00 |
| 4497935 | 10/28/2019 | 11/07/2019 | REED, 17-0924084 | $41.00 |
| 4499564 | 11/06/2019 | 11/07/2019 | LIMBACHER, 17-0519100 | $33.00 |
| 4499565 | 11/06/2019 | 11/07/2019 | MAYER, 18-0626112 | $33.00 |
| 4499515 | 11/06/2019 | 11/07/2019 | EXSON, 19-0905224 | $45.00 |
| 4499553 | 11/06/2019 | 11/08/2019 | BATES, 17-0919180 | $28.00 |
| 4499516 | 11/06/2019 | 11/08/2019 | WATLEY, 19-0920030 | $41.00 |
| 4499520 | 11/06/2019 | 11/08/2019 | MORGAN, 15-1121188 | $28.00 |
| 4499523 | 11/06/2019 | 11/08/2019 | ALLEN, 18-1202007 | $28.00 |
| 4499525 | 11/06/2019 | 11/08/2019 | ASGAROV, 18-0809198 | $28.00 |
| 4499527 | 11/06/2019 | 11/08/2019 | BANKS, 17-0523187 | $28.00 |
| 4499528 | 11/06/2019 | 11/08/2019 | CARTER, 19-0315099 | $28.00 |
| 4499530 | 11/06/2019 | 11/08/2019 | CLARK, 18-0902156 | $28.00 |
| 4499532 | 11/06/2019 | 11/08/2019 | CLARK, 18-0713034 | $28.00 |
| 4499534 | 11/06/2019 | 11/08/2019 | FLORES, 18-0823015 | $28.00 |
| 4499536 | 11/06/2019 | 11/08/2019 | GARTLEY, 19-0920229 | $28.00 |
| 4499538 | 11/06/2019 | 11/08/2019 | HUMPHREYS, 19-0720051 | $28.00 |
| 4499539 | 11/06/2019 | 11/08/2019 | KRUEL, 18-0327216 | $28.00 |
| 4499541 | 11/06/2019 | 11/08/2019 | LEE, 13-0831001 | $28.00 |
| 4499543 | 11/06/2019 | 11/08/2019 | MONTANEZ, 19-0329026 | $28.00 |
| 4499544 | 11/06/2019 | 11/08/2019 | PINKERTON, 12-0505192 | $28.00 |
| 4499549 | 11/06/2019 | 11/08/2019 | VARGAS, 19-0517045 | $28.00 |
| 4499551 | 11/06/2019 | 11/08/2019 | YOUNGER, 17-0901113 | $28.00 |
| 4499560 | 11/06/2019 | 11/08/2019 | BALLARD, 18-1122025 | $33.00 |

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4499558 | 11/06/2019 | 11/08/2019 | RICHMOND, 18-1122005 | $28.00 |
| 4499556 | 11/06/2019 | 11/12/2019 | MCDUFFY, 17-0419230 | $28.00 |
| 4499547 | 11/06/2019 | 11/12/2019 | SIMMONS, 17-0825164 | $28.00 |
| 4500364 | 11/12/2019 | 11/14/2019 | SAMANO, 19-0806131 | $41.00 |
| 4499562 | 11/06/2019 | 11/14/2019 | BROWNING, 19-0116223 | $33.00 |
| 4499518 | 11/06/2019 | 11/14/2019 | BUCKNER, 19-0822009 | $41.00 |
| 4499533 | 11/06/2019 | 11/14/2019 | DAVIS, 15-0805179 | $28.00 |
| 4500332 | 11/12/2019 | 11/15/2019 | SMITH, 16-0930189 | $28.00 |
| 4497931 | 10/28/2019 | 11/15/2019 | HAWKINS, 19-0914003 | $45.00 |
| 4500338 | 11/12/2019 | 11/15/2019 | HYC, 19-0321210 | $28.00 |
| 4500353 | 11/12/2019 | 11/15/2019 | BAHENA, 19-0709034 | $28.00 |
| 4500350 | 11/12/2019 | 11/15/2019 | JUAREZ, 18-0316223 | $28.00 |
| 4500342 | 11/12/2019 | 11/15/2019 | COLON, 18-0527204 | $28.00 |
| 4500363 | 11/12/2019 | 11/18/2019 | LOGAN, 19-0907022 | $41.00 |
| 4500348 | 11/12/2019 | 11/18/2019 | CAMPBELL, 18-0917006 | $33.00 |
| 4500344 | 11/12/2019 | 11/18/2019 | CANO, 18-0712041 | $28.00 |
| 4500361 | 11/12/2019 | 11/18/2019 | PERALTA, 19-0727178 | $28.00 |
| 4500340 | 11/12/2019 | 11/18/2019 | MORRIS, 18-1113088 | $33.00 |
| 4500358 | 11/12/2019 | 11/18/2019 | HAYMOND, 18-0727103 | $28.00 |
| 4500337 | 11/12/2019 | 11/19/2019 | WILLIAMS, 17-0805121 | $28.00 |
| 4500343 | 11/12/2019 | 11/19/2019 | GULTNEY, 19-1004134 | $33.00 |
| 4500345 | 11/12/2019 | 11/19/2019 | AMARO, 18-1027035 | $28.00 |
| 4500346 | 11/12/2019 | 11/19/2019 | STREATER, 17-1008040 | $33.00 |
| 4500347 | 11/12/2019 | 11/19/2019 | ZALEWSKI, 18-0222124 | $28.00 |
| 4500349 | 11/12/2019 | 11/19/2019 | GRANT, 17-0724228 | $28.00 |
| 4500352 | 11/12/2019 | 11/19/2019 | GOREE, 19-0818012 | $28.00 |
| 4500354 | 11/12/2019 | 11/19/2019 | CASIANO, 18-0510029 | $28.00 |
| 4500355 | 11/12/2019 | 11/19/2019 | HOLLINGSWORTH, 17-0627008 | $33.00 |
| 4500359 | 11/12/2019 | 11/19/2019 | WHITTINGTON, 19-0118017 | $28.00 |
| 4500357 | 11/12/2019 | 11/20/2019 | DEJESUS, 18-1218198 | $28.00 |
| 4500339 | 11/12/2019 | 11/20/2019 | CRUZ, 19-0206043 | $28.00 |
| 4500336 | 11/12/2019 | 11/20/2019 | HARRIS, 19-0123017 | $33.00 |
| 4500351 | 11/12/2019 | 11/21/2019 | CANO, 19-0604181 | $33.00 |

**Subtotal:** **$1,930.00**

**Invoice Total:** **$1,930.00**

# Illinois Correctional Industries
# Invoice

### *SEND PAYMENT TO:*

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
9001087365 for SAP Users

**Invoice Period:** December 2019
**Invoice Date:** 12/31/2019
**Invoice No:** 56600116
**Customer Account No:** 52003103

**CERMAK HEALTH SERV COOK CO #00032**
**ATTN: HEALTHCARE UNIT(OPTICAL)**
**2800 S. CALIFORNIA, DIV 5 BO**
**CHICAGO, IL 60608**

Kimberly.Phillips@cookcountyil.gov

Jennifer Scanlan
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4505495 | 12/05/2019 | 12/06/2019 | WHITE, 18-1206134 | $41.00 |
| 4506693 | 12/11/2019 | 12/13/2019 | BOONE, 15-1223213 | $28.00 |
| 4506689 | 12/11/2019 | 12/13/2019 | BROWN, 18-0407109 | $28.00 |
| 4506694 | 12/11/2019 | 12/13/2019 | CALHOUN, 17-1224145 | $28.00 |
| 4506697 | 12/11/2019 | 12/13/2019 | CONO, 18-0628236 | $28.00 |
| 4506698 | 12/11/2019 | 12/13/2019 | GAITOR, 19-0126015 | $28.00 |
| 4506700 | 12/11/2019 | 12/13/2019 | GNATEK, 19-0814074 | $28.00 |
| 4506688 | 12/11/2019 | 12/13/2019 | HAYES, 16-1105037 | $28.00 |
| 4506702 | 12/11/2019 | 12/13/2019 | HINES, 19-0503153 | $28.00 |
| 4506704 | 12/11/2019 | 12/13/2019 | HORVATH, 18-1228178 | $28.00 |
| 4506708 | 12/11/2019 | 12/13/2019 | MILLER, 18-0624007 | $28.00 |
| 4506714 | 12/11/2019 | 12/13/2019 | MISSICK, 18-0824085 | $28.00 |
| 4506710 | 12/11/2019 | 12/13/2019 | MOORE, 17-0106004 | $28.00 |
| 4506713 | 12/11/2019 | 12/13/2019 | ROBINSON, 18-1026091 | $28.00 |
| 4506715 | 12/11/2019 | 12/13/2019 | SHEGOG, 13-0605199 | $28.00 |
| 4506716 | 12/11/2019 | 12/13/2019 | WASHINGTON, 18-0624072 | $28.00 |
| 4506720 | 12/11/2019 | 12/13/2019 | WELCH, 15-1201216 | $28.00 |
| 4506718 | 12/11/2019 | 12/13/2019 | WILLIAMS, 19-0116200 | $28.00 |
| 4506684 | 12/11/2019 | 12/17/2019 | GALLARDO, 19-0403038 | $33.00 |
| 4506709 | 12/11/2019 | 12/17/2019 | MORALES, 16-0711140 | $28.00 |
| 4506699 | 12/11/2019 | 12/18/2019 | BECKER, 12-1208093 | $28.00 |
| 4506678 | 12/11/2019 | 12/18/2019 | CARTER, 17-0418233 | $33.00 |
| 4506679 | 12/11/2019 | 12/18/2019 | COLLINS, 16-0820147 | $33.00 |
| 4506676 | 12/11/2019 | 12/18/2019 | CONDREY, 16-1001091 | $33.00 |
| 4506681 | 12/11/2019 | 12/18/2019 | DANSBY, 18-1014109 | $33.00 |
| 4506683 | 12/11/2019 | 12/18/2019 | FRANKLIN, 14-0725271 | $33.00 |
| 4506685 | 12/11/2019 | 12/18/2019 | LASHLEY, 19-0405073 | $33.00 |
| 4506677 | 12/11/2019 | 12/18/2019 | MATHIS, 11-1229073 | $41.00 |
| 4506686 | 12/11/2019 | 12/18/2019 | OLVERA, 18-1107226 | $33.00 |

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4506711 | 12/11/2019 | 12/18/2019 | RILEY, 18-0722033 | $28.00 |
| 4506687 | 12/11/2019 | 12/18/2019 | SMITH, 18-1120166 | $33.00 |
| 4506696 | 12/11/2019 | 12/18/2019 | YOUNG, 17-0107144 | $33.00 |
| 4506701 | 12/11/2019 | 12/19/2019 | BAKER, 18-1220147 | $28.00 |
| 4506691 | 12/11/2019 | 12/19/2019 | BATISTA, 17-1231089 | $28.00 |
| 4506703 | 12/11/2019 | 12/19/2019 | BRINKLEY, 19-0808080 | $28.00 |
| 4506675 | 12/11/2019 | 12/19/2019 | DELGADO, 19-0209063 | $45.00 |
| 4506705 | 12/11/2019 | 12/19/2019 | HERNANDEZ, 18-1128327 | $28.00 |
| 4506706 | 12/11/2019 | 12/19/2019 | ISOM, 19-0711115 | $28.00 |
| 4506707 | 12/11/2019 | 12/19/2019 | LEHMAN, 17-0206181 | $28.00 |
| 4506682 | 12/11/2019 | 12/19/2019 | LIGGINS, 18-0808207 | $41.00 |
| 4506712 | 12/11/2019 | 12/19/2019 | MCCASKILL, 18-1231129 | $28.00 |
| 4506690 | 12/11/2019 | 12/19/2019 | STREET, 19-0209155 | $33.00 |
| 4506695 | 12/11/2019 | 12/19/2019 | WADE, 16-0630083 | $33.00 |
| 4506722 | 12/11/2019 | 12/19/2019 | ZUNIGA, 19-0709212 | $28.00 |
| 4506680 | 12/11/2019 | 12/20/2019 | HARPER, 19-1009017 | $41.00 |
| 4506692 | 12/11/2019 | 12/20/2019 | SAXON, 19-0302127 | $33.00 |

**Subtotal:** **$1,422.00**

**Invoice Total:** **$1,422.00**

# Frame Valuation Detail Report

## ILL CORRECTIONAL INDUSTRIES

| Stk Location: 1 | S/L No: 1 | Vendor: ALL | Frame Name | Frame Component: |
|---|---|---|---|---|
| Status: Active: Y | Keep: Y | Obsolete: Y | Deleted: N | Cost Method: NEXT PO | $ Amt Greater Than: | Qty Greater Than: | Inc Zero QOH N |

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No** **MODERN OPTICAL INTERNATIONAL**

### Frame Name: A370

Frame Component: FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| a370 | 53 17 demiblack 140skz mod | A | EA | 10 | 22.00 | 220.00 | 13000 |
| Total **A370** | | | | 10 | | 220.00 | |

### Frame Name: A383

Frame Component: FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| a383 | 54 17 mtbrn/trt 140skm mod | A | EA | 10 | 22.00 | 220.00 | 13000 |
| Total **A383** | | | | 10 | | 220.00 | |

### Frame Name: ACCESS

Frame Component: FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| access | 54 18 black    150skz mod | A | EA | 85 | 2.65 | 225.25 | 13000 |
| access | 54 18 burgundy 150skz mod | A | EA | 32 | 2.65 | 84.80 | 13000 |
| access | 54 18 navy     150skz mod | A | EA | 88 | 2.65 | 233.20 | 13000 |
| Total **ACCESS** | | | | 205 | | 543.25 | |

### Frame Name: ACTVE

Frame Component: FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| active | 51 16 black    140skz mod | A | EA | 18 | 2.75 | 49.50 | 13000 |
| active | 51 16 burgundy 140skz mod | A | EA | 14 | 2.75 | 38.50 | 13000 |
| active | 51 16 tortoise 140skz mod | A | EA | 17 | 2.75 | 46.75 | 13000 |

CCSAO Henneberg 236961

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No** **MODERN OPTICAL INTERNATIONAL**

### Frame Name: ACTVE

| | | QOH | Value |
|---|---|---|---|
| Total **ACTVE** | | 49 | 134.75 |

### Frame Name: ARS

#### Frame Component: FM

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| aries | 48 | 20 | brown | 140skm mod | A | EA | 24 | 2.55 | 61.20 | 13000 |
| aries | 50 | 20 | brown | 145skm mod | A | EA | 21 | 2.55 | 53.55 | 13000 |
| aries | 48 | 20 | gold | 140skm mod | A | EA | 21 | 2.55 | 53.55 | 13000 |
| aries | 50 | 20 | gold | 145skm mod | A | EA | 20 | 2.55 | 51.00 | 13000 |
| aries | 48 | 20 | gunmetal | 140skm mod | A | EA | 25 | 2.55 | 63.75 | 13000 |
| aries | 50 | 20 | gunmetal | 145skm mod | A | EA | 40 | 2.55 | 102.00 | 13000 |
| Total **ARS** | | | | | | | 151 | | 385.05 | |

### Frame Name: BELONG

#### Frame Component: FM

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| belong | 51 | 17 | blk/crstl | 140skz mod | A | EA | 26 | 2.75 | 71.50 | 13000 |
| belong | 51 | 17 | plumcrstl | 140skz mod | A | EA | 19 | 2.75 | 52.25 | 13000 |
| belong | 51 | 17 | tortoise | 140skz mod | A | EA | 30 | 2.75 | 82.50 | 13000 |
| Total **BELONG** | | | | | | | 75 | | 206.25 | |

### Frame Name: BICYCLE

#### Frame Component: FM

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| bicycle | 45 | 15 | matte/blk | 130skz mod | A | EA | 37 | 3.73 | 138.01 | 13000 |
| bicycle | 47 | 15 | matte/blk | 135skz mod | A | EA | 27 | 3.73 | 100.71 | 13000 |
| bicycle | 45 | 15 | matte/nvy | 130skz mod | A | EA | 32 | 3.73 | 119.36 | 13000 |
| bicycle | 47 | 15 | matte/nvy | 135skz mod | A | EA | 35 | 3.73 | 130.55 | 13000 |
| bicycle | 45 | 15 | matte/pur | 130skz mod | A | EA | 33 | 3.73 | 123.09 | 13000 |
| bicycle | 47 | 15 | matte/pur | 135skz mod | A | EA | 24 | 3.73 | 89.52 | 13000 |
| Total **BICYCLE** | | | | | | | 188 | | 701.24 | |

### Frame Name: BIGSHOW

FM

CCSAO Henneberg 236962

| | | |
|---|---|---|
| Stocking Location: | 1 | |
| Subledger No: | 1 | INVENTORY |

**Vendor No**    **MODERN OPTICAL INTERNATIONAL**

### Frame Name:  BIGSHOW

Frame Component:  FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| big show | 56 17 mtblk/gry | 130skm mod | A | EA | 1 | 16.00 | 16.00 | 13000 |

| Total **BIGSHOW** | | | | | 1 | | 16.00 | |
|---|---|---|---|---|---|---|---|---|

### Frame Name:  BRT

Frame Component:  FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| burt | 52 17 black | 140skz mod | A | EA | 9 | 2.65 | 23.85 | 13000 |
| burt | 54 17 black | 145skz mod | A | EA | 17 | 2.65 | 45.05 | 13000 |
| burt | 52 17 brown | 140skz mod | A | EA | 15 | 2.65 | 39.75 | 13000 |
| burt | 54 17 brown | 145skz mod | A | EA | 8 | 2.65 | 21.20 | 13000 |
| burt | 52 17 grey | 140skz mod | A | EA | 11 | 2.65 | 29.15 | 13000 |
| burt | 54 17 grey | 145skz mod | A | EA | 12 | 2.65 | 31.80 | 13000 |

| Total **BRT** | | | | | 72 | | 190.80 | |
|---|---|---|---|---|---|---|---|---|

### Frame Name:  BRVE

Frame Component:  FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| brave | 50 15 black | 135skz mod | A | EA | 23 | 2.75 | 63.25 | 13000 |
| brave | 52 15 black | 140skz mod | A | EA | 39 | 2.75 | 107.25 | 13000 |
| brave | 50 15 blue | 135skz mod | A | EA | 35 | 2.75 | 96.25 | 13000 |
| brave | 52 15 blue | 140skz mod | A | EA | 34 | 2.75 | 93.50 | 13000 |
| brave | 50 15 brown | 135skz mod | A | EA | 8 | 2.75 | 22.00 | 13000 |
| brave | 52 15 brown | 140skz mod | A | EA | 12 | 2.75 | 33.00 | 13000 |

| Total **BRVE** | | | | | 151 | | 415.25 | |
|---|---|---|---|---|---|---|---|---|

### Frame Name:  BUZZ

Frame Component:  FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| buzz | 54 16 black | 145skz mod | A | EA | 70 | 2.65 | 185.50 | 13000 |
| buzz | 54 16 crystal | 145skz mod | A | EA | 60 | 2.65 | 159.00 | 13000 |
| buzz | 54 16 tortoise | 145skz mod | A | EA | 35 | 2.65 | 92.75 | 13000 |

CCSAO Henneberg 236963

| Stocking Location: | 1 | | | | |
|---|---|---|---|---|---|

Subledger No:   1   INVENTORY

**Vendor No**   **MODERN OPTICAL INTERNATIONAL**

**Frame Name:**   **BUZZ**

| | | | | | QOH | | Value | |
|---|---|---|---|---|---|---|---|---|
| Total **BUZZ** | | | | | 165 | | 437.25 | |

**Frame Name:**   **CARE**

**Frame Component:**   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| care | 42 15 blk/crstl 125skz mod | | | A | EA | 396 | 3.25 | 1,287.00 | 13000 |
| care | 44 15 blk/crstl 130skz mod | | | A | EA | 61 | 3.25 | 198.25 | 13000 |
| care | 46 15 blk/crstl 135skz mod | | | A | EA | 15 | 3.25 | 48.75 | 13000 |
| care | 42 15 nvycrstl 125skz mod | | | A | EA | 28 | 3.25 | 91.00 | 13000 |
| care | 44 15 nvycrstl 130skz mod | | | A | EA | 90 | 3.25 | 292.50 | 13000 |
| care | 46 15 nvycrstl 135skz mod | | | A | EA | 17 | 3.25 | 55.25 | 13000 |
| care | 42 15 pnkcrystl 125skz mod | | | A | EA | 60 | 3.25 | 195.00 | 13000 |
| care | 44 15 pnkcrystl 130skz mod | | | A | EA | 18 | 3.25 | 58.50 | 13000 |
| care | 46 15 pnkcrystl 135skz mod | | | A | EA | 16 | 3.25 | 52.00 | 13000 |
| care | 42 15 pur/crstl 125skz mod | | | A | EA | 109 | 3.25 | 354.25 | 13000 |
| care | 44 15 pur/crstl 130skz mod | | | A | EA | 32 | 3.25 | 104.00 | 13000 |
| care | 46 15 pur/crstl 135skz mod | | | A | EA | 8 | 3.25 | 26.00 | 13000 |
| Total **CARE** | | | | | | 850 | | 2,762.50 | |

**Frame Name:**   **CDDLE**

**Frame Component:**   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| cuddle | 42 16 blue | 125skz mod | | A | EA | 10 | 3.15 | 31.50 | 13000 |
| cuddle | 44 16 blue | 130skz mod | | A | EA | 21 | 3.15 | 66.15 | 13000 |
| cuddle | 42 16 brown | 125skz mod | | A | EA | 3 | 3.15 | 9.45 | 13000 |
| cuddle | 44 16 brown | 130skz mod | | A | EA | 16 | 3.15 | 50.40 | 13000 |
| cuddle | 42 16 burgundy | 125skz mod | | A | EA | 10 | 3.15 | 31.50 | 13000 |
| cuddle | 44 16 burgundy | 130skz mod | | A | EA | 38 | 3.15 | 119.70 | 13000 |
| Total **CDDLE** | | | | | | 98 | | 308.70 | |

**Frame Name:**   **CHILL**

**Frame Component:**   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| chill | 51 17 blackpink 140skz mod | | | A | EA | 16 | 2.75 | 44.00 | 13000 |
| chill | 51 17 blk/blue 140skz mod | | | A | EA | 16 | 2.75 | 44.00 | 13000 |

CCSAO Henneberg 236964

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No**  **MODERN OPTICAL INTERNATIONAL**

### Frame Name: CHILL

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| chill | 51 17 | blk/lilac | 140skz mod | A | EA | 35 | 2.75 | 96.25 | 13000 |
| chill | 51 17 | blk/lime | 140skz mod | A | EA | 28 | 2.75 | 77.00 | 13000 |
| chill | 51 17 | blk/orang | 140skz mod | A | EA | 28 | 2.75 | 77.00 | 13000 |
| chill | 51 17 | blk/purpl | 140skz mod | A | EA | 20 | 2.75 | 55.00 | 13000 |
| chill | 51 17 | blk/red | 140skz mod | A | EA | 25 | 2.75 | 68.75 | 13000 |
| chill | 51 17 | blk/trqse | 140skz mod | A | EA | 56 | 2.75 | 154.00 | 13000 |
| chill | 51 17 | blk/white | 140skz mod | A | EA | 14 | 2.75 | 38.50 | 13000 |

Total **CHILL**  238  654.50

### Frame Name: CHRFL

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| cheerful | 40 18 | antqbrwn | 120skm mod | A | EA | 75 | 2.25 | 168.75 | 13000 |
| cheerful | 42 18 | antqbrwn | 125skm mod | A | EA | 4 | 2.25 | 9.00 | 13000 |
| cheerful | 44 18 | antqbrwn | 130skm mod | A | EA | 11 | 2.25 | 24.75 | 13000 |
| cheerful | 40 18 | black | 120skm mod | A | EA | 23 | 2.25 | 51.75 | 13000 |
| cheerful | 42 18 | black | 125skm mod | A | EA | 13 | 2.25 | 29.25 | 13000 |
| cheerful | 44 18 | black | 130skm mod | A | EA | 14 | 2.25 | 31.50 | 13000 |
| cheerful | 40 18 | demiamber | 120skm mod | A | EA | 49 | 2.25 | 110.25 | 13000 |
| cheerful | 42 18 | demiamber | 125skm mod | A | EA | 38 | 2.25 | 85.50 | 13000 |
| cheerful | 44 18 | demiamber | 130skm mod | A | EA | 29 | 2.25 | 65.25 | 13000 |
| cheerful | 40 18 | gold | 120skm mod | A | EA | 62 | 2.25 | 139.50 | 13000 |
| cheerful | 42 18 | gold | 125skm mod | A | EA | 13 | 2.25 | 29.25 | 13000 |
| cheerful | 44 18 | gold | 130skm mod | A | EA | 4 | 2.25 | 9.00 | 13000 |
| cheerful | 40 18 | pink | 120skm mod | A | EA | 27 | 2.25 | 60.75 | 13000 |
| cheerful | 42 18 | pink | 125skm mod | A | EA | 6 | 2.25 | 13.50 | 13000 |
| cheerful | 44 18 | pink | 130skm mod | A | EA | 13 | 2.25 | 29.25 | 13000 |

Total **CHRFL**  381  857.25

### Frame Name: CHRIS

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| chris | 50 20 | black | 140skz mod | A | EA | 26 | 2.65 | 68.90 | 13000 |

CCSAO Henneberg 236965

Stocking Location:  1

Subledger No:  1  INVENTORY

**Vendor No**  **MODERN OPTICAL INTERNATIONAL**

**Frame Name:**  **CHRIS**

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| chris | 52 20 | black | 145skz mod | A | EA | 21 | 2.65 | 55.65 | 13000 |
| chris | 50 20 | blonde | 140skz mod | A | EA | 38 | 2.65 | 100.70 | 13000 |
| chris | 52 20 | blonde | 145skz mod | A | EA | 38 | 2.65 | 100.70 | 13000 |
| chris | 50 20 | demiamber | 140skz mod | A | EA | 35 | 2.65 | 92.75 | 13000 |
| chris | 52 20 | demiamber | 145skz mod | A | EA | 36 | 2.65 | 95.40 | 13000 |
| chris | 50 20 | grey | 140skz mod | A | EA | 36 | 2.65 | 95.40 | 13000 |
| chris | 52 20 | grey | 145skz mod | A | EA | 32 | 2.65 | 84.80 | 13000 |

**Total CHRIS**          262          694.30

**Frame Name:**  **CNNE**

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| connie | 50 17 | brown | 135skz mod | A | EA | 15 | 2.75 | 41.25 | 13000 |
| connie | 52 17 | brown | 140skz mod | A | EA | 8 | 2.75 | 22.00 | 13000 |
| connie | 50 17 | grey | 135skz mod | A | EA | 15 | 2.75 | 41.25 | 13000 |
| connie | 52 17 | grey | 140skz mod | A | EA | 17 | 2.75 | 46.75 | 13000 |
| connie | 50 17 | rose | 135skz mod | A | EA | 18 | 2.75 | 49.50 | 13000 |
| connie | 52 17 | rose | 140skz mod | A | EA | 27 | 2.75 | 74.25 | 13000 |

**Total CNNE**          100          275.00

**Frame Name:**  **COLLEEN**

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| colleen | 50 18 | black | 130skz mod | A | EA | 56 | 2.65 | 148.40 | 13000 |
| colleen | 50 18 | brown | 130skz mod | A | EA | 31 | 2.65 | 82.15 | 13000 |
| colleen | 50 18 | burgundy | 130skz mod | A | EA | 27 | 2.65 | 71.55 | 13000 |

**Total COLLEEN**          114          302.10

**Frame Name:**  **CONFETTI**

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|

CCSAO Henneberg 236966

| Stocking Location: | 1 |
|---|---|
| Subledger No: | 1 INVENTORY |

**Vendor No**   **MODERN OPTICAL INTERNATIONAL**

### Frame Name: CONFETTI

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| confetti | 45 16 | blue | 125skz mod | A | EA | 37 | 2.65 | 98.05 | 13000 |
| confetti | 45 16 | fuchsia | 125skz mod | A | EA | 38 | 2.65 | 100.70 | 13000 |
| confetti | 45 16 | teal | 125skz mod | A | EA | 32 | 2.65 | 84.80 | 13000 |

| Total **CONFETTI** | | 107 | | 283.55 | |
|---|---|---|---|---|---|

### Frame Name: CRAZE

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| craze | 50 18 | blk/blue | 140skz mod | A | EA | 39 | 2.65 | 103.35 | 13000 |
| craze | 50 18 | blk/brgdy | 140skz mod | A | EA | 26 | 2.65 | 68.90 | 13000 |
| craze | 50 18 | blk/green | 140skz mod | A | EA | 29 | 2.65 | 76.85 | 13000 |
| craze | 50 18 | blk/grey | 140skz mod | A | EA | 103 | 2.65 | 272.95 | 13000 |
| craze | 50 18 | blk/taupe | 140skm mod | A | EA | 36 | 2.65 | 95.40 | 13000 |

| Total **CRAZE** | | 233 | | 617.45 | |
|---|---|---|---|---|---|

### Frame Name: CSMO

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| cosmo | 48 20 | black | 145skz mod | A | EA | 28 | 2.65 | 74.20 | 13000 |
| cosmo | 50 20 | black | 150skz mod | A | EA | 30 | 2.65 | 79.50 | 13000 |
| cosmo | 50 22 | black | 150skz mod | A | EA | 35 | 2.65 | 92.75 | 13000 |
| cosmo | 52 22 | black | 150skz mod | A | EA | 34 | 2.65 | 90.10 | 13000 |
| cosmo | 52 24 | black | 150skz mod | A | EA | 22 | 2.65 | 58.30 | 13000 |
| cosmo | 54 22 | black | 150skz mod | A | EA | 21 | 2.65 | 55.65 | 13000 |
| cosmo | 54 24 | black | 150skz mod | A | EA | 5 | 2.65 | 13.25 | 13000 |
| cosmo | 48 20 | brownfade | 145skz mod | A | EA | 6 | 2.65 | 15.90 | 13000 |
| cosmo | 50 20 | brownfade | 150skz mod | A | EA | 12 | 2.65 | 31.80 | 13000 |
| cosmo | 50 22 | brownfade | 150skz mod | A | EA | 19 | 2.65 | 50.35 | 13000 |
| cosmo | 52 22 | brownfade | 150skz mod | A | EA | 16 | 2.65 | 42.40 | 13000 |
| cosmo | 52 24 | brownfade | 150skz mod | A | EA | 10 | 2.65 | 26.50 | 13000 |
| cosmo | 54 22 | brownfade | 150skz mod | A | EA | 17 | 2.65 | 45.05 | 13000 |
| cosmo | 54 24 | brownfade | 150skz mod | A | EA | 18 | 2.65 | 47.70 | 13000 |
| cosmo | 48 20 | greyfade | 145skz mod | A | EA | 10 | 2.65 | 26.50 | 13000 |

CCSAO Henneberg 236967

Stocking Location: 1

Subledger No: 1  INVENTORY

**Vendor No**  **MODERN OPTICAL INTERNATIONAL**

### Frame Name: CSMO

#### Frame Component: FM

| | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| cosmo | 50 20 greyfade | 150skz mod | | A | EA | 15 | 2.65 | 39.75 | 13000 |
| cosmo | 50 22 greyfade | 150skz mod | | A | EA | 14 | 2.65 | 37.10 | 13000 |
| cosmo | 52 22 greyfade | 150skz mod | | A | EA | 29 | 2.65 | 76.85 | 13000 |
| cosmo | 52 24 greyfade | 150skz mod | | A | EA | 11 | 2.65 | 29.15 | 13000 |
| cosmo | 54 22 greyfade | 150skz mod | | A | EA | 15 | 2.65 | 39.75 | 13000 |
| cosmo | 54 24 greyfade | 150skz mod | | A | EA | 12 | 2.65 | 31.80 | 13000 |

**Total CSMO** 379 1,004.35

### Frame Name: DANCE

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| dance | 53 16 blk/aqua | 140skz mod | | A | EA | 48 | 2.75 | 132.00 | 13000 |
| dance | 53 16 blk/lilac | 140skz mod | | A | EA | 25 | 2.75 | 68.75 | 13000 |
| dance | 53 16 tortoise | 140skz mod | | A | EA | 29 | 2.75 | 79.75 | 13000 |

**Total DANCE** 102 280.50

### Frame Name: DLLN

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| dillon | 50 19 black | 140skz mod | | A | EA | 88 | 2.65 | 233.20 | 13000 |
| dillon | 52 19 black | 145skz mod | | A | EA | 10 | 2.65 | 26.50 | 13000 |
| dillon | 54 19 black | 150skz mod | | A | EA | 17 | 2.65 | 45.05 | 13000 |
| dillon | 50 19 brownfade | 140skz mod | | A | EA | 10 | 2.65 | 26.50 | 13000 |
| dillon | 52 19 brownfade | 145skz mod | | A | EA | 25 | 2.65 | 66.25 | 13000 |
| dillon | 54 19 brownfade | 150skz mod | | A | EA | 11 | 2.65 | 29.15 | 13000 |
| dillon | 50 19 greyfade | 140skz mod | | A | EA | 19 | 2.65 | 50.35 | 13000 |
| dillon | 52 19 greyfade | 145skz mod | | A | EA | 17 | 2.65 | 45.05 | 13000 |
| dillon | 54 19 greyfade | 150skz mod | | A | EA | 17 | 2.65 | 45.05 | 13000 |

**Total DLLN** 214 567.10

### Frame Name: DSY

#### Frame Component: FM

CCSAO Henneberg 236968

Stocking Location:     1

Subledger No:     1   INVENTORY

**Vendor No**    **MODERN OPTICAL INTERNATIONAL**

### Frame Name:   DSY

#### Frame Component:   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| daisy | 50 16 blue | 130skz mod | | A | EA | 2 | 3.33 | 6.66 | 13000 |
| daisy | 52 16 blue | 135skz mod | | A | EA | 10 | 3.33 | 33.30 | 13000 |
| daisy | 50 16 brown | 130skz mod | | A | EA | 19 | 3.33 | 63.27 | 13000 |
| daisy | 52 16 brown | 135skz mod | | A | EA | 7 | 3.33 | 23.31 | 13000 |
| daisy | 50 16 rose | 130skz mod | | A | EA | 5 | 3.33 | 16.65 | 13000 |
| daisy | 52 16 rose | 135skz mod | | A | EA | 15 | 3.33 | 49.95 | 13000 |

Total **DSY**        58        193.14

### Frame Name:   DYNMTE

#### Frame Component:   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| dynamite | 42 18 antqbrwn | 130skm mod | | A | EA | 50 | 2.35 | 117.50 | 13000 |
| dynamite | 45 18 antqbrwn | 135skm mod | | A | EA | 4 | 2.35 | 9.40 | 13000 |
| dynamite | 47 18 antqbrwn | 140skm mod | | A | EA | 12 | 2.35 | 28.20 | 13000 |
| dynamite | 42 18 black | 130skm mod | | A | EA | 60 | 2.35 | 141.00 | 13000 |
| dynamite | 45 18 black | 135skm mod | | A | EA | 9 | 2.35 | 21.15 | 13000 |
| dynamite | 47 18 black | 140skm mod | | A | EA | 11 | 2.35 | 25.85 | 13000 |
| dynamite | 42 18 silver | 130skm mod | | A | EA | 55 | 2.35 | 129.25 | 13000 |
| dynamite | 45 18 silver | 135skm mod | | A | EA | 9 | 2.35 | 21.15 | 13000 |
| dynamite | 47 18 silver | 140skm mod | | A | EA | 5 | 2.35 | 11.75 | 13000 |

Total **DYNMTE**        215        505.25

### Frame Name:   DZZLE

#### Frame Component:   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| dazzle | 49 20 brown | 135skm mod | | A | EA | 10 | 2.70 | 27.00 | 13000 |
| dazzle | 51 20 brown | 140skm mod | | A | EA | 6 | 2.70 | 16.20 | 13000 |
| dazzle | 53 20 brown | 145skm mod | | A | EA | 9 | 2.70 | 24.30 | 13000 |
| dazzle | 49 20 gold | 135skm mod | | A | EA | 5 | 2.70 | 13.50 | 13000 |
| dazzle | 51 20 gold | 140skm mod | | A | EA | 13 | 2.70 | 35.10 | 13000 |
| dazzle | 53 20 gold | 145skm mod | | A | EA | 12 | 2.70 | 32.40 | 13000 |
| dazzle | 49 20 rose | 135skm mod | | A | EA | 9 | 2.70 | 24.30 | 13000 |
| dazzle | 51 20 rose | 140skm mod | | A | EA | 6 | 2.70 | 16.20 | 13000 |

CCSAO Henneberg 236969

| Stocking Location: | 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Subledger No: | 1 | INVENTORY | | | | | | | |

**Vendor No**   **MODERN OPTICAL INTERNATIONAL**

### Frame Name: DZZLE

#### Frame Component: FM

| | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| dazzle | 53 20 rose | 145skm mod | | A | EA | 11 | 2.70 | 29.70 | 13000 |

| Total **DZZLE** | | | | | | 81 | | 218.70 | |

### Frame Name: FIFI

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| fifi | 45 16 black | 125skz mod | | A | EA | 318 | 2.95 | 938.10 | 13000 |
| fifi | 47 16 black | 130skz mod | | A | EA | 17 | 2.95 | 50.15 | 13000 |
| fifi | 45 16 brown | 125skz mod | | A | EA | 84 | 2.95 | 247.80 | 13000 |
| fifi | 47 16 brown | 130skz mod | | A | EA | 15 | 2.95 | 44.25 | 13000 |
| fifi | 45 16 purple | 125skz mod | | A | EA | 249 | 2.95 | 734.55 | 13000 |
| fifi | 47 16 purple | 130skz mod | | A | EA | 17 | 2.95 | 50.15 | 13000 |

| Total **FIFI** | | | | | | 700 | | 2,065.00 | |

### Frame Name: FLORAL

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| floral | 51 17 brg/crstl | 140skz mod | | A | EA | 15 | 2.65 | 39.75 | 13000 |
| floral | 51 17 brn/crstl | 140skz mod | | A | EA | 26 | 2.65 | 68.90 | 13000 |
| floral | 51 17 pur/crstl | 140skz mod | | A | EA | 72 | 2.65 | 190.80 | 13000 |

| Total **FLORAL** | | | | | | 113 | | 299.45 | |

### Frame Name: FNLE

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| finale | 48 19 antqbrwn | 135skm mod | | A | EA | 14 | 2.70 | 37.80 | 13000 |
| finale | 50 19 antqbrwn | 140skm mod | | A | EA | 28 | 2.70 | 75.60 | 13000 |
| finale | 52 19 antqbrwn | 145skm mod | | A | EA | 22 | 2.70 | 59.40 | 13000 |
| finale | 48 19 antqslvr | 135skm mod | | A | EA | 9 | 2.70 | 24.30 | 13000 |
| finale | 50 19 antqslvr | 140skm mod | | A | EA | 17 | 2.70 | 45.90 | 13000 |
| finale | 48 19 gold | 135skm mod | | A | EA | 9 | 2.70 | 24.30 | 13000 |

CCSAO Henneberg 236970

Stocking Location:     1

Subledger No:     1   INVENTORY

**Vendor No   MODERN OPTICAL INTERNATIONAL**

**Frame Name:   FNLE**

   Frame Component:   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| finale | 50 19 gold | 140skm mod | | A | EA | 11 | 2.70 | 29.70 | 13000 |
| finale | 52 19 gold | 145skm mod | | A | EA | 8 | 2.70 | 21.60 | 13000 |
| **Total  FNLE** | | | | | | 118 | | 318.60 | |

**Frame Name:   GFT**

   Frame Component:   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| gift | 47 17 blk/crstl | 135skz mod | | A | EA | 8 | 3.25 | 26.00 | 13000 |
| gift | 49 17 blk/crstl | 140skz mod | | A | EA | 6 | 3.25 | 19.50 | 13000 |
| gift | 47 17 brn/crstl | 135skz mod | | A | EA | 12 | 3.25 | 39.00 | 13000 |
| gift | 49 17 brn/crstl | 140skz mod | | A | EA | 13 | 3.25 | 42.25 | 13000 |
| gift | 47 17 prplebrwn | 135skz mod | | A | EA | 14 | 3.25 | 45.50 | 13000 |
| gift | 49 17 prplebrwn | 140skz mod | | A | EA | 6 | 3.25 | 19.50 | 13000 |
| **Total  GFT** | | | | | | 59 | | 191.75 | |

**Frame Name:   GRAVITY**

   Frame Component:   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| gravity | 55 19 mtblk/trt | 140skm mod | | A | EA | 69 | 3.50 | 241.50 | 13000 |
| gravity | 55 19 mtbrn/trt | 140skm mod | | A | EA | 23 | 3.50 | 80.50 | 13000 |
| gravity | 55 19 mtgun/blk | 140skm mod | | A | EA | 20 | 3.50 | 70.00 | 13000 |
| **Total  GRAVITY** | | | | | | 112 | | 392.00 | |

**Frame Name:   GVX547**

   Frame Component:   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| gvx 547 | 55 17 matte/blk | 145skz mod | | A | EA | 3 | 22.00 | 66.00 | 13000 |
| **Total  GVX547** | | | | | | 3 | | 66.00 | |

**Frame Name:   HARPER**

---

CCSAO Henneberg 236971

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No** **MODERN OPTICAL INTERNATIONAL**

### Frame Name: HARPER

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| harper | 50 19 | blu/purpl | 140skz mod | A | EA | 72 | 2.65 | 190.80 | 13000 |
| harper | 50 19 | grey/blue | 140skz mod | A | EA | 17 | 2.65 | 45.05 | 13000 |
| harper | 50 19 | tort/burg | 140skz mod | A | EA | 30 | 2.65 | 79.50 | 13000 |

Total **HARPER**     119     315.35

### Frame Name: HD&SK

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| hide & seek | 42 19 | brown | 125skm mod | A | EA | 4 | 2.70 | 10.80 | 13000 |
| hide & seek | 44 19 | brown | 130skm mod | A | EA | 12 | 2.70 | 32.40 | 13000 |
| hide & seek | 42 19 | navy | 125skm mod | A | EA | 14 | 2.70 | 37.80 | 13000 |
| hide & seek | 44 19 | navy | 130skm mod | A | EA | 11 | 2.70 | 29.70 | 13000 |
| hide & seek | 42 19 | purple | 125skm mod | A | EA | 12 | 2.70 | 32.40 | 13000 |
| hide & seek | 44 19 | purple | 130skm mod | A | EA | 5 | 2.70 | 13.50 | 13000 |

Total **HD&SK**     58     156.60

### Frame Name: HLN

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| helen | 51 15 | brown | 135skz mod | A | EA | 11 | 3.28 | 36.08 | 13000 |
| helen | 53 15 | brown | 140skz mod | A | EA | 4 | 3.28 | 13.12 | 13000 |
| helen | 51 15 | rose | 135skz mod | A | EA | 7 | 3.28 | 22.96 | 13000 |
| helen | 53 15 | rose | 140skz mod | A | EA | 16 | 3.28 | 52.48 | 13000 |
| helen | 51 15 | violet | 135skz mod | A | EA | 4 | 3.28 | 13.12 | 13000 |
| helen | 53 15 | violet | 140skz mod | A | EA | 13 | 3.28 | 42.64 | 13000 |

Total **HLN**     55     180.40

### Frame Name: HUNTER

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| hunter | 53 16 | gold | 140skm mod | A | EA | 30 | 2.65 | 79.50 | 13000 |

---

Frame Valuation Detail Report     Page 12 of 32     Generated: 06/25/2019 09:48:14 AM

CCSAO Henneberg 236972

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor No**    **MODERN OPTICAL INTERNATIONAL**

**Frame Name:**  **HUNTER**

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| hunter | 55 16 gold | 145skm mod | | A | EA | 71 | 2.65 | 188.15 | 13000 |
| hunter | 58 16 gold | 150skm mod | | A | EA | 25 | 2.65 | 66.25 | 13000 |
| hunter | 53 16 gunmetal | 140skm mod | | A | EA | 16 | 2.65 | 42.40 | 13000 |
| hunter | 55 16 gunmetal | 145skm mod | | A | EA | 27 | 2.65 | 71.55 | 13000 |
| hunter | 58 16 gunmetal | 150skm mod | | A | EA | 16 | 2.65 | 42.40 | 13000 |
| hunter | 53 16 matte/brn | 140skm mod | | A | EA | 9 | 2.65 | 23.85 | 13000 |
| hunter | 55 16 matte/brn | 145skm mod | | A | EA | 12 | 2.65 | 31.80 | 13000 |
| hunter | 58 16 matte/brn | 150skm mod | | A | EA | 15 | 2.65 | 39.75 | 13000 |

Total **HUNTER**                                     221                585.65

**Frame Name:**  **JAZZ**

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| jazz | 52 18 black | 140skm mod | | A | EA | 22 | 2.65 | 58.30 | 13000 |
| jazz | 54 18 black | 145skm mod | | A | EA | 22 | 2.65 | 58.30 | 13000 |
| jazz | 56 18 black | 150skm mod | | A | EA | 22 | 2.65 | 58.30 | 13000 |
| jazz | 58 18 black | 155skm mod | | A | EA | 8 | 2.65 | 21.20 | 13000 |
| jazz | 60 18 black | 155skm mod | | A | EA | 17 | 2.65 | 45.05 | 13000 |
| jazz | 52 18 brown | 140skm mod | | A | EA | 8 | 2.65 | 21.20 | 13000 |
| jazz | 54 18 brown | 145skm mod | | A | EA | 8 | 2.65 | 21.20 | 13000 |
| jazz | 56 18 brown | 150skm mod | | A | EA | 7 | 2.65 | 18.55 | 13000 |
| jazz | 58 18 brown | 155skm mod | | A | EA | 8 | 2.65 | 21.20 | 13000 |
| jazz | 60 18 brown | 155skm mod | | A | EA | 9 | 2.65 | 23.85 | 13000 |
| jazz | 52 18 gunmetal | 140skm mod | | A | EA | 18 | 2.65 | 47.70 | 13000 |
| jazz | 54 18 gunmetal | 145skm mod | | A | EA | 32 | 2.65 | 84.80 | 13000 |
| jazz | 56 18 gunmetal | 150skm mod | | A | EA | 23 | 2.65 | 60.95 | 13000 |
| jazz | 58 18 gunmetal | 155skm mod | | A | EA | 10 | 2.65 | 26.50 | 13000 |
| jazz | 60 18 gunmetal | 155skm mod | | A | EA | 10 | 2.65 | 26.50 | 13000 |

Total **JAZZ**                                     224                593.60

**Frame Name:**  **JDY**

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|

CCSAO Henneberg 236973

Stocking Location: 1

Subledger No: 1  INVENTORY

**Vendor No**  **MODERN OPTICAL INTERNATIONAL**

**Frame Name:**  **JDY**

Frame Component:  FM

| | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| judy | 50 | 16 | blk/crstl | 135skz mod | A | EA | 8 | 3.41 | 27.28 | 13000 |
| judy | 53 | 16 | blk/crstl | 140skz mod | A | EA | 11 | 3.41 | 37.51 | 13000 |
| judy | 50 | 16 | tortoise | 135skz mod | A | EA | 10 | 3.41 | 34.10 | 13000 |
| judy | 53 | 16 | tortoise | 140skz mod | A | EA | 6 | 3.41 | 20.46 | 13000 |
| judy | 50 | 16 | winegrey | 135skz mod | A | EA | 9 | 3.41 | 30.69 | 13000 |
| judy | 53 | 16 | winegrey | 140skz mod | A | EA | 4 | 3.41 | 13.64 | 13000 |

Total **JDY**                                     48            163.68

**Frame Name:**  **JUGGLE**

Frame Component:  FM

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| juggle | 44 | 16 | matte/blk | 125skz mod | A | EA | 38 | 3.50 | 133.00 | 13000 |
| juggle | 44 | 16 | matte/fuc | 125skz mod | A | EA | 43 | 3.50 | 150.50 | 13000 |
| juggle | 44 | 16 | matte/nvy | 125skz mod | A | EA | 33 | 3.50 | 115.50 | 13000 |

Total **JUGGLE**                                  114            399.00

**Frame Name:**  **KATHY**

Frame Component:  FM

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| kathy | 49 | 17 | brown | 135skz mod | A | EA | 446 | 2.65 | 1,181.90 | 13000 |
| kathy | 51 | 17 | brown | 140skz mod | A | EA | 212 | 2.65 | 561.80 | 13000 |
| kathy | 53 | 17 | brown | 145skz mod | A | EA | 15 | 2.65 | 39.75 | 13000 |
| kathy | 49 | 17 | grey | 135skz mod | A | EA | 112 | 2.65 | 296.80 | 13000 |
| kathy | 53 | 17 | grey | 145skz mod | A | EA | 149 | 2.65 | 394.85 | 13000 |
| kathy | 49 | 17 | rose | 135skz mod | A | EA | 257 | 2.65 | 681.05 | 13000 |
| kathy | 53 | 17 | rose | 145skz mod | A | EA | 216 | 2.65 | 572.40 | 13000 |

Total **KATHY**                                   1,407          3,728.55

**Frame Name:**  **KELLY**

Frame Component:  FM

| Item Description | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|

CCSAO Henneberg 236974

Subledger No:          1     INVENTORY

**Vendor No     MODERN OPTICAL INTERNATIONAL**

### Frame Name:   KELLY

Frame Component:   FM

| | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| kelly | 52 17 matte/brn 135skm mod | | A | EA | 12 | 1.89 | 22.68 | 13000 |
| kelly | 54 17 matte/brn 140skm mod | | A | EA | 26 | 1.89 | 49.14 | 13000 |
| kelly | 52 17 matte/rse 135skm mod | | A | EA | 13 | 1.89 | 24.57 | 13000 |
| kelly | 54 17 matte/rse 140skm mod | | A | EA | 23 | 1.89 | 43.47 | 13000 |
| kelly | 52 17 mtgnmtl  135skm mod | | A | EA | 368 | 1.89 | 695.52 | 13000 |
| kelly | 54 17 mtgnmtl  140skm mod | | A | EA | 134 | 1.89 | 253.26 | 13000 |

| Total **KELLY** | | 576 | | 1,088.64 | |
|---|---|---|---|---|---|

### Frame Name:   KENDALL

Frame Component:   FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| kendall | 45 17 matte/blk 130skm mod | | A | EA | 35 | 3.50 | 122.50 | 13000 |
| kendall | 45 17 matte/brn 130skm mod | | A | EA | 40 | 3.50 | 140.00 | 13000 |
| kendall | 45 17 matte/nvy 130skm mod | | A | EA | 25 | 3.50 | 87.50 | 13000 |

| Total **KENDALL** | | 100 | | 350.00 | |
|---|---|---|---|---|---|

### Frame Name:   KODY

Frame Component:   FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| kody | 52 18 black    140skm mod | | A | EA | 36 | 2.65 | 95.40 | 13000 |
| kody | 54 18 black    145skm mod | | A | EA | 27 | 2.65 | 71.55 | 13000 |
| kody | 52 18 brown    140skm mod | | A | EA | 38 | 2.65 | 100.70 | 13000 |
| kody | 54 18 brown    145skm mod | | A | EA | 30 | 2.65 | 79.50 | 13000 |
| kody | 52 18 gunmetal 140skm mod | | A | EA | 33 | 2.65 | 87.45 | 13000 |
| kody | 54 18 gunmetal 145skm mod | | A | EA | 42 | 2.65 | 111.30 | 13000 |

| Total **KODY** | | 206 | | 545.90 | |
|---|---|---|---|---|---|

### Frame Name:   LAUNCH

Frame Component:   FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| launch | 51 18 mtblk/gry 140skz mod | | A | EA | 260 | 2.39 | 621.40 | 13000 |

CCSAO Henneberg 236975

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No**    **MODERN OPTICAL INTERNATIONAL**

### Frame Name: LAUNCH

Frame Component: FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| launch | 51 18 mtblk/red | 140skz mod | A | EA | 13 | 2.39 | 31.07 | 13000 |
| launch | 51 18 mtblk/wht | 140skz mod | A | EA | 19 | 2.39 | 45.41 | 13000 |

| Total LAUNCH | | 292 | | 697.88 | |

### Frame Name: LIMIT

Frame Component: FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| limit | 52 16 blk/white | 145skz mod | A | EA | 31 | 2.75 | 85.25 | 13000 |
| limit | 52 16 brown | 145skz mod | A | EA | 31 | 2.75 | 85.25 | 13000 |
| limit | 52 16 navy | 145skz mod | A | EA | 28 | 2.75 | 77.00 | 13000 |

| Total LIMIT | | 90 | | 247.50 | |

### Frame Name: LSA

Frame Component: FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| lisa | 52 17 brown | 135skm mod | A | EA | 10 | 2.01 | 20.10 | 13000 |
| lisa | 55 17 brown | 140skm mod | A | EA | 3 | 2.01 | 6.03 | 13000 |
| lisa | 52 17 rose | 135skm mod | A | EA | 8 | 2.01 | 16.08 | 13000 |
| lisa | 55 17 rose | 140skm mod | A | EA | 8 | 2.01 | 16.08 | 13000 |
| lisa | 52 17 violet | 135skm mod | A | EA | 5 | 2.01 | 10.05 | 13000 |
| lisa | 55 17 violet | 140skm mod | A | EA | 2 | 2.01 | 4.02 | 13000 |

| Total LSA | | 36 | | 72.36 | |

### Frame Name: MELANIE

Frame Component: FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| melanie | 53 17 matte/blk | 140skm mod | A | EA | 4 | 2.70 | 10.80 | 13000 |
| melanie | 53 17 matte/brn | 140skm mod | A | EA | 8 | 2.70 | 21.60 | 13000 |
| melanie | 53 17 matte/plm | 140skm mod | A | EA | 57 | 2.70 | 153.90 | 13000 |

| Total MELANIE | | 69 | | 186.30 | |

CCSAO Henneberg 236976

Stocking Location: 1

Subledger No: 1  INVENTORY

**Vendor No**  **MODERN OPTICAL INTERNATIONAL**

### Frame Name: MELLOW

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| mellow | 52 17 blk/blue | 145skz mod | | A | EA | 89 | 2.65 | 235.85 | 13000 |
| mellow | 52 17 blk/crstl | 145skz mod | | A | EA | 6 | 2.65 | 15.90 | 13000 |
| mellow | 52 17 blk/plum | 145skz mod | | A | EA | 6 | 2.65 | 15.90 | 13000 |

| Total **MELLOW** | | 101 | | 267.65 | |
|---|---|---|---|---|---|

### Frame Name: METOPOLIT

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| metropolitan | 53 18 crystal | 150skz mod | | A | EA | 41 | 2.75 | 112.75 | 13000 |
| metropolitan | 53 18 matte/blk | 150skz mod | | A | EA | 100 | 2.75 | 275.00 | 13000 |
| metropolitan | 53 18 tortoise | 150skz mod | | A | EA | 57 | 2.75 | 156.75 | 13000 |

| Total **METOPOLIT** | | 198 | | 544.50 | |
|---|---|---|---|---|---|

### Frame Name: MNCA

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| monica | 50 17 brown | 130skz mod | | A | EA | 45 | 2.75 | 123.75 | 13000 |
| monica | 52 17 brown | 135skz mod | | A | EA | 17 | 2.75 | 46.75 | 13000 |
| monica | 54 17 brown | 140skz mod | | A | EA | 4 | 2.75 | 11.00 | 13000 |
| monica | 50 17 grey | 130skz mod | | A | EA | 9 | 2.75 | 24.75 | 13000 |
| monica | 52 17 grey | 135skz mod | | A | EA | 9 | 2.75 | 24.75 | 13000 |
| monica | 54 17 grey | 140skz mod | | A | EA | 10 | 2.75 | 27.50 | 13000 |
| monica | 50 17 rose | 130skz mod | | A | EA | 11 | 2.75 | 30.25 | 13000 |
| monica | 52 17 rose | 135skz mod | | A | EA | 41 | 2.75 | 112.75 | 13000 |
| monica | 54 17 rose | 140skz mod | | A | EA | 11 | 2.75 | 30.25 | 13000 |

| Total **MNCA** | | 157 | | 431.75 | |
|---|---|---|---|---|---|

### Frame Name: NNJA

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| ninja | 44 18 matte/blk | 130skm mod | | A | EA | 7 | 2.55 | 17.85 | 13000 |

CCSAO Henneberg 236977

Stocking Location: 1

Subledger No: 1  INVENTORY

**Vendor No**  **MODERN OPTICAL INTERNATIONAL**

**Frame Name:**  **NNJA**

  **Frame Component:**  **FM**

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| ninja | 46 18 matte/blk 135skm mod | A | EA | 15 | 2.55 | 38.25 | 13000 |
| ninja | 44 18 matte/blu 130skm mod | A | EA | 6 | 2.55 | 15.30 | 13000 |
| ninja | 46 18 matte/blu 135skm mod | A | EA | 13 | 2.55 | 33.15 | 13000 |
| ninja | 44 18 matte/brn 130skm mod | A | EA | 11 | 2.55 | 28.05 | 13000 |
| ninja | 46 18 matte/brn 135skm mod | A | EA | 14 | 2.55 | 35.70 | 13000 |
| ninja | 44 18 mttbrgndy 130skm mod | A | EA | 15 | 2.55 | 38.25 | 13000 |
| ninja | 46 18 mttbrgndy 135skm mod | A | EA | 8 | 2.55 | 20.40 | 13000 |
| ninja | 44 18 violet   130skm mod | A | EA | 6 | 2.55 | 15.30 | 13000 |
| ninja | 46 18 violet   135skm mod | A | EA | 11 | 2.55 | 28.05 | 13000 |

Total **NNJA**                106              270.30

**Frame Name:**  **NTE**

  **Frame Component:**  **FM**

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| nate | 48 18 brownfade 135skz mod | A | EA | 14 | 2.65 | 37.10 | 13000 |
| nate | 50 18 brownfade 135skz mod | A | EA | 11 | 2.65 | 29.15 | 13000 |
| nate | 52 18 brownfade 140skz mod | A | EA | 26 | 2.65 | 68.90 | 13000 |
| nate | 54 20 brownfade 145skz mod | A | EA | 23 | 2.65 | 60.95 | 13000 |
| nate | 56 20 brownfade 145skz mod | A | EA | 6 | 2.65 | 15.90 | 13000 |
| nate | 58 20 brownfade 150skz mod | A | EA | 10 | 2.65 | 26.50 | 13000 |
| nate | 48 18 greyfade  135skz mod | A | EA | 9 | 2.65 | 23.85 | 13000 |
| nate | 50 18 greyfade  135skz mod | A | EA | 15 | 2.65 | 39.75 | 13000 |
| nate | 52 18 greyfade  140skz mod | A | EA | 8 | 2.65 | 21.20 | 13000 |
| nate | 54 20 greyfade  145skz mod | A | EA | 12 | 2.65 | 31.80 | 13000 |
| nate | 56 20 greyfade  145skz mod | A | EA | 22 | 2.65 | 58.30 | 13000 |
| nate | 58 20 greyfade  150skz mod | A | EA | 16 | 2.65 | 42.40 | 13000 |
| nate | 48 18 shadow    135skz mod | A | EA | 16 | 2.65 | 42.40 | 13000 |
| nate | 50 18 shadow    135skz mod | A | EA | 19 | 2.65 | 50.35 | 13000 |
| nate | 52 18 shadow    140skz mod | A | EA | 13 | 2.65 | 34.45 | 13000 |
| nate | 54 20 shadow    145skz mod | A | EA | 18 | 2.65 | 47.70 | 13000 |
| nate | 56 20 shadow    145skz mod | A | EA | 17 | 2.65 | 45.05 | 13000 |
| nate | 58 20 shadow    150skz mod | A | EA | 18 | 2.65 | 47.70 | 13000 |

Total **NTE**                273              723.45

**Frame Name:**  **PEEWEE**

CCSAO Henneberg 236978

**Vendor No**   **MODERN OPTICAL INTERNATIONAL**

### Frame Name:   PEEWEE

#### Frame Component:   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| peewee | 36 14 blue | 115skz mod | | A | EA | 927 | 4.97 | 4,607.19 | 13000 |
| peewee | 38 14 blue | 120skz mod | | A | EA | 515 | 4.97 | 2,559.55 | 13000 |
| peewee | 36 14 brown | 115skz mod | | A | EA | 221 | 4.97 | 1,098.37 | 13000 |
| peewee | 38 14 brown | 120skz mod | | A | EA | 293 | 4.97 | 1,456.21 | 13000 |
| peewee | 36 14 tortoise | 115skz mod | | A | EA | 299 | 4.97 | 1,486.03 | 13000 |
| peewee | 38 14 tortoise | 120skz mod | | A | EA | 570 | 4.97 | 2,832.90 | 13000 |

| Total PEEWEE | | | 2,825 | | 14,040.25 |
|---|---|---|---|---|---|

### Frame Name:   PLSMA

#### Frame Component:   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| plasma | 51 16 black | 140skm mod | | A | EA | 82 | 2.65 | 217.30 | 13000 |
| plasma | 53 16 black | 145skm mod | | A | EA | 80 | 2.65 | 212.00 | 13000 |
| plasma | 51 16 brown | 140skm mod | | A | EA | 19 | 2.65 | 50.35 | 13000 |
| plasma | 53 16 brown | 145skm mod | | A | EA | 19 | 2.65 | 50.35 | 13000 |
| plasma | 51 16 navy | 140skm mod | | A | EA | 258 | 2.65 | 683.70 | 13000 |
| plasma | 53 16 navy | 145skm mod | | A | EA | 25 | 2.65 | 66.25 | 13000 |

| Total PLSMA | | | 483 | | 1,279.95 |
|---|---|---|---|---|---|

### Frame Name:   PMPKN

#### Frame Component:   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| pumpkin skull | 40 16 antqbrwn | 120skm mod | | A | EA | 274 | 2.70 | 739.80 | 13000 |
| pumpkin skull | 42 16 antqbrwn | 125skm mod | | A | EA | 197 | 2.70 | 531.90 | 13000 |
| pumpkin skull | 40 16 black | 120skm mod | | A | EA | 165 | 2.70 | 445.50 | 13000 |
| pumpkin skull | 42 16 black | 125skm mod | | A | EA | 1,138 | 2.70 | 3,072.60 | 13000 |
| pumpkin skull | 40 16 blue | 120skm mod | | A | EA | 594 | 2.70 | 1,603.80 | 13000 |
| pumpkin skull | 42 16 blue | 125skm mod | | A | EA | 939 | 2.70 | 2,535.30 | 13000 |
| pumpkin skull | 40 16 gold | 120skm mod | | A | EA | 250 | 2.70 | 675.00 | 13000 |
| pumpkin skull | 42 16 gold | 125skm mod | | A | EA | 124 | 2.70 | 334.80 | 13000 |

| Total PMPKN | | | 3,681 | | 9,938.70 |
|---|---|---|---|---|---|

### Frame Name:   REMOTE

CCSAO Henneberg 236979

Stocking Location: 1

Subledger No: 1   INVENTORY

**Vendor No**   **MODERN OPTICAL INTERNATIONAL**

### Frame Name:  REMOTE

#### Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| remote | 48 18 | blackpink | 135skz mod | A | EA | 31 | 2.65 | 82.15 | 13000 |
| remote | 50 18 | blackpink | 140skz mod | A | EA | 36 | 2.65 | 95.40 | 13000 |
| remote | 48 18 | blk/blue | 135skz mod | A | EA | 54 | 2.65 | 143.10 | 13000 |
| remote | 50 18 | blk/blue | 140skz mod | A | EA | 30 | 2.65 | 79.50 | 13000 |
| remote | 48 18 | blk/lime | 135skz mod | A | EA | 27 | 2.65 | 71.55 | 13000 |
| remote | 50 18 | blk/lime | 140skz mod | A | EA | 30 | 2.65 | 79.50 | 13000 |
| remote | 48 18 | blk/purpl | 135skz mod | A | EA | 30 | 2.65 | 79.50 | 13000 |
| remote | 50 18 | blk/purpl | 140skz mod | A | EA | 38 | 2.65 | 100.70 | 13000 |

Total **REMOTE**                276          731.40

### Frame Name:  RLPH

#### Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| ralph | 52 17 | black | 140skz mod | A | EA | 25 | 2.65 | 66.25 | 13000 |
| ralph | 54 17 | black | 145skz mod | A | EA | 15 | 2.65 | 39.75 | 13000 |
| ralph | 56 17 | black | 150skz mod | A | EA | 14 | 2.65 | 37.10 | 13000 |
| ralph | 52 17 | brown | 140skz mod | A | EA | 9 | 2.65 | 23.85 | 13000 |
| ralph | 54 17 | brown | 145skz mod | A | EA | 16 | 2.65 | 42.40 | 13000 |
| ralph | 56 17 | brown | 150skz mod | A | EA | 9 | 2.65 | 23.85 | 13000 |
| ralph | 52 17 | grey | 140skz mod | A | EA | 14 | 2.65 | 37.10 | 13000 |
| ralph | 54 17 | grey | 145skz mod | A | EA | 19 | 2.65 | 50.35 | 13000 |
| ralph | 56 17 | grey | 150skz mod | A | EA | 10 | 2.65 | 26.50 | 13000 |

Total **RLPH**                131          347.15

### Frame Name:  SDA

#### Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| soda | 44 20 | black | 130skm mod | A | EA | 766 | 2.65 | 2,029.90 | 13000 |
| soda | 46 20 | black | 135skm mod | A | EA | 374 | 2.65 | 991.10 | 13000 |
| soda | 44 20 | blue | 130skm mod | A | EA | 433 | 2.65 | 1,147.45 | 13000 |
| soda | 46 20 | blue | 135skm mod | A | EA | 231 | 2.65 | 612.15 | 13000 |
| soda | 44 20 | brown | 130skm mod | A | EA | 197 | 2.65 | 522.05 | 13000 |
| soda | 46 20 | brown | 135skm mod | A | EA | 471 | 2.65 | 1,248.15 | 13000 |

CCSAO Henneberg 236980

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No** **MODERN OPTICAL INTERNATIONAL**

**Frame Name:** **SDA**

| Total **SDA** | 2,472 | 6,550.80 |
|---|---|---|

**Frame Name:** **SHORTSTOP**

    **Frame Component:** **FM**

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| shortstop | 43 17 antqbrwn | 120skm mod | | A | EA | 175 | 1.89 | 330.75 | 13000 |
| shortstop | 45 17 antqbrwn | 125skm mod | | A | EA | 217 | 1.89 | 410.13 | 13000 |
| shortstop | 43 17 black | 120skm mod | | A | EA | 67 | 1.89 | 126.63 | 13000 |
| shortstop | 45 17 black | 125skm mod | | A | EA | 8 | 1.89 | 15.12 | 13000 |
| shortstop | 43 17 blue | 120skm mod | | A | EA | 7 | 1.89 | 13.23 | 13000 |
| shortstop | 45 17 blue | 125skm mod | | A | EA | 4 | 1.89 | 7.56 | 13000 |

| Total **SHORTSTOP** | 478 | 903.42 |
|---|---|---|

**Frame Name:** **SKATEBORD**

    **Frame Component:** **FM**

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| skateboard | 45 15 matte/brn | 125skz mod | | A | EA | 36 | 2.55 | 91.80 | 13000 |
| skateboard | 45 15 matte/nvy | 125skz mod | | A | EA | 27 | 2.55 | 68.85 | 13000 |
| skateboard | 45 15 mtblk/blu | 125skz mod | | A | EA | 28 | 2.55 | 71.40 | 13000 |

| Total **SKATEBORD** | 91 | 232.05 |
|---|---|---|

**Frame Name:** **SKPPY**

    **Frame Component:** **FM**

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| skippy | 44 16 blue | 125skz mod | | A | EA | 4 | 3.18 | 12.72 | 13000 |
| skippy | 46 16 blue | 130skz mod | | A | EA | 14 | 3.18 | 44.52 | 13000 |
| skippy | 44 16 brown | 125skz mod | | A | EA | 10 | 3.18 | 31.80 | 13000 |
| skippy | 46 16 brown | 130skz mod | | A | EA | 15 | 3.18 | 47.70 | 13000 |
| skippy | 44 16 rose | 125skz mod | | A | EA | 5 | 3.18 | 15.90 | 13000 |
| skippy | 46 16 rose | 130skz mod | | A | EA | 5 | 3.18 | 15.90 | 13000 |

| Total **SKPPY** | 53 | 168.54 |
|---|---|---|

**Frame Name:** **SKY**

    FM

CCSAO Henneberg 236981

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No** **MODERN OPTICAL INTERNATIONAL**

**Frame Name:** **SKY**

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| sky | 47 17 black | 130skz mod | | A | EA | 19 | 2.65 | 50.35 | 13000 |
| sky | 49 17 black | 135skz mod | | A | EA | 29 | 2.65 | 76.85 | 13000 |
| sky | 47 17 brown | 130skz mod | | A | EA | 31 | 2.65 | 82.15 | 13000 |
| sky | 49 17 brown | 135skz mod | | A | EA | 21 | 2.65 | 55.65 | 13000 |
| sky | 47 17 burgundy | 130skz mod | | A | EA | 13 | 2.65 | 34.45 | 13000 |
| sky | 49 17 burgundy | 135skz mod | | A | EA | 20 | 2.65 | 53.00 | 13000 |
| Total **SKY** | | | | | | 133 | | 352.45 | |

**Frame Name:** **SLICK**

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| slick | 49 17 black | 135skz mod | | A | EA | 26 | 3.73 | 96.98 | 13000 |
| slick | 51 17 black | 140skz mod | | A | EA | 95 | 3.73 | 354.35 | 13000 |
| slick | 54 17 black | 145skz mod | | A | EA | 46 | 3.73 | 171.58 | 13000 |
| slick | 57 17 black | 150skz mod | | A | EA | 51 | 3.73 | 190.23 | 13000 |
| slick | 60 17 black | 150skz mod | | A | EA | 22 | 3.73 | 82.06 | 13000 |
| slick | 49 17 crystal | 135skz mod | | A | EA | 44 | 3.73 | 164.12 | 13000 |
| slick | 51 17 crystal | 140skz mod | | A | EA | 25 | 3.73 | 93.25 | 13000 |
| slick | 54 17 crystal | 145skz mod | | A | EA | 34 | 3.73 | 126.82 | 13000 |
| slick | 57 17 crystal | 150skz mod | | A | EA | 43 | 3.73 | 160.39 | 13000 |
| slick | 60 17 crystal | 150skz mod | | A | EA | 9 | 3.73 | 33.57 | 13000 |
| slick | 49 17 red | 135skz mod | | A | EA | 12 | 3.73 | 44.76 | 13000 |
| slick | 51 17 red | 140skz mod | | A | EA | 12 | 3.73 | 44.76 | 13000 |
| slick | 54 17 red | 145skz mod | | A | EA | 20 | 3.73 | 74.60 | 13000 |
| slick | 57 17 red | 150skz mod | | A | EA | 8 | 3.73 | 29.84 | 13000 |
| slick | 60 17 red | 150skz mod | | A | EA | 17 | 3.73 | 63.41 | 13000 |
| slick | 49 17 tortoise | 135skz mod | | A | EA | 10 | 3.73 | 37.30 | 13000 |
| slick | 51 17 tortoise | 140skz mod | | A | EA | 20 | 3.73 | 74.60 | 13000 |
| slick | 54 17 tortoise | 145skz mod | | A | EA | 37 | 3.73 | 138.01 | 13000 |
| slick | 57 17 tortoise | 150skz mod | | A | EA | 20 | 3.73 | 74.60 | 13000 |
| slick | 60 17 tortoise | 150skz mod | | A | EA | 12 | 3.73 | 44.76 | 13000 |
| slick | 49 17 white | 135skz mod | | A | EA | 15 | 3.73 | 55.95 | 13000 |
| slick | 51 17 white | 140skz mod | | A | EA | 15 | 3.73 | 55.95 | 13000 |
| slick | 54 17 white | 145skz mod | | A | EA | 11 | 3.73 | 41.03 | 13000 |
| slick | 57 17 white | 150skz mod | | A | EA | 18 | 3.73 | 67.14 | 13000 |

CCSAO Henneberg 236982

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No** **MODERN OPTICAL INTERNATIONAL**

### Frame Name: SLICK

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| slick | 60 17 white | 150skz mod | | A | EA | 18 | 3.73 | 67.14 | 13000 |

| Total SLICK | | | 640 | | 2,387.20 | |
|---|---|---|---|---|---|---|

### Frame Name: SPCKLE

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| speckle | 44 17 blue | 130skm mod | | A | EA | 5 | 3.75 | 18.75 | 13000 |
| speckle | 46 17 blue | 135skm mod | | A | EA | 12 | 3.75 | 45.00 | 13000 |
| speckle | 44 17 brown | 130skm mod | | A | EA | 7 | 3.75 | 26.25 | 13000 |
| speckle | 46 17 brown | 135skm mod | | A | EA | 14 | 3.75 | 52.50 | 13000 |
| speckle | 44 17 purple | 130skm mod | | A | EA | 11 | 3.75 | 41.25 | 13000 |
| speckle | 46 17 purple | 135skm mod | | A | EA | 8 | 3.75 | 30.00 | 13000 |

| Total SPCKLE | | | 57 | | 213.75 |
|---|---|---|---|---|---|

### Frame Name: SPCL

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| special | 46 20 black | 130skm mod | | A | EA | 16 | 2.65 | 42.40 | 13000 |
| special | 48 20 black | 135skm mod | | A | EA | 17 | 2.65 | 45.05 | 13000 |
| special | 50 20 black | 140skm mod | | A | EA | 20 | 2.65 | 53.00 | 13000 |
| special | 46 20 brown | 130skm mod | | A | EA | 19 | 2.65 | 50.35 | 13000 |
| special | 48 20 brown | 135skm mod | | A | EA | 33 | 2.65 | 87.45 | 13000 |
| special | 50 20 brown | 140skm mod | | A | EA | 19 | 2.65 | 50.35 | 13000 |
| special | 46 20 violet | 130skm mod | | A | EA | 18 | 2.65 | 47.70 | 13000 |
| special | 48 20 violet | 135skm mod | | A | EA | 10 | 2.65 | 26.50 | 13000 |
| special | 50 20 violet | 140skm mod | | A | EA | 24 | 2.65 | 63.60 | 13000 |

| Total SPCL | | | 176 | | 466.40 |
|---|---|---|---|---|---|

### Frame Name: SPUNKY

#### Frame Component: FM

| Item Description | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|

CCSAO Henneberg 236983

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No**    **MODERN OPTICAL INTERNATIONAL**

### Frame Name: SPUNKY

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| spunky | 47 16 | blacknavy | 130skz mod | A | EA | 33 | 2.65 | 87.45 | 13000 |
| spunky | 47 16 | blackpink | 130skz mod | A | EA | 12 | 2.65 | 31.80 | 13000 |
| spunky | 47 16 | blckskble | 130skz mod | A | EA | 16 | 2.65 | 42.40 | 13000 |
| spunky | 47 16 | blk/red | 130skz mod | A | EA | 14 | 2.65 | 37.10 | 13000 |

Total **SPUNKY**      75      198.75

### Frame Name: STRCTR

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| structure | 50 17 | black | 130skz mod | A | EA | 11 | 2.75 | 30.25 | 13000 |
| structure | 52 17 | black | 135skz mod | A | EA | 21 | 2.75 | 57.75 | 13000 |
| structure | 50 17 | brown | 130skz mod | A | EA | 19 | 2.75 | 52.25 | 13000 |
| structure | 52 17 | brown | 135skz mod | A | EA | 18 | 2.75 | 49.50 | 13000 |
| structure | 50 17 | navy | 130skz mod | A | EA | 18 | 2.75 | 49.50 | 13000 |
| structure | 52 17 | navy | 135skz mod | A | EA | 13 | 2.75 | 35.75 | 13000 |

Total **STRCTR**      100      275.00

### Frame Name: STUDIO

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| studio | 51 19 | black | 140skm mod | A | EA | 66 | 3.50 | 231.00 | 13000 |
| studio | 51 19 | brown | 140skm mod | A | EA | 34 | 3.50 | 119.00 | 13000 |
| studio | 51 19 | gunmetal | 140skm mod | A | EA | 27 | 3.50 | 94.50 | 13000 |

Total **STUDIO**      127      444.50

### Frame Name: TAKEOFF

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| takeoff | 47 17 | blckhtpnk | 135skz mod | A | EA | 18 | 2.65 | 47.70 | 13000 |
| takeoff | 49 17 | blckhtpnk | 140skz mod | A | EA | 16 | 2.65 | 42.40 | 13000 |
| takeoff | 47 17 | blk/blue | 135skz mod | A | EA | 239 | 2.65 | 633.35 | 13000 |

CCSAO Henneberg 236984

Stocking Location: 1

Subledger No: 1  INVENTORY

**Vendor No**  **MODERN OPTICAL INTERNATIONAL**

### Frame Name: TAKEOFF

Frame Component: FM

| | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| takeoff | 49 17 | blk/blue | 140skz mod | A | EA | 10 | 2.65 | 26.50 | 13000 |
| takeoff | 47 17 | blk/grey | 135skz mod | A | EA | 137 | 2.65 | 363.05 | 13000 |
| takeoff | 49 17 | blk/grey | 140skz mod | A | EA | 15 | 2.65 | 39.75 | 13000 |

| Total **TAKEOFF** | | 435 | | 1,152.75 | |
|---|---|---|---|---|---|

### Frame Name: TCKL

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| tackle | 45 16 | black | 130skz mod | A | EA | 18 | 3.50 | 63.00 | 13000 |
| tackle | 47 16 | black | 135skz mod | A | EA | 29 | 3.50 | 101.50 | 13000 |
| tackle | 45 16 | navy | 130skz mod | A | EA | 14 | 3.50 | 49.00 | 13000 |
| tackle | 47 16 | navy | 135skz mod | A | EA | 35 | 3.50 | 122.50 | 13000 |
| tackle | 45 16 | tortoise | 130skz mod | A | EA | 10 | 3.50 | 35.00 | 13000 |
| tackle | 47 16 | tortoise | 135skz mod | A | EA | 18 | 3.50 | 63.00 | 13000 |

| Total **TCKL** | | 124 | | 434.00 | |
|---|---|---|---|---|---|

### Frame Name: TELLTALE

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| telltale | 53 17 | black | 135skz mod | A | EA | 10 | 2.65 | 26.50 | 13000 |
| telltale | 53 17 | burgundy | 135skz mod | A | EA | 10 | 2.65 | 26.50 | 13000 |
| telltale | 53 17 | teal | 135skz mod | A | EA | 33 | 2.65 | 87.45 | 13000 |

| Total **TELLTALE** | | 53 | | 140.45 | |
|---|---|---|---|---|---|

### Frame Name: TIE-DYE

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| tie-dye | 45 17 | tiedyblue | 130skz mod | A | EA | 30 | 2.65 | 79.50 | 13000 |
| tie-dye | 47 17 | tiedyblue | 135skz mod | A | EA | 38 | 2.65 | 100.70 | 13000 |
| tie-dye | 45 17 | tiedybrwn | 130skz mod | A | EA | 40 | 2.65 | 106.00 | 13000 |
| tie-dye | 47 17 | tiedybrwn | 135skz mod | A | EA | 40 | 2.65 | 106.00 | 13000 |

CCSAO Henneberg 236985

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No**    **MODERN OPTICAL INTERNATIONAL**

### Frame Name: TIE-DYE

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| tie-dye | 45 | 17 | tiedyprpl 130skz mod | A | EA | 40 | 2.65 | 106.00 | 13000 |
| tie-dye | 47 | 17 | tiedyprpl 135skz mod | A | EA | 40 | 2.65 | 106.00 | 13000 |
| Total **TIE-DYE** | | | | | | 228 | | 604.20 | |

### Frame Name: TIGER

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| tiger | 49 | 18 | mtblk/trt 135skm mod | A | EA | 39 | 3.50 | 136.50 | 13000 |
| tiger | 49 | 18 | mtgun/blk 135skm mod | A | EA | 35 | 3.50 | 122.50 | 13000 |
| tiger | 49 | 18 | mtnvy/blu 135skm mod | A | EA | 24 | 3.50 | 84.00 | 13000 |
| Total **TIGER** | | | | | | 98 | | 343.00 | |

### Frame Name: TMRRW

Frame Component: FM

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| tomorrow | 51 | 17 | black | 135skz mod | A | EA | 29 | 2.65 | 76.85 | 13000 |
| tomorrow | 53 | 17 | black | 140skz mod | A | EA | 22 | 2.65 | 58.30 | 13000 |
| tomorrow | 55 | 17 | black | 145skz mod | A | EA | 46 | 2.65 | 121.90 | 13000 |
| tomorrow | 51 | 17 | brown | 135skz mod | A | EA | 13 | 2.65 | 34.45 | 13000 |
| tomorrow | 53 | 17 | brown | 140skz mod | A | EA | 20 | 2.65 | 53.00 | 13000 |
| tomorrow | 55 | 17 | brown | 145skz mod | A | EA | 10 | 2.65 | 26.50 | 13000 |
| tomorrow | 51 | 17 | grey | 135skz mod | A | EA | 15 | 2.65 | 39.75 | 13000 |
| tomorrow | 53 | 17 | grey | 140skz mod | A | EA | 15 | 2.65 | 39.75 | 13000 |
| tomorrow | 55 | 17 | grey | 145skz mod | A | EA | 9 | 2.65 | 23.85 | 13000 |
| Total **TMRRW** | | | | | | | 179 | | 474.35 | |

### Frame Name: TODD

Frame Component: FM

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| todd | 46 | 18 | antqbrwn | 135skm mod | A | EA | 115 | 3.50 | 402.50 | 13000 |
| todd | 48 | 18 | antqbrwn | 140skm mod | A | EA | 13 | 3.50 | 45.50 | 13000 |

---

CCSAO Henneberg 236986

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No** **MODERN OPTICAL INTERNATIONAL**

**Frame Name:** **TODD**

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| todd | 50 18 antqbrwn | 145skm mod | | A | EA | 17 | 3.50 | 59.50 | 13000 |
| todd | 46 18 antqgld | 135skm mod | | A | EA | 212 | 3.50 | 742.00 | 13000 |
| todd | 48 18 antqgld | 140skm mod | | A | EA | 13 | 3.50 | 45.50 | 13000 |
| todd | 50 18 antqgld | 145skm mod | | A | EA | 41 | 3.50 | 143.50 | 13000 |
| todd | 46 18 matte/blk | 135skm mod | | A | EA | 16 | 3.50 | 56.00 | 13000 |
| todd | 48 18 matte/blk | 140skm mod | | A | EA | 26 | 3.50 | 91.00 | 13000 |
| todd | 50 18 matte/blk | 145skm mod | | A | EA | 28 | 3.50 | 98.00 | 13000 |

Total **TODD**  481  1,683.50

**Frame Name:** **TRNDO**

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| tornado | 52 18 brown | 140skz mod | | A | EA | 7 | 2.17 | 15.19 | 13000 |
| tornado | 54 18 brown | 145skz mod | | A | EA | 14 | 2.17 | 30.38 | 13000 |
| tornado | 56 18 brown | 150skz mod | | A | EA | 6 | 2.17 | 13.02 | 13000 |
| tornado | 52 18 grey | 140skz mod | | A | EA | 6 | 2.17 | 13.02 | 13000 |
| tornado | 54 18 grey | 145skz mod | | A | EA | 9 | 2.17 | 19.53 | 13000 |
| tornado | 56 18 grey | 150skz mod | | A | EA | 6 | 2.17 | 13.02 | 13000 |
| tornado | 52 18 smoke | 140skz mod | | A | EA | 10 | 2.17 | 21.70 | 13000 |
| tornado | 54 18 smoke | 145skz mod | | A | EA | 5 | 2.17 | 10.85 | 13000 |
| tornado | 56 18 smoke | 150skz mod | | A | EA | 5 | 2.17 | 10.85 | 13000 |

Total **TRNDO**  68  147.56

**Frame Name:** **TRU**

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| true | 50 18 black | 140skz mod | | A | EA | 28 | 3.50 | 98.00 | 13000 |
| true | 52 18 black | 145skz mod | | A | EA | 25 | 3.50 | 87.50 | 13000 |
| true | 50 18 brown | 140skz mod | | A | EA | 14 | 3.50 | 49.00 | 13000 |
| true | 52 18 brown | 145skz mod | | A | EA | 14 | 3.50 | 49.00 | 13000 |
| true | 50 18 grey | 140skz mod | | A | EA | 27 | 3.50 | 94.50 | 13000 |
| true | 52 18 grey | 145skz mod | | A | EA | 12 | 3.50 | 42.00 | 13000 |

CCSAO Henneberg 236987

Stocking Location: 1

Subledger No: 1   INVENTORY

**Vendor No   MODERN OPTICAL INTERNATIONAL**

### Frame Name:  TRU

| | | | | | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| Total **TRU** | | | | | 120 | | 420.00 | |

### Frame Name:  TRUST

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| trust | 50 18 | mtblk/blk 140skm mod | | A | EA | 13 | 2.55 | 33.15 | 13000 |
| trust | 52 18 | mtblk/blk 145skm mod | | A | EA | 12 | 2.55 | 30.60 | 13000 |
| trust | 50 18 | mtbrn/trt 140skm mod | | A | EA | 32 | 2.55 | 81.60 | 13000 |
| trust | 52 18 | mtbrn/trt 145skm mod | | A | EA | 9 | 2.55 | 22.95 | 13000 |
| trust | 50 18 | mtnvy/trt 140skm mod | | A | EA | 11 | 2.55 | 28.05 | 13000 |
| trust | 52 18 | mtnvy/trt 145skm mod | | A | EA | 13 | 2.55 | 33.15 | 13000 |
| Total **TRUST** | | | | | | 90 | | 229.50 | |

### Frame Name:  TWNKLCC

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| twinkle cc | 39 17 | pstlblue 130ccz mod | | A | EA | 9 | 6.99 | 62.91 | 13000 |
| twinkle cc | 39 17 | pstlbrown 130ccz mod | | A | EA | 11 | 6.99 | 76.89 | 13000 |
| twinkle cc | 39 17 | pstlpink 130ccz mod | | A | EA | 6 | 6.99 | 41.94 | 13000 |
| Total **TWNKLCC** | | | | | | 26 | | 181.74 | |

### Frame Name:  TYCN

Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| tycoon | 52 20 | black | 140skz mod | A | EA | 3 | 2.65 | 7.95 | 13000 |
| tycoon | 54 20 | black | 145skz mod | A | EA | 3 | 2.65 | 7.95 | 13000 |
| tycoon | 56 20 | black | 150skz mod | A | EA | 3 | 2.65 | 7.95 | 13000 |
| tycoon | 52 20 | cognac | 140skz mod | A | EA | 10 | 2.65 | 26.50 | 13000 |
| tycoon | 54 20 | cognac | 145skz mod | A | EA | 11 | 2.65 | 29.15 | 13000 |
| tycoon | 56 20 | cognac | 150skz mod | A | EA | 14 | 2.65 | 37.10 | 13000 |
| tycoon | 52 20 | grey | 140skz mod | A | EA | 3 | 2.65 | 7.95 | 13000 |
| tycoon | 54 20 | grey | 145skz mod | A | EA | 2 | 2.65 | 5.30 | 13000 |
| tycoon | 56 20 | grey | 150skz mod | A | EA | 12 | 2.65 | 31.80 | 13000 |
| Total **TYCN** | | | | | | 61 | | 161.65 | |

CCSAO Henneberg 236988

Stocking Location: 1

Subledger No: 1  INVENTORY

**Vendor No**  **MODERN OPTICAL INTERNATIONAL**

### Frame Name: VISA

Frame Component: FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| visa | 54 17 blk/crstl | 140skz mod | A | EA | 69 | 2.75 | 189.75 | 13000 |
| visa | 54 17 brncrstl | 140skz mod | A | EA | 35 | 2.75 | 96.25 | 13000 |
| visa | 54 17 nvycrstl | 140skz mod | A | EA | 20 | 2.75 | 55.00 | 13000 |
| Total **VISA** | | | | | 124 | | 341.00 | |

### Frame Name: VLR

Frame Component: FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| valerie | 51 16 blue | 130skz mod | A | EA | 11 | 3.33 | 36.63 | 13000 |
| valerie | 53 16 blue | 135skz mod | A | EA | 7 | 3.33 | 23.31 | 13000 |
| valerie | 51 16 brown | 130skz mod | A | EA | 8 | 3.33 | 26.64 | 13000 |
| valerie | 53 16 brown | 135skz mod | A | EA | 3 | 3.33 | 9.99 | 13000 |
| valerie | 51 16 rose | 130skz mod | A | EA | 2 | 3.33 | 6.66 | 13000 |
| valerie | 53 16 rose | 135skz mod | A | EA | 11 | 3.33 | 36.63 | 13000 |
| Total **VLR** | | | | | 42 | | 139.86 | |

### Frame Name: VRN

Frame Component: FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| vern | 52 20 black | 135skm mod | A | EA | 24 | 2.65 | 63.60 | 13000 |
| vern | 54 20 black | 140skm mod | A | EA | 35 | 2.65 | 92.75 | 13000 |
| vern | 52 20 brown | 135skm mod | A | EA | 22 | 2.65 | 58.30 | 13000 |
| vern | 54 20 brown | 140skm mod | A | EA | 15 | 2.65 | 39.75 | 13000 |
| vern | 52 20 gold | 135skm mod | A | EA | 28 | 2.65 | 74.20 | 13000 |
| vern | 54 20 gold | 140skm mod | A | EA | 18 | 2.65 | 47.70 | 13000 |
| Total **VRN** | | | | | 142 | | 376.30 | |

### Frame Name: WGGLE

Frame Component: FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| wiggle | 40 16 black | 120skz mod | A | EA | 5 | 3.27 | 16.35 | 13000 |

CCSAO Henneberg 236989

Stocking Location: 1

Subledger No: 1  INVENTORY

**Vendor No**  **MODERN OPTICAL INTERNATIONAL**

**Frame Name:** **WGGLE**

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| wiggle | 42 16 black | 125skz mod | | A | EA | 11 | 3.27 | 35.97 | 13000 |
| wiggle | 44 16 black | 130skz mod | | A | EA | 7 | 3.27 | 22.89 | 13000 |
| wiggle | 40 16 brown | 120skz mod | | A | EA | 38 | 3.27 | 124.26 | 13000 |
| wiggle | 42 16 brown | 125skz mod | | A | EA | 7 | 3.27 | 22.89 | 13000 |
| wiggle | 44 16 brown | 130skz mod | | A | EA | 9 | 3.27 | 29.43 | 13000 |
| wiggle | 40 16 purple | 120skz mod | | A | EA | 5 | 3.27 | 16.35 | 13000 |
| wiggle | 42 16 purple | 125skz mod | | A | EA | 7 | 3.27 | 22.89 | 13000 |
| wiggle | 44 16 purple | 130skz mod | | A | EA | 13 | 3.27 | 42.51 | 13000 |

| Total **WGGLE** | | | | | | 102 | | 333.54 | |

**Frame Name:** **WHMSY**

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| whimsy | 43 17 black | 120skm mod | | A | EA | 30 | 2.01 | 60.30 | 13000 |
| whimsy | 45 17 black | 125skm mod | | A | EA | 533 | 2.01 | 1,071.33 | 13000 |
| whimsy | 43 17 brown | 120skm mod | | A | EA | 133 | 2.01 | 267.33 | 13000 |
| whimsy | 45 17 brown | 125skm mod | | A | EA | 110 | 2.01 | 221.10 | 13000 |
| whimsy | 43 17 violet | 120skm mod | | A | EA | 2,348 | 2.01 | 4,719.48 | 13000 |
| whimsy | 45 17 violet | 125skm mod | | A | EA | 6 | 2.01 | 12.06 | 13000 |

| Total **WHMSY** | | | | | | 3,160 | | 6,351.60 | |

**Frame Name:** **WSE**

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| wise | 46 18 antqbrwn | 130skm mod | | A | EA | 6 | 2.65 | 15.90 | 13000 |
| wise | 48 18 antqbrwn | 135skm mod | | A | EA | 3 | 2.65 | 7.95 | 13000 |
| wise | 50 18 antqbrwn | 140skm mod | | A | EA | 11 | 2.65 | 29.15 | 13000 |
| wise | 52 18 antqbrwn | 145skm mod | | A | EA | 4 | 2.65 | 10.60 | 13000 |
| wise | 46 18 black | 130skm mod | | A | EA | 11 | 2.65 | 29.15 | 13000 |
| wise | 48 18 black | 135skm mod | | A | EA | 12 | 2.65 | 31.80 | 13000 |
| wise | 50 18 black | 140skm mod | | A | EA | 13 | 2.65 | 34.45 | 13000 |
| wise | 52 18 black | 145skm mod | | A | EA | 10 | 2.65 | 26.50 | 13000 |
| wise | 46 18 gold | 130skm mod | | A | EA | 13 | 2.65 | 34.45 | 13000 |

CCSAO Henneberg 236990

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No** **MODERN OPTICAL INTERNATIONAL**

**Frame Name:** **WSE**

Frame Component: FM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| wise | 48 18 gold | 135skm mod | A | EA | 2 | 2.65 | 5.30 | 13000 |
| wise | 50 18 gold | 140skm mod | A | EA | 4 | 2.65 | 10.60 | 13000 |
| wise | 52 18 gold | 145skm mod | A | EA | 7 | 2.65 | 18.55 | 13000 |

| Total **WSE** | | 96 | 254.40 |
|---|---|---|---|
| Vendor Total **MODERN OPTICAL INTERNATIONAL** | | 27,491 | 80,175.80 |

CCSAO Henneberg 236991

Stocking Location:        1

Subledger No:        1        INVENTORY

**Vendor No**        **SOLO BAMBINI**

**Frame Name:**        **EGLSCT**

    Frame Component:        FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| eagle scout | 50 20 charcoal  140skz solo | A | EA | 184 | 22.14 | 4,073.76 | 13000 |
| Total **EGLSCT** | | | | 184 | | 4,073.76 | |

**Frame Name:**        **SCOUTMSTR**

    Frame Component:        FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| scout master | 55 22 charcoal  155skz solo | A | EA | 99 | 22.14 | 2,191.86 | 13000 |
| Total **SCOUTMSTR** | | | | 99 | | 2,191.86 | |
| Vendor Total **SOLO BAMBINI** | | | | 283 | | 6,265.62 | |
| Subledger Total | | | | 27,774 | | 86,441.42 | |
| Stocking Location Total | | | | 27,774 | | 86,441.42 | |
| Grand Total | | | | 27,774 | | 86,441.42 | |

CCSAO Henneberg 236992

# Lens Valuation Detail Report

## ILL CORRECTIONAL INDUSTRIES

lm_lens_val_det

| Stk Location: 1 | S/L No: 1 | Vendor: ALL | Status: | Active: Y | Keep: Y | Obsolete: N | Deleted: N | $ Amt Greater Than: | Qty Greater Than: |
|---|---|---|---|---|---|---|---|---|---|
| Lens Mat: ALL | Mat Group: ALL | Lens Style: ALL | Style Group: ALL | Type: ALL | Dia: ALL | Cost Method: NEXT PO | Inc Zero QOH N | | |

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: AIRE-O-LITE**          **Mat: PLASTIC CLEAR**     **Seg: ASPH LENT SV**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| s pclr lsv | al | 65 | 10.00 | p | K | EA | 1 | 18.50 | 18.50 | 13000 |
| s pclr lsv | al | 65 | 28.00 | p | K | EA | 1 | 23.50 | 23.50 | 13000 |
| Subtotal | | | | | | | 2 | | 42.00 | |

CCSAO Henneberg 236993

Stocking Location:  1

Subledger No:  1  INVENTORY

**Vendor: AIRE-O-LITE**  **Mat: PLASTIC CLEAR**  **Seg: ASPH LENT ROUND**

| Item Description | | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr lrd | al | 65 | 14.00 | 05.50 | . | p | K | EA | 2 | 19.50 | 39.00 | 13000 |
| s pclr lrd | al | 65 | 14.00 | 01.50 | | p | K | EA | 2 | 21.50 | 43.00 | 13000 |
| s pclr lrd | al | 65 | 14.00 | 03.00 | | p | K | EA | 2 | 21.50 | 43.00 | 13000 |
| s pclr lrd | al | 65 | 14.00 | 03.50 | | p | K | EA | 1 | 23.50 | 23.50 | 13000 |
| s pclr lrd | al | 65 | 14.00 | 06.00 | | p | K | EA | 2 | 21.50 | 43.00 | 13000 |
| s pclr lrd | al | 65 | 16.00 | 03.50 | | p | K | EA | 1 | 21.50 | 21.50 | 13000 |
| s pclr lrd | al | 65 | 18.00 | 02.00 | | p | K | EA | 1 | 21.50 | 21.50 | 13000 |
| s pclr lrd | al | 65 | 18.00 | 03.50 | | p | K | EA | 1 | 23.50 | 23.50 | 13000 |
| s pclr lrd | al | 65 | 18.00 | 10.00 | | p | A | EA | 2 | 21.50 | 43.00 | 13000 |
| s pclr lrd | al | 65 | 20.00 | 03.50 | | p | K | EA | 2 | 24.50 | 49.00 | 13000 |
| s pclr lrd | al | 65 | 20.00 | 05.00 | | p | K | EA | 1 | 21.50 | 21.50 | 13000 |
| s pclr lrd | al | 65 | 22.00 | 02.50 | | p | K | EA | 1 | 28.50 | 28.50 | 13000 |
| s pclr lrd | al | 65 | 22.00 | 03.00 | | p | K | EA | 2 | 28.50 | 57.00 | 13000 |
| s pclr lrd | al | 65 | 22.00 | 04.00 | | p | K | EA | 4 | 28.50 | 114.00 | 13000 |
| s pclr lrd | al | 65 | 22.00 | 10.00 | | p | A | EA | 2 | 26.50 | 53.00 | 13000 |
| s pclr lrd | al | 65 | 24.00 | 03.00 | | p | K | EA | 1 | 31.50 | 31.50 | 13000 |
| s pclr lrd | al | 65 | 24.00 | 07.00 | | p | K | EA | 2 | 33.50 | 67.00 | 13000 |
| s pclr lrd | al | 71 | 12.00 | 05.00 | | p | K | EA | 2 | 37.00 | 74.00 | 13000 |
| s pclr lrd | al | 71 | 16.00 | 05.00 | | p | K | EA | 2 | 39.00 | 78.00 | 13000 |
| s pclr lrd | al | 65 | 16.00 | 02.00 | tk | p | K | EA | 2 | 23.50 | 47.00 | 13000 |
| Subtotal | | | | | | | | | 35 | | 921.50 | |

CCSAO Henneberg 236994

Stocking Location: 1

Subledger No: 1     INVENTORY

**Vendor: AIRE-O-LITE**     **Mat: PLASTIC CLEAR**     **Seg: ROUND 22**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr rd22 | al | 65 | 0.00 | 04.25 | p | K | EA | 1 | 14.00 | 14.00 | 13000 |
| s pclr rd22 | al | 65 | 0.00 | 05.00 | p | K | EA | 2 | 16.00 | 32.00 | 13000 |
| s pclr rd22 | al | 65 | 0.00 | 06.00 | p | K | EA | 1 | 14.00 | 14.00 | 13000 |
| s pclr rd22 | al | 65 | 0.00 | 07.00 | p | K | EA | 2 | 14.00 | 28.00 | 13000 |
| s pclr rd22 | al | 65 | 2.00 | 01.00 | p | K | EA | 2 | 14.00 | 28.00 | 13000 |
| s pclr rd22 | al | 65 | 4.25 | 07.00 | p | K | EA | 3 | 14.00 | 42.00 | 13000 |
| s pclr rd22 | al | 65 | 4.25 | 10.00 | p | K | EA | 1 | 16.00 | 16.00 | 13000 |
| s pclr rd22 | al | 65 | 6.25 | 09.00 | p | K | EA | 2 | 16.00 | 32.00 | 13000 |
| s pclr rd22 | al | 65 | 10.25 | 04.00 | p | K | EA | 1 | 16.00 | 16.00 | 13000 |
| s pclr rd22 | al | 65 | 10.25 | 07.00 | p | K | EA | 3 | 14.00 | 42.00 | 13000 |
| s pclr rd22 | al | 65 | 12.00 | 01.00 | p | K | EA | 2 | 14.00 | 28.00 | 13000 |
| s pclr rd22 | al | 65 | 12.00 | 01.75 | p | K | EA | 1 | 16.50 | 16.50 | 13000 |
| s pclr rd22 | al | 65 | 12.00 | 02.25 | p | K | EA | 1 | 18.50 | 18.50 | 13000 |
| s pclr rd22 | al | 65 | 12.00 | 03.00 | p | K | EA | 2 | 14.00 | 28.00 | 13000 |
| s pclr rd22 | al | 65 | 12.00 | 03.25 | p | K | EA | 2 | 14.00 | 28.00 | 13000 |
| s pclr rd22 | al | 65 | 14.00 | 05.00 | p | K | EA | 1 | 21.50 | 21.50 | 13000 |
| s pclr rd22 | al | 71 | 2.00 | 07.25 | p | K | EA | 1 | 21.50 | 21.50 | 13000 |
| s pclr rd22 | al | 71 | 2.00 | 08.00 | p | K | EA | 1 | 20.50 | 20.50 | 13000 |
| s pclr rd22 | al | 71 | 4.25 | 07.00 | p | K | EA | 2 | 14.50 | 29.00 | 13000 |
| s pclr rd22 | al | 71 | 6.25 | 05.25 | p | K | EA | 2 | 25.50 | 51.00 | 13000 |
| s pclr rd22 | al | 71 | 6.25 | 06.50 | p | K | EA | 2 | 18.50 | 37.00 | 13000 |
| s pclr rd22 | al | 71 | 6.25 | 07.00 | p | K | EA | 2 | 14.50 | 29.00 | 13000 |
| s pclr rd22 | al | 71 | 8.25 | 04.50 | p | K | EA | 1 | 15.50 | 15.50 | 13000 |
| s pclr rd22 | al | 71 | 8.25 | 06.00 | p | K | EA | 3 | 18.50 | 55.50 | 13000 |
| s pclr rd22 | al | 71 | 10.25 | 02.00 | p | K | EA | 2 | 12.00 | 24.00 | 13000 |
| s pclr rd22 | al | 71 | 10.25 | 02.50 | p | K | EA | 1 | 16.75 | 16.75 | 13000 |
| Subtotal | | | | | | | | 44 | | 704.25 | |

CCSAO Henneberg 236995

Stocking Location: 1

Subledger No: 1     INVENTORY

**Vendor: BRISTOL**          **Mat: PLASTIC CLEAR**     **Seg: HYPERASPHERIC S**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| s pclr hasv | brstl | 65 | 16.00 | p | K | EA | 30 | 23.99 | 719.55 | 13000 |
| s pclr hasv | brstl | 70 | 12.00 | p | K | EA | 8 | 20.79 | 166.32 | 13000 |
| s pclr hasv | brstl | 70 | 14.00 | p | K | EA | 30 | 20.79 | 623.70 | 13000 |
| Subtotal | | | | | | | 68 | | 1,509.57 | |

CCSAO Henneberg 236996

Stocking Location:   1

Subledger No:   1     INVENTORY

**Vendor: DISTRILENS**          **Mat: POLYCARBONATE**     **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | distri | 65 | 1.00 | p | A | EA | 27 | 0.79 | 21.33 | 13000 |
| f cclr sv | distri | 65 | 1.25 | p | A | EA | 17 | 0.79 | 13.43 | 13000 |
| f cclr sv | distri | 65 | 1.50 | p | A | EA | 37 | 0.79 | 29.23 | 13000 |
| f cclr sv | distri | 65 | 1.75 | p | A | EA | 67 | 0.79 | 52.93 | 13000 |
| f cclr sv | distri | 65 | 2.00 | p | A | EA | 44 | 0.79 | 34.76 | 13000 |
| f cclr sv | distri | 65 | 2.25 | p | A | EA | 60 | 0.79 | 47.40 | 13000 |
| f cclr sv | distri | 65 | 2.50 | p | A | EA | 1 | 0.79 | 0.79 | 13000 |
| f cclr sv | distri | 65 | 2.75 | p | A | EA | 43 | 0.79 | 33.97 | 13000 |
| f cclr sv | distri | 65 | 3.00 | p | A | EA | 31 | 0.79 | 24.49 | 13000 |
| f cclr sv | distri | 65 | 3.25 | p | A | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 65 | 3.50 | p | A | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 65 | 3.75 | p | A | EA | 25 | 0.79 | 19.75 | 13000 |
| f cclr sv | distri | 65 | 4.00 | p | A | EA | 27 | 0.79 | 21.33 | 13000 |
| f cclr sv | distri | 65 | 1.00 -00.25 | p | A | EA | 33 | 0.79 | 26.07 | 13000 |
| f cclr sv | distri | 65 | 1.25 -00.25 | p | A | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 65 | 1.50 -00.25 | p | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 1.75 -00.25 | p | A | EA | 58 | 0.79 | 45.82 | 13000 |
| f cclr sv | distri | 65 | 2.00 -00.25 | p | A | EA | 37 | 0.79 | 29.23 | 13000 |
| f cclr sv | distri | 65 | 2.25 -00.25 | p | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 2.50 -00.25 | p | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 3.25 -00.25 | p | A | EA | 50 | 0.79 | 39.50 | 13000 |
| f cclr sv | distri | 65 | 3.50 -00.25 | p | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 3.75 -00.25 | p | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 4.00 -00.25 | p | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 1.00 -00.50 | p | A | EA | 36 | 0.79 | 28.44 | 13000 |
| f cclr sv | distri | 65 | 1.25 -00.50 | p | A | EA | 25 | 0.79 | 19.75 | 13000 |
| f cclr sv | distri | 65 | 1.50 -00.50 | p | A | EA | 28 | 0.79 | 22.12 | 13000 |
| f cclr sv | distri | 65 | 1.75 -00.50 | p | A | EA | 24 | 0.79 | 18.96 | 13000 |
| f cclr sv | distri | 65 | 2.00 -00.50 | p | A | EA | 21 | 0.79 | 16.59 | 13000 |
| f cclr sv | distri | 65 | 2.25 -00.50 | p | A | EA | 25 | 0.79 | 19.75 | 13000 |
| f cclr sv | distri | 65 | 2.50 -00.50 | p | A | EA | 27 | 0.79 | 21.33 | 13000 |
| f cclr sv | distri | 65 | 2.75 -00.50 | p | A | EA | 75 | 0.79 | 59.25 | 13000 |
| f cclr sv | distri | 65 | 3.00 -00.50 | p | A | EA | 35 | 0.79 | 27.65 | 13000 |
| f cclr sv | distri | 65 | 3.25 -00.50 | p | A | EA | 15 | 0.79 | 11.85 | 13000 |
| f cclr sv | distri | 65 | 3.50 -00.50 | p | A | EA | 14 | 0.79 | 11.06 | 13000 |
| f cclr sv | distri | 65 | 3.75 -00.50 | p | A | EA | 44 | 0.79 | 34.76 | 13000 |
| f cclr sv | distri | 65 | 4.00 -00.50 | p | A | EA | 45 | 0.79 | 35.55 | 13000 |
| f cclr sv | distri | 65 | 1.00 -00.75 | p | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 1.25 -00.75 | p | A | EA | 24 | 0.79 | 18.96 | 13000 |
| f cclr sv | distri | 65 | 1.50 -00.75 | p | A | EA | 18 | 0.79 | 14.22 | 13000 |

CCSAO Henneberg 236997

Stocking Location:   1

Subledger No:    1       INVENTORY

**Vendor: DISTRILENS**          **Mat: POLYCARBONATE**      **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | distri | 65 | 1.75 -00.75 | p | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 2.00 -00.75 | p | A | EA | 33 | 0.79 | 26.07 | 13000 |
| f cclr sv | distri | 65 | 2.25 -00.75 | p | A | EA | 18 | 0.79 | 14.22 | 13000 |
| f cclr sv | distri | 65 | 2.50 -00.75 | p | A | EA | 15 | 0.79 | 11.85 | 13000 |
| f cclr sv | distri | 65 | 2.75 -00.75 | p | A | EA | 24 | 0.79 | 18.96 | 13000 |
| f cclr sv | distri | 65 | 3.00 -00.75 | p | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 3.25 -00.75 | p | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 3.50 -00.75 | p | A | EA | 29 | 0.79 | 22.91 | 13000 |
| f cclr sv | distri | 65 | 3.75 -00.75 | p | A | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 65 | 4.00 -00.75 | p | A | EA | 29 | 0.79 | 22.91 | 13000 |
| f cclr sv | distri | 65 | 1.00 -01.00 | p | A | EA | 2 | 0.79 | 1.58 | 13000 |
| f cclr sv | distri | 65 | 1.25 -01.00 | p | A | EA | 21 | 0.79 | 16.59 | 13000 |
| f cclr sv | distri | 65 | 1.50 -01.00 | p | A | EA | 11 | 0.79 | 8.69 | 13000 |
| f cclr sv | distri | 65 | 1.75 -01.00 | p | A | EA | 19 | 0.79 | 15.01 | 13000 |
| f cclr sv | distri | 65 | 2.00 -01.00 | p | A | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 65 | 2.25 -01.00 | p | A | EA | 43 | 0.79 | 33.97 | 13000 |
| f cclr sv | distri | 65 | 2.50 -01.00 | p | A | EA | 31 | 0.79 | 24.49 | 13000 |
| f cclr sv | distri | 65 | 2.75 -01.00 | p | A | EA | 54 | 0.79 | 42.66 | 13000 |
| f cclr sv | distri | 65 | 3.00 -01.00 | p | A | EA | 31 | 0.79 | 24.49 | 13000 |
| f cclr sv | distri | 65 | 3.25 -01.00 | p | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 3.75 -01.00 | p | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 1.00 -01.25 | p | A | EA | 15 | 0.79 | 11.85 | 13000 |
| f cclr sv | distri | 65 | 1.25 -01.25 | p | A | EA | 17 | 0.79 | 13.43 | 13000 |
| f cclr sv | distri | 65 | 1.50 -01.25 | p | A | EA | 41 | 0.79 | 32.39 | 13000 |
| f cclr sv | distri | 65 | 1.75 -01.25 | p | A | EA | 29 | 0.79 | 22.91 | 13000 |
| f cclr sv | distri | 65 | 2.00 -01.25 | p | A | EA | 22 | 0.79 | 17.38 | 13000 |
| f cclr sv | distri | 65 | 2.25 -01.25 | p | A | EA | 33 | 0.79 | 26.07 | 13000 |
| f cclr sv | distri | 65 | 2.50 -01.25 | p | A | EA | 40 | 0.79 | 31.60 | 13000 |
| f cclr sv | distri | 65 | 2.75 -01.25 | p | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 3.00 -01.25 | p | A | EA | 44 | 0.79 | 34.76 | 13000 |
| f cclr sv | distri | 65 | 3.25 -01.25 | p | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 3.50 -01.25 | p | A | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 65 | 3.75 -01.25 | p | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 4.00 -01.25 | p | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 1.00 -01.50 | p | A | EA | 23 | 0.79 | 18.17 | 13000 |
| f cclr sv | distri | 65 | 1.25 -01.50 | p | A | EA | 29 | 0.79 | 22.91 | 13000 |
| f cclr sv | distri | 65 | 1.50 -01.50 | p | A | EA | 15 | 0.79 | 11.85 | 13000 |
| f cclr sv | distri | 65 | 1.75 -01.50 | p | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 2.00 -01.50 | p | A | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 65 | 2.25 -01.50 | p | A | EA | 52 | 0.79 | 41.08 | 13000 |

CCSAO Henneberg 236998

Stocking Location:     1

Subledger No:     1          INVENTORY

**Vendor: DISTRILENS**          **Mat: POLYCARBONATE**     **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | distri | 65 | 2.50 -01.50 | P | A | EA | 31 | 0.79 | 24.49 | 13000 |
| f cclr sv | distri | 65 | 2.75 -01.50 | P | A | EA | 25 | 0.79 | 19.75 | 13000 |
| f cclr sv | distri | 65 | 3.00 -01.50 | P | A | EA | 35 | 0.79 | 27.65 | 13000 |
| f cclr sv | distri | 65 | 3.25 -01.50 | P | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 3.50 -01.50 | P | A | EA | 45 | 0.79 | 35.55 | 13000 |
| f cclr sv | distri | 65 | 4.00 -01.50 | P | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 1.00 -01.75 | P | A | EA | 21 | 0.79 | 16.59 | 13000 |
| f cclr sv | distri | 65 | 1.25 -01.75 | P | A | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 65 | 1.50 -01.75 | P | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 1.75 -01.75 | P | A | EA | 23 | 0.79 | 18.17 | 13000 |
| f cclr sv | distri | 65 | 2.00 -01.75 | P | A | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 65 | 2.25 -01.75 | P | A | EA | 19 | 0.79 | 15.01 | 13000 |
| f cclr sv | distri | 65 | 2.50 -01.75 | P | A | EA | 35 | 0.79 | 27.65 | 13000 |
| f cclr sv | distri | 65 | 2.75 -01.75 | P | A | EA | 38 | 0.79 | 30.02 | 13000 |
| f cclr sv | distri | 65 | 3.00 -01.75 | P | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 3.25 -01.75 | P | A | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 65 | 3.50 -01.75 | P | A | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 65 | 3.75 -01.75 | P | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 4.00 -01.75 | P | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 1.00 -02.00 | P | A | EA | 25 | 0.79 | 19.75 | 13000 |
| f cclr sv | distri | 65 | 1.25 -02.00 | P | A | EA | 15 | 0.79 | 11.85 | 13000 |
| f cclr sv | distri | 65 | 1.50 -02.00 | P | A | EA | 31 | 0.79 | 24.49 | 13000 |
| f cclr sv | distri | 65 | 1.75 -02.00 | P | A | EA | 19 | 0.79 | 15.01 | 13000 |
| f cclr sv | distri | 65 | 2.00 -02.00 | P | A | EA | 27 | 0.79 | 21.33 | 13000 |
| f cclr sv | distri | 65 | 2.25 -02.00 | P | A | EA | 18 | 0.79 | 14.22 | 13000 |
| f cclr sv | distri | 65 | 2.50 -02.00 | P | A | EA | 47 | 0.79 | 37.13 | 13000 |
| f cclr sv | distri | 65 | 3.00 -02.00 | P | A | EA | 31 | 0.79 | 24.49 | 13000 |
| f cclr sv | distri | 65 | 3.25 -02.00 | P | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 3.75 -02.00 | P | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 4.00 -02.00 | P | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | 0.00 | P | A | EA | 57 | 0.79 | 45.03 | 13000 |
| f cclr sv | distri | 70 | 0.25 | P | A | EA | 31 | 0.79 | 24.49 | 13000 |
| f cclr sv | distri | 70 | 0.50 | P | A | EA | 34 | 0.79 | 26.86 | 13000 |
| f cclr sv | distri | 70 | 0.00 -00.25 | P | A | EA | 32 | 0.79 | 25.28 | 13000 |
| f cclr sv | distri | 70 | 0.25 -00.25 | P | A | EA | 25 | 0.79 | 19.75 | 13000 |
| f cclr sv | distri | 70 | 0.50 -00.25 | P | A | EA | 19 | 0.79 | 15.01 | 13000 |
| f cclr sv | distri | 70 | 0.75 -00.25 | P | A | EA | 5 | 0.79 | 3.95 | 13000 |
| f cclr sv | distri | 70 | 0.00 -00.50 | P | A | EA | 43 | 0.79 | 33.97 | 13000 |
| f cclr sv | distri | 70 | 0.25 -00.50 | P | A | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 70 | 0.50 -00.50 | P | A | EA | 15 | 0.79 | 11.85 | 13000 |

CCSAO Henneberg 236999

Stocking Location: 1

Subledger No: 1     INVENTORY

**Vendor: DISTRILENS**      **Mat: POLYCARBONATE**     **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | distri | 70 | 0.75 -00.50 | P | A | EA | 19 | 0.79 | 15.01 | 13000 |
| f cclr sv | distri | 70 | 0.00 -00.75 | P | A | EA | 22 | 0.79 | 17.38 | 13000 |
| f cclr sv | distri | 70 | 0.25 -00.75 | P | A | EA | 18 | 0.79 | 14.22 | 13000 |
| f cclr sv | distri | 70 | 0.50 -00.75 | P | A | EA | 11 | 0.79 | 8.69 | 13000 |
| f cclr sv | distri | 70 | 0.75 -00.75 | P | A | EA | 24 | 0.79 | 18.96 | 13000 |
| f cclr sv | distri | 70 | 0.00 -01.00 | P | A | EA | 54 | 0.79 | 42.66 | 13000 |
| f cclr sv | distri | 70 | 0.25 -01.00 | P | A | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 70 | 0.50 -01.00 | P | A | EA | 9 | 0.79 | 7.11 | 13000 |
| f cclr sv | distri | 70 | 0.75 -01.00 | P | A | EA | 15 | 0.79 | 11.85 | 13000 |
| f cclr sv | distri | 70 | 0.00 -01.25 | P | A | EA | 22 | 0.79 | 17.38 | 13000 |
| f cclr sv | distri | 70 | 0.25 -01.25 | P | A | EA | 27 | 0.79 | 21.33 | 13000 |
| f cclr sv | distri | 70 | 0.50 -01.25 | P | A | EA | 34 | 0.79 | 26.86 | 13000 |
| f cclr sv | distri | 70 | 0.75 -01.25 | P | A | EA | 22 | 0.79 | 17.38 | 13000 |
| f cclr sv | distri | 70 | 0.00 -01.50 | P | A | EA | 23 | 0.79 | 18.17 | 13000 |
| f cclr sv | distri | 70 | 0.25 -01.50 | P | A | EA | 15 | 0.79 | 11.85 | 13000 |
| f cclr sv | distri | 70 | 0.50 -01.50 | P | A | EA | 17 | 0.79 | 13.43 | 13000 |
| f cclr sv | distri | 70 | 0.75 -01.50 | P | A | EA | 9 | 0.79 | 7.11 | 13000 |
| f cclr sv | distri | 70 | 0.00 -01.75 | P | A | EA | 38 | 0.79 | 30.02 | 13000 |
| f cclr sv | distri | 70 | 0.25 -01.75 | P | A | EA | 29 | 0.79 | 22.91 | 13000 |
| f cclr sv | distri | 70 | 0.50 -01.75 | P | A | EA | 21 | 0.79 | 16.59 | 13000 |
| f cclr sv | distri | 70 | 0.75 -01.75 | P | A | EA | 15 | 0.79 | 11.85 | 13000 |
| f cclr sv | distri | 70 | 0.00 -02.00 | P | A | EA | 40 | 0.79 | 31.60 | 13000 |
| f cclr sv | distri | 70 | 0.25 -02.00 | P | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | 0.50 -02.00 | P | A | EA | 17 | 0.79 | 13.43 | 13000 |
| f cclr sv | distri | 70 | 0.75 -02.00 | P | A | EA | 38 | 0.79 | 30.02 | 13000 |
| f cclr sv | distri | 70 | -0.25 | P | A | EA | 28 | 0.79 | 22.12 | 13000 |
| f cclr sv | distri | 70 | -0.50 | P | A | EA | 56 | 0.79 | 44.24 | 13000 |
| f cclr sv | distri | 70 | -0.75 | P | A | EA | 34 | 0.79 | 26.86 | 13000 |
| f cclr sv | distri | 70 | -1.00 | P | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -1.25 | P | A | EA | 13 | 0.79 | 10.27 | 13000 |
| f cclr sv | distri | 70 | -1.50 | P | A | EA | 13 | 0.79 | 10.27 | 13000 |
| f cclr sv | distri | 70 | -1.75 | P | A | EA | 135 | 0.79 | 106.65 | 13000 |
| f cclr sv | distri | 70 | -2.00 | P | A | EA | 36 | 0.79 | 28.44 | 13000 |
| f cclr sv | distri | 70 | -2.25 | P | A | EA | 67 | 0.79 | 52.93 | 13000 |
| f cclr sv | distri | 70 | -2.50 | P | A | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 70 | -2.75 | P | A | EA | 21 | 0.79 | 16.59 | 13000 |
| f cclr sv | distri | 70 | -3.00 | P | A | EA | 43 | 0.79 | 33.97 | 13000 |
| f cclr sv | distri | 70 | -3.25 | P | A | EA | 37 | 0.79 | 29.23 | 13000 |
| f cclr sv | distri | 70 | -3.50 | P | A | EA | 23 | 0.79 | 18.17 | 13000 |
| f cclr sv | distri | 70 | -3.75 | P | A | EA | 30 | 0.79 | 23.70 | 13000 |

CCSAO Henneberg 237000

Stocking Location: 1

Subledger No: 1     INVENTORY

**Vendor: DISTRILENS**     **Mat: POLYCARBONATE**     **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | distri | 70 | -4.00 | | P | A | EA | 46 | 0.79 | 36.34 | 13000 |
| f cclr sv | distri | 70 | -4.25 | | P | A | EA | 32 | 0.79 | 25.28 | 13000 |
| f cclr sv | distri | 70 | -4.50 | | P | A | EA | 27 | 0.79 | 21.33 | 13000 |
| f cclr sv | distri | 70 | -4.75 | | P | A | EA | 33 | 0.79 | 26.07 | 13000 |
| f cclr sv | distri | 70 | -5.00 | | P | A | EA | 19 | 0.79 | 15.01 | 13000 |
| f cclr sv | distri | 70 | -5.25 | | P | A | EA | 32 | 0.79 | 25.28 | 13000 |
| f cclr sv | distri | 70 | -5.50 | | P | A | EA | 22 | 0.79 | 17.38 | 13000 |
| f cclr sv | distri | 70 | -5.75 | | P | A | EA | 24 | 0.79 | 18.96 | 13000 |
| f cclr sv | distri | 70 | -6.00 | | P | A | EA | 21 | 0.79 | 16.59 | 13000 |
| f cclr sv | distri | 70 | -6.25 | | P | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -6.50 | | P | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -6.75 | | P | A | EA | 29 | 0.79 | 22.91 | 13000 |
| f cclr sv | distri | 70 | -7.25 | | P | A | EA | 27 | 0.79 | 21.33 | 13000 |
| f cclr sv | distri | 70 | -0.25 | -00.25 | P | A | EA | 32 | 0.79 | 25.28 | 13000 |
| f cclr sv | distri | 70 | -0.50 | -00.25 | P | A | EA | 13 | 0.79 | 10.27 | 13000 |
| f cclr sv | distri | 70 | -0.75 | -00.25 | P | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -1.00 | -00.25 | P | A | EA | 37 | 0.79 | 29.23 | 13000 |
| f cclr sv | distri | 70 | -1.25 | -00.25 | P | A | EA | 18 | 0.79 | 14.22 | 13000 |
| f cclr sv | distri | 70 | -1.50 | -00.25 | P | A | EA | 18 | 0.79 | 14.22 | 13000 |
| f cclr sv | distri | 70 | -1.75 | -00.25 | P | A | EA | 63 | 0.79 | 49.77 | 13000 |
| f cclr sv | distri | 70 | -2.00 | -00.25 | P | A | EA | 46 | 0.79 | 36.34 | 13000 |
| f cclr sv | distri | 70 | -2.25 | -00.25 | P | A | EA | 65 | 0.79 | 51.35 | 13000 |
| f cclr sv | distri | 70 | -2.50 | -00.25 | P | A | EA | 53 | 0.79 | 41.87 | 13000 |
| f cclr sv | distri | 70 | -2.75 | -00.25 | P | A | EA | 42 | 0.79 | 33.18 | 13000 |
| f cclr sv | distri | 70 | -3.00 | -00.25 | P | A | EA | 44 | 0.79 | 34.76 | 13000 |
| f cclr sv | distri | 70 | -3.25 | -00.25 | P | A | EA | 29 | 0.79 | 22.91 | 13000 |
| f cclr sv | distri | 70 | -3.50 | -00.25 | P | A | EA | 43 | 0.79 | 33.97 | 13000 |
| f cclr sv | distri | 70 | -3.75 | -00.25 | P | A | EA | 41 | 0.79 | 32.39 | 13000 |
| f cclr sv | distri | 70 | -4.00 | -00.25 | P | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -4.25 | -00.25 | P | A | EA | 47 | 0.79 | 37.13 | 13000 |
| f cclr sv | distri | 70 | -4.50 | -00.25 | P | A | EA | 60 | 0.79 | 47.40 | 13000 |
| f cclr sv | distri | 70 | -4.75 | -00.25 | P | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -5.00 | -00.25 | P | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -5.25 | -00.25 | P | A | EA | 32 | 0.79 | 25.28 | 13000 |
| f cclr sv | distri | 70 | -5.50 | -00.25 | P | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -6.00 | -00.25 | P | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -6.25 | -00.25 | P | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -6.50 | -00.25 | P | A | EA | 43 | 0.79 | 33.97 | 13000 |
| f cclr sv | distri | 70 | -7.00 | -00.25 | P | A | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 70 | -7.25 | -00.25 | P | A | EA | 20 | 0.79 | 15.80 | 13000 |

CCSAO Henneberg 237001

Stocking Location:   1

Subledger No:   1     INVENTORY

**Vendor: DISTRILENS**          **Mat: POLYCARBONATE**     **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | distri | 70 | -8.00 -00.25 | p | A | EA | 5 | 0.79 | 3.95 | 13000 |
| f cclr sv | distri | 70 | -0.25 -00.50 | p | A | EA | 42 | 0.79 | 33.18 | 13000 |
| f cclr sv | distri | 70 | -0.50 -00.50 | p | A | EA | 4 | 0.79 | 3.16 | 13000 |
| f cclr sv | distri | 70 | -0.75 -00.50 | p | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -1.00 -00.50 | p | A | EA | 40 | 0.79 | 31.60 | 13000 |
| f cclr sv | distri | 70 | -1.25 -00.50 | p | A | EA | 18 | 0.79 | 14.22 | 13000 |
| f cclr sv | distri | 70 | -1.50 -00.50 | p | A | EA | 4 | 0.79 | 3.16 | 13000 |
| f cclr sv | distri | 70 | -1.75 -00.50 | p | A | EA | 13 | 0.79 | 10.27 | 13000 |
| f cclr sv | distri | 70 | -2.00 -00.50 | p | A | EA | 32 | 0.79 | 25.28 | 13000 |
| f cclr sv | distri | 70 | -2.25 -00.50 | p | A | EA | 41 | 0.79 | 32.39 | 13000 |
| f cclr sv | distri | 70 | -2.50 -00.50 | p | A | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 70 | -2.75 -00.50 | p | A | EA | 55 | 0.79 | 43.45 | 13000 |
| f cclr sv | distri | 70 | -3.00 -00.50 | p | A | EA | 45 | 0.79 | 35.55 | 13000 |
| f cclr sv | distri | 70 | -3.25 -00.50 | p | A | EA | 31 | 0.79 | 24.49 | 13000 |
| f cclr sv | distri | 70 | -3.50 -00.50 | p | A | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 70 | -3.75 -00.50 | p | A | EA | 48 | 0.79 | 37.92 | 13000 |
| f cclr sv | distri | 70 | -4.00 -00.50 | p | A | EA | 32 | 0.79 | 25.28 | 13000 |
| f cclr sv | distri | 70 | -4.25 -00.50 | p | A | EA | 35 | 0.79 | 27.65 | 13000 |
| f cclr sv | distri | 70 | -4.50 -00.50 | p | A | EA | 35 | 0.79 | 27.65 | 13000 |
| f cclr sv | distri | 70 | -4.75 -00.50 | p | A | EA | 27 | 0.79 | 21.33 | 13000 |
| f cclr sv | distri | 70 | -5.00 -00.50 | p | A | EA | 29 | 0.79 | 22.91 | 13000 |
| f cclr sv | distri | 70 | -5.25 -00.50 | p | A | EA | 23 | 0.79 | 18.17 | 13000 |
| f cclr sv | distri | 70 | -5.50 -00.50 | p | A | EA | 25 | 0.79 | 19.75 | 13000 |
| f cclr sv | distri | 70 | -5.75 -00.50 | p | A | EA | 27 | 0.79 | 21.33 | 13000 |
| f cclr sv | distri | 70 | -6.00 -00.50 | p | A | EA | 40 | 0.79 | 31.60 | 13000 |
| f cclr sv | distri | 70 | -6.25 -00.50 | p | A | EA | 34 | 0.79 | 26.86 | 13000 |
| f cclr sv | distri | 70 | -6.50 -00.50 | p | A | EA | 25 | 0.79 | 19.75 | 13000 |
| f cclr sv | distri | 70 | -7.00 -00.50 | p | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -7.25 -00.50 | p | A | EA | 15 | 0.79 | 11.85 | 13000 |
| f cclr sv | distri | 70 | -7.50 -00.50 | p | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -0.25 -00.75 | p | A | EA | 34 | 0.79 | 26.86 | 13000 |
| f cclr sv | distri | 70 | -0.50 -00.75 | p | A | EA | 25 | 0.79 | 19.75 | 13000 |
| f cclr sv | distri | 70 | -0.75 -00.75 | p | A | EA | 154 | 0.79 | 121.66 | 13000 |
| f cclr sv | distri | 70 | -1.00 -00.75 | p | A | EA | 49 | 0.79 | 38.71 | 13000 |
| f cclr sv | distri | 70 | -1.25 -00.75 | p | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -1.50 -00.75 | p | A | EA | 33 | 0.79 | 26.07 | 13000 |
| f cclr sv | distri | 70 | -1.75 -00.75 | p | A | EA | 23 | 0.79 | 18.17 | 13000 |
| f cclr sv | distri | 70 | -2.00 -00.75 | p | A | EA | 38 | 0.79 | 30.02 | 13000 |
| f cclr sv | distri | 70 | -2.25 -00.75 | p | A | EA | 18 | 0.79 | 14.22 | 13000 |
| f cclr sv | distri | 70 | -2.50 -00.75 | p | A | EA | 46 | 0.79 | 36.34 | 13000 |

CCSAO Henneberg 237002

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: DISTRILENS** **Mat: POLYCARBONATE** **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | distri | 70 | -2.75 | -00.75 | p | A | EA | 34 | 0.79 | 26.86 | 13000 |
| f cclr sv | distri | 70 | -3.00 | -00.75 | p | A | EA | 41 | 0.79 | 32.39 | 13000 |
| f cclr sv | distri | 70 | -3.25 | -00.75 | p | A | EA | 29 | 0.79 | 22.91 | 13000 |
| f cclr sv | distri | 70 | -3.50 | -00.75 | p | A | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 70 | -3.75 | -00.75 | p | A | EA | 37 | 0.79 | 29.23 | 13000 |
| f cclr sv | distri | 70 | -4.00 | -00.75 | p | A | EA | 36 | 0.79 | 28.44 | 13000 |
| f cclr sv | distri | 70 | -4.25 | -00.75 | p | A | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 70 | -4.50 | -00.75 | p | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -4.75 | -00.75 | p | A | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 70 | -5.00 | -00.75 | p | A | EA | 33 | 0.79 | 26.07 | 13000 |
| f cclr sv | distri | 70 | -5.25 | -00.75 | p | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -5.50 | -00.75 | p | A | EA | 33 | 0.79 | 26.07 | 13000 |
| f cclr sv | distri | 70 | -5.75 | -00.75 | p | A | EA | 61 | 0.79 | 48.19 | 13000 |
| f cclr sv | distri | 70 | -6.00 | -00.75 | p | A | EA | 22 | 0.79 | 17.38 | 13000 |
| f cclr sv | distri | 70 | -6.25 | -00.75 | p | A | EA | 15 | 0.79 | 11.85 | 13000 |
| f cclr sv | distri | 70 | -6.50 | -00.75 | p | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -6.75 | -00.75 | p | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -0.25 | -01.00 | p | A | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 70 | -0.50 | -01.00 | p | A | EA | 38 | 0.79 | 30.02 | 13000 |
| f cclr sv | distri | 70 | -0.75 | -01.00 | p | A | EA | 58 | 0.79 | 45.82 | 13000 |
| f cclr sv | distri | 70 | -1.00 | -01.00 | p | A | EA | 24 | 0.79 | 18.96 | 13000 |
| f cclr sv | distri | 70 | -1.25 | -01.00 | p | A | EA | 9 | 0.79 | 7.11 | 13000 |
| f cclr sv | distri | 70 | -1.50 | -01.00 | p | A | EA | 24 | 0.79 | 18.96 | 13000 |
| f cclr sv | distri | 70 | -1.75 | -01.00 | p | A | EA | 36 | 0.79 | 28.44 | 13000 |
| f cclr sv | distri | 70 | -2.00 | -01.00 | p | A | EA | 25 | 0.79 | 19.75 | 13000 |
| f cclr sv | distri | 70 | -2.25 | -01.00 | p | A | EA | 35 | 0.79 | 27.65 | 13000 |
| f cclr sv | distri | 70 | -2.50 | -01.00 | p | A | EA | 38 | 0.79 | 30.02 | 13000 |
| f cclr sv | distri | 70 | -2.75 | -01.00 | p | A | EA | 35 | 0.79 | 27.65 | 13000 |
| f cclr sv | distri | 70 | -3.00 | -01.00 | p | A | EA | 29 | 0.79 | 22.91 | 13000 |
| f cclr sv | distri | 70 | -3.25 | -01.00 | p | A | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 70 | -3.50 | -01.00 | p | A | EA | 28 | 0.79 | 22.12 | 13000 |
| f cclr sv | distri | 70 | -3.75 | -01.00 | p | A | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 70 | -4.00 | -01.00 | p | A | EA | 36 | 0.79 | 28.44 | 13000 |
| f cclr sv | distri | 70 | -4.25 | -01.00 | p | A | EA | 29 | 0.79 | 22.91 | 13000 |
| f cclr sv | distri | 70 | -4.50 | -01.00 | p | A | EA | 38 | 0.79 | 30.02 | 13000 |
| f cclr sv | distri | 70 | -4.75 | -01.00 | p | A | EA | 35 | 0.79 | 27.65 | 13000 |
| f cclr sv | distri | 70 | -5.00 | -01.00 | p | A | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 70 | -5.25 | -01.00 | p | A | EA | 27 | 0.79 | 21.33 | 13000 |
| f cclr sv | distri | 70 | -5.50 | -01.00 | p | A | EA | 36 | 0.79 | 28.44 | 13000 |
| f cclr sv | distri | 70 | -5.75 | -01.00 | p | A | EA | 25 | 0.79 | 19.75 | 13000 |

CCSAO Henneberg 237003

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: DISTRILENS**          **Mat: POLYCARBONATE**    **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | distri | 70 | -6.00 | -01.00 | P | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -6.25 | -01.00 | P | A | EA | 16 | 0.79 | 12.64 | 13000 |
| f cclr sv | distri | 70 | -6.50 | -01.00 | P | A | EA | 18 | 0.79 | 14.22 | 13000 |
| f cclr sv | distri | 70 | -6.75 | -01.00 | P | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -7.00 | -01.00 | P | A | EA | 21 | 0.79 | 16.59 | 13000 |
| f cclr sv | distri | 70 | -7.25 | -01.00 | P | A | EA | 22 | 0.79 | 17.38 | 13000 |
| f cclr sv | distri | 70 | -7.75 | -01.00 | P | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -8.00 | -01.00 | P | A | EA | 14 | 0.79 | 11.06 | 13000 |
| f cclr sv | distri | 70 | -0.25 | -01.25 | P | A | EA | 27 | 0.79 | 21.33 | 13000 |
| f cclr sv | distri | 70 | -0.50 | -01.25 | P | A | EA | 34 | 0.79 | 26.86 | 13000 |
| f cclr sv | distri | 70 | -0.75 | -01.25 | P | A | EA | 22 | 0.79 | 17.38 | 13000 |
| f cclr sv | distri | 70 | -1.00 | -01.25 | P | A | EA | 42 | 0.79 | 33.18 | 13000 |
| f cclr sv | distri | 70 | -1.25 | -01.25 | P | A | EA | 45 | 0.79 | 35.55 | 13000 |
| f cclr sv | distri | 70 | -1.50 | -01.25 | P | A | EA | 47 | 0.79 | 37.13 | 13000 |
| f cclr sv | distri | 70 | -1.75 | -01.25 | P | A | EA | 28 | 0.79 | 22.12 | 13000 |
| f cclr sv | distri | 70 | -2.00 | -01.25 | P | A | EA | 35 | 0.79 | 27.65 | 13000 |
| f cclr sv | distri | 70 | -2.25 | -01.25 | P | A | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 70 | -2.50 | -01.25 | P | A | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 70 | -2.75 | -01.25 | P | A | EA | 67 | 0.79 | 52.93 | 13000 |
| f cclr sv | distri | 70 | -3.00 | -01.25 | P | A | EA | 48 | 0.79 | 37.92 | 13000 |
| f cclr sv | distri | 70 | -3.25 | -01.25 | P | A | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 70 | -3.50 | -01.25 | P | A | EA | 15 | 0.79 | 11.85 | 13000 |
| f cclr sv | distri | 70 | -3.75 | -01.25 | P | A | EA | 32 | 0.79 | 25.28 | 13000 |
| f cclr sv | distri | 70 | -4.00 | -01.25 | P | A | EA | 35 | 0.79 | 27.65 | 13000 |
| f cclr sv | distri | 70 | -4.25 | -01.25 | P | A | EA | 24 | 0.79 | 18.96 | 13000 |
| f cclr sv | distri | 70 | -4.50 | -01.25 | P | A | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 70 | -4.75 | -01.25 | P | A | EA | 53 | 0.79 | 41.87 | 13000 |
| f cclr sv | distri | 70 | -5.00 | -01.25 | P | A | EA | 66 | 0.79 | 52.14 | 13000 |
| f cclr sv | distri | 70 | -5.25 | -01.25 | P | A | EA | 40 | 0.79 | 31.60 | 13000 |
| f cclr sv | distri | 70 | -5.50 | -01.25 | P | A | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 70 | -5.75 | -01.25 | P | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -6.00 | -01.25 | P | A | EA | 41 | 0.79 | 32.39 | 13000 |
| f cclr sv | distri | 70 | -6.25 | -01.25 | P | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -6.50 | -01.25 | P | A | EA | 19 | 0.79 | 15.01 | 13000 |
| f cclr sv | distri | 70 | -6.75 | -01.25 | P | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -7.00 | -01.25 | P | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -7.75 | -01.25 | P | A | EA | 9 | 0.79 | 7.11 | 13000 |
| f cclr sv | distri | 70 | -0.25 | -01.50 | P | A | EA | 31 | 0.79 | 24.49 | 13000 |
| f cclr sv | distri | 70 | -0.50 | -01.50 | P | A | EA | 41 | 0.79 | 32.39 | 13000 |
| f cclr sv | distri | 70 | -0.75 | -01.50 | P | A | EA | 55 | 0.79 | 43.45 | 13000 |

CCSAO Henneberg 237004

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: DISTRILENS**  **Mat: POLYCARBONATE**  **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | distri | 70 | -1.00 | -01.50 | P | A | EA | 16 | 0.79 | 12.64 | 13000 |
| f cclr sv | distri | 70 | -1.25 | -01.50 | P | A | EA | 52 | 0.79 | 41.08 | 13000 |
| f cclr sv | distri | 70 | -1.50 | -01.50 | P | A | EA | 59 | 0.79 | 46.61 | 13000 |
| f cclr sv | distri | 70 | -1.75 | -01.50 | P | A | EA | 35 | 0.79 | 27.65 | 13000 |
| f cclr sv | distri | 70 | -2.00 | -01.50 | P | A | EA | 36 | 0.79 | 28.44 | 13000 |
| f cclr sv | distri | 70 | -2.25 | -01.50 | P | A | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 70 | -2.50 | -01.50 | P | A | EA | 60 | 0.79 | 47.40 | 13000 |
| f cclr sv | distri | 70 | -2.75 | -01.50 | P | A | EA | 60 | 0.79 | 47.40 | 13000 |
| f cclr sv | distri | 70 | -3.00 | -01.50 | P | A | EA | 19 | 0.79 | 15.01 | 13000 |
| f cclr sv | distri | 70 | -3.25 | -01.50 | P | A | EA | 28 | 0.79 | 22.12 | 13000 |
| f cclr sv | distri | 70 | -3.50 | -01.50 | P | A | EA | 29 | 0.79 | 22.91 | 13000 |
| f cclr sv | distri | 70 | -3.75 | -01.50 | P | A | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 70 | -4.00 | -01.50 | P | A | EA | 57 | 0.79 | 45.03 | 13000 |
| f cclr sv | distri | 70 | -4.25 | -01.50 | P | A | EA | 33 | 0.79 | 26.07 | 13000 |
| f cclr sv | distri | 70 | -4.50 | -01.50 | P | A | EA | 32 | 0.79 | 25.28 | 13000 |
| f cclr sv | distri | 70 | -4.75 | -01.50 | P | A | EA | 28 | 0.79 | 22.12 | 13000 |
| f cclr sv | distri | 70 | -5.00 | -01.50 | P | A | EA | 40 | 0.79 | 31.60 | 13000 |
| f cclr sv | distri | 70 | -5.25 | -01.50 | P | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -5.50 | -01.50 | P | A | EA | 23 | 0.79 | 18.17 | 13000 |
| f cclr sv | distri | 70 | -5.75 | -01.50 | P | A | EA | 35 | 0.79 | 27.65 | 13000 |
| f cclr sv | distri | 70 | -6.00 | -01.50 | P | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -6.25 | -01.50 | P | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -6.75 | -01.50 | P | A | EA | 5 | 0.79 | 3.95 | 13000 |
| f cclr sv | distri | 70 | -7.00 | -01.50 | P | A | EA | 19 | 0.79 | 15.01 | 13000 |
| f cclr sv | distri | 70 | -7.25 | -01.50 | P | A | EA | 15 | 0.79 | 11.85 | 13000 |
| f cclr sv | distri | 70 | -7.50 | -01.50 | P | A | EA | 11 | 0.79 | 8.69 | 13000 |
| f cclr sv | distri | 70 | -7.75 | -01.50 | P | A | EA | 5 | 0.79 | 3.95 | 13000 |
| f cclr sv | distri | 70 | -8.00 | -01.50 | P | A | EA | 5 | 0.79 | 3.95 | 13000 |
| f cclr sv | distri | 70 | -0.25 | -01.75 | P | A | EA | 35 | 0.79 | 27.65 | 13000 |
| f cclr sv | distri | 70 | -0.50 | -01.75 | P | A | EA | 59 | 0.79 | 46.61 | 13000 |
| f cclr sv | distri | 70 | -0.75 | -01.75 | P | A | EA | 41 | 0.79 | 32.39 | 13000 |
| f cclr sv | distri | 70 | -1.00 | -01.75 | P | A | EA | 35 | 0.79 | 27.65 | 13000 |
| f cclr sv | distri | 70 | -1.25 | -01.75 | P | A | EA | 44 | 0.79 | 34.76 | 13000 |
| f cclr sv | distri | 70 | -1.50 | -01.75 | P | A | EA | 49 | 0.79 | 38.71 | 13000 |
| f cclr sv | distri | 70 | -1.75 | -01.75 | P | A | EA | 59 | 0.79 | 46.61 | 13000 |
| f cclr sv | distri | 70 | -2.00 | -01.75 | P | A | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 70 | -2.25 | -01.75 | P | A | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 70 | -2.50 | -01.75 | P | A | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 70 | -2.75 | -01.75 | P | A | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 70 | -3.00 | -01.75 | P | A | EA | 44 | 0.79 | 34.76 | 13000 |

CCSAO Henneberg 237005

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: DISTRILENS**     **Mat: POLYCARBONATE**    **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | distri | 70 | -3.25 | -01.75 | P | A | EA | 51 | 0.79 | 40.29 | 13000 |
| f cclr sv | distri | 70 | -3.50 | -01.75 | P | A | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 70 | -3.75 | -01.75 | P | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -4.00 | -01.75 | P | A | EA | 36 | 0.79 | 28.44 | 13000 |
| f cclr sv | distri | 70 | -4.25 | -01.75 | P | A | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 70 | -4.50 | -01.75 | P | A | EA | 33 | 0.79 | 26.07 | 13000 |
| f cclr sv | distri | 70 | -4.75 | -01.75 | P | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -5.00 | -01.75 | P | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -5.75 | -01.75 | P | A | EA | 33 | 0.79 | 26.07 | 13000 |
| f cclr sv | distri | 70 | -6.00 | -01.75 | P | A | EA | 5 | 0.79 | 3.95 | 13000 |
| f cclr sv | distri | 70 | -6.75 | -01.75 | P | A | EA | 15 | 0.79 | 11.85 | 13000 |
| f cclr sv | distri | 70 | -7.00 | -01.75 | P | A | EA | 12 | 0.79 | 9.48 | 13000 |
| f cclr sv | distri | 70 | -7.25 | -01.75 | P | A | EA | 5 | 0.79 | 3.95 | 13000 |
| f cclr sv | distri | 70 | -7.50 | -01.75 | P | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -8.00 | -01.75 | P | A | EA | 5 | 0.79 | 3.95 | 13000 |
| f cclr sv | distri | 70 | -0.25 | -02.00 | P | A | EA | 41 | 0.79 | 32.39 | 13000 |
| f cclr sv | distri | 70 | -0.50 | -02.00 | P | A | EA | 35 | 0.79 | 27.65 | 13000 |
| f cclr sv | distri | 70 | -0.75 | -02.00 | P | A | EA | 41 | 0.79 | 32.39 | 13000 |
| f cclr sv | distri | 70 | -1.00 | -02.00 | P | A | EA | 31 | 0.79 | 24.49 | 13000 |
| f cclr sv | distri | 70 | -1.25 | -02.00 | P | A | EA | 35 | 0.79 | 27.65 | 13000 |
| f cclr sv | distri | 70 | -1.50 | -02.00 | P | A | EA | 47 | 0.79 | 37.13 | 13000 |
| f cclr sv | distri | 70 | -1.75 | -02.00 | P | A | EA | 40 | 0.79 | 31.60 | 13000 |
| f cclr sv | distri | 70 | -2.00 | -02.00 | P | A | EA | 49 | 0.79 | 38.71 | 13000 |
| f cclr sv | distri | 70 | -2.25 | -02.00 | P | A | EA | 68 | 0.79 | 53.72 | 13000 |
| f cclr sv | distri | 70 | -2.50 | -02.00 | P | A | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 70 | -2.75 | -02.00 | P | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -3.00 | -02.00 | P | A | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 70 | -3.25 | -02.00 | P | A | EA | 31 | 0.79 | 24.49 | 13000 |
| f cclr sv | distri | 70 | -3.50 | -02.00 | P | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -3.75 | -02.00 | P | A | EA | 44 | 0.79 | 34.76 | 13000 |
| f cclr sv | distri | 70 | -4.00 | -02.00 | P | A | EA | 31 | 0.79 | 24.49 | 13000 |
| f cclr sv | distri | 70 | -4.25 | -02.00 | P | A | EA | 33 | 0.79 | 26.07 | 13000 |
| f cclr sv | distri | 70 | -4.50 | -02.00 | P | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -4.75 | -02.00 | P | A | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 70 | -5.00 | -02.00 | P | A | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -5.25 | -02.00 | P | A | EA | 29 | 0.79 | 22.91 | 13000 |
| f cclr sv | distri | 70 | -5.50 | -02.00 | P | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -5.75 | -02.00 | P | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -6.25 | -02.00 | P | A | EA | 5 | 0.79 | 3.95 | 13000 |
| f cclr sv | distri | 70 | -6.50 | -02.00 | P | A | EA | 10 | 0.79 | 7.90 | 13000 |

CCSAO Henneberg 237006

Stocking Location:    1

Subledger No:    1     INVENTORY

**Vendor: DISTRILENS**      **Mat: POLYCARBONATE**     **Seg: SINGLE VISION**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | distri | 70 | -6.75 | -02.00 | p | A | EA | 5 | 0.79 | 3.95 | 13000 |
| f cclr sv | distri | 70 | -7.00 | -02.00 | p | A | EA | 5 | 0.79 | 3.95 | 13000 |
| f cclr sv | distri | 70 | -7.25 | -02.00 | p | A | EA | 15 | 0.79 | 11.85 | 13000 |
| f cclr sv | distri | 70 | -7.50 | -02.00 | p | A | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -8.00 | -02.00 | p | A | EA | 3 | 0.79 | 2.37 | 13000 |
| Subtotal | | | | | | | | 11,721 | | 9,259.59 | |

CCSAO Henneberg 237007

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: DISTRILENS**          **Mat: PLASTIC CLEAR**     **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | distri | 65 | 0.25 | p | K | EA | 11 | 0.42 | 4.62 | 13000 |
| f pclr sv | distri | 65 | 0.50 | p | K | EA | 13 | 0.42 | 5.46 | 13000 |
| f pclr sv | distri | 65 | 0.75 | p | K | EA | 80 | 0.42 | 33.60 | 13000 |
| f pclr sv | distri | 65 | 1.00 | p | K | EA | 82 | 0.42 | 34.44 | 13000 |
| f pclr sv | distri | 65 | 1.25 | p | K | EA | 59 | 0.42 | 24.78 | 13000 |
| f pclr sv | distri | 65 | 1.50 | p | K | EA | 15 | 0.42 | 6.30 | 13000 |
| f pclr sv | distri | 65 | 1.75 | p | K | EA | 21 | 0.42 | 8.82 | 13000 |
| f pclr sv | distri | 65 | 2.00 | p | K | EA | 15 | 0.42 | 6.30 | 13000 |
| f pclr sv | distri | 65 | 2.25 | p | K | EA | 176 | 0.42 | 73.92 | 13000 |
| f pclr sv | distri | 65 | 2.50 | p | K | EA | 47 | 0.42 | 19.74 | 13000 |
| f pclr sv | distri | 65 | 3.00 | p | K | EA | 161 | 0.42 | 67.62 | 13000 |
| f pclr sv | distri | 65 | 3.75 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 0.25 -00.25 | p | K | EA | 32 | 0.42 | 13.44 | 13000 |
| f pclr sv | distri | 65 | 0.50 -00.25 | p | K | EA | 24 | 0.42 | 10.08 | 13000 |
| f pclr sv | distri | 65 | 0.75 -00.25 | p | K | EA | 15 | 0.42 | 6.30 | 13000 |
| f pclr sv | distri | 65 | 1.00 -00.25 | p | K | EA | 35 | 0.42 | 14.70 | 13000 |
| f pclr sv | distri | 65 | 1.25 -00.25 | p | K | EA | 35 | 0.42 | 14.70 | 13000 |
| f pclr sv | distri | 65 | 1.50 -00.25 | p | K | EA | 49 | 0.42 | 20.58 | 13000 |
| f pclr sv | distri | 65 | 1.75 -00.25 | p | K | EA | 39 | 0.42 | 16.38 | 13000 |
| f pclr sv | distri | 65 | 2.25 -00.25 | p | K | EA | 40 | 0.42 | 16.80 | 13000 |
| f pclr sv | distri | 65 | 3.00 -00.25 | p | K | EA | 40 | 0.42 | 16.80 | 13000 |
| f pclr sv | distri | 65 | 3.25 -00.25 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 0.25 -00.50 | p | K | EA | 30 | 0.42 | 12.60 | 13000 |
| f pclr sv | distri | 65 | 0.50 -00.50 | p | K | EA | 14 | 0.42 | 5.88 | 13000 |
| f pclr sv | distri | 65 | 0.75 -00.50 | p | K | EA | 12 | 0.42 | 5.04 | 13000 |
| f pclr sv | distri | 65 | 1.00 -00.50 | p | K | EA | 16 | 0.42 | 6.72 | 13000 |
| f pclr sv | distri | 65 | 1.25 -00.50 | p | K | EA | 19 | 0.42 | 7.98 | 13000 |
| f pclr sv | distri | 65 | 1.50 -00.50 | p | K | EA | 21 | 0.42 | 8.82 | 13000 |
| f pclr sv | distri | 65 | 1.75 -00.50 | p | K | EA | 40 | 0.42 | 16.80 | 13000 |
| f pclr sv | distri | 65 | 2.00 -00.50 | p | K | EA | 23 | 0.42 | 9.66 | 13000 |
| f pclr sv | distri | 65 | 2.25 -00.50 | p | K | EA | 68 | 0.42 | 28.56 | 13000 |
| f pclr sv | distri | 65 | 2.50 -00.50 | p | K | EA | 39 | 0.42 | 16.38 | 13000 |
| f pclr sv | distri | 65 | 2.75 -00.50 | p | K | EA | 68 | 0.42 | 28.56 | 13000 |
| f pclr sv | distri | 65 | 3.00 -00.50 | p | K | EA | 29 | 0.42 | 12.18 | 13000 |
| f pclr sv | distri | 65 | 3.25 -00.50 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 3.50 -00.50 | p | K | EA | 23 | 0.42 | 9.66 | 13000 |
| f pclr sv | distri | 65 | 3.75 -00.50 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 4.00 -00.50 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 0.25 -00.75 | p | K | EA | 11 | 0.42 | 4.62 | 13000 |
| f pclr sv | distri | 65 | 0.50 -00.75 | p | K | EA | 4 | 0.42 | 1.68 | 13000 |

CCSAO Henneberg 237008

Stocking Location:  1

Subledger No:  1    INVENTORY

**Vendor: DISTRILENS**        **Mat: PLASTIC CLEAR**      **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | distri | 65 | 0.75 -00.75 | p | K | EA | 23 | 0.42 | 9.66 | 13000 |
| f pclr sv | distri | 65 | 1.00 -00.75 | p | K | EA | 36 | 0.42 | 15.12 | 13000 |
| f pclr sv | distri | 65 | 1.25 -00.75 | p | K | EA | 21 | 0.42 | 8.82 | 13000 |
| f pclr sv | distri | 65 | 1.50 -00.75 | p | K | EA | 16 | 0.42 | 6.72 | 13000 |
| f pclr sv | distri | 65 | 1.75 -00.75 | p | K | EA | 24 | 0.42 | 10.08 | 13000 |
| f pclr sv | distri | 65 | 2.00 -00.75 | p | K | EA | 32 | 0.42 | 13.44 | 13000 |
| f pclr sv | distri | 65 | 2.25 -00.75 | p | K | EA | 12 | 0.42 | 5.04 | 13000 |
| f pclr sv | distri | 65 | 2.50 -00.75 | p | K | EA | 85 | 0.42 | 35.70 | 13000 |
| f pclr sv | distri | 65 | 2.75 -00.75 | p | K | EA | 59 | 0.42 | 24.78 | 13000 |
| f pclr sv | distri | 65 | 3.00 -00.75 | p | K | EA | 33 | 0.42 | 13.86 | 13000 |
| f pclr sv | distri | 65 | 3.25 -00.75 | p | K | EA | 28 | 0.42 | 11.76 | 13000 |
| f pclr sv | distri | 65 | 3.50 -00.75 | p | K | EA | 29 | 0.42 | 12.18 | 13000 |
| f pclr sv | distri | 65 | 3.75 -00.75 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 4.00 -00.75 | p | K | EA | 40 | 0.42 | 16.80 | 13000 |
| f pclr sv | distri | 65 | 0.25 -01.00 | p | K | EA | 18 | 0.42 | 7.56 | 13000 |
| f pclr sv | distri | 65 | 0.50 -01.00 | p | K | EA | 13 | 0.42 | 5.46 | 13000 |
| f pclr sv | distri | 65 | 0.75 -01.00 | p | K | EA | 18 | 0.42 | 7.56 | 13000 |
| f pclr sv | distri | 65 | 1.00 -01.00 | p | K | EA | 15 | 0.42 | 6.30 | 13000 |
| f pclr sv | distri | 65 | 1.25 -01.00 | p | K | EA | 55 | 0.42 | 23.10 | 13000 |
| f pclr sv | distri | 65 | 1.50 -01.00 | p | K | EA | 41 | 0.42 | 17.22 | 13000 |
| f pclr sv | distri | 65 | 1.75 -01.00 | p | K | EA | 34 | 0.42 | 14.28 | 13000 |
| f pclr sv | distri | 65 | 2.00 -01.00 | p | K | EA | 23 | 0.42 | 9.66 | 13000 |
| f pclr sv | distri | 65 | 2.25 -01.00 | p | K | EA | 9 | 0.42 | 3.78 | 13000 |
| f pclr sv | distri | 65 | 2.50 -01.00 | p | K | EA | 40 | 0.42 | 16.80 | 13000 |
| f pclr sv | distri | 65 | 2.75 -01.00 | p | K | EA | 48 | 0.42 | 20.16 | 13000 |
| f pclr sv | distri | 65 | 3.00 -01.00 | p | K | EA | 60 | 0.42 | 25.20 | 13000 |
| f pclr sv | distri | 65 | 3.25 -01.00 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 3.50 -01.00 | p | K | EA | 46 | 0.42 | 19.32 | 13000 |
| f pclr sv | distri | 65 | 3.75 -01.00 | p | K | EA | 62 | 0.42 | 26.04 | 13000 |
| f pclr sv | distri | 65 | 4.00 -01.00 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 0.25 -01.25 | p | K | EA | 13 | 0.42 | 5.46 | 13000 |
| f pclr sv | distri | 65 | 0.50 -01.25 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 0.75 -01.25 | p | K | EA | 18 | 0.42 | 7.56 | 13000 |
| f pclr sv | distri | 65 | 1.00 -01.25 | p | K | EA | 35 | 0.42 | 14.70 | 13000 |
| f pclr sv | distri | 65 | 1.25 -01.25 | p | K | EA | 35 | 0.42 | 14.70 | 13000 |
| f pclr sv | distri | 65 | 1.50 -01.25 | p | K | EA | 23 | 0.42 | 9.66 | 13000 |
| f pclr sv | distri | 65 | 1.75 -01.25 | p | K | EA | 29 | 0.42 | 12.18 | 13000 |
| f pclr sv | distri | 65 | 2.00 -01.25 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 2.25 -01.25 | p | K | EA | 40 | 0.42 | 16.80 | 13000 |
| f pclr sv | distri | 65 | 2.50 -01.25 | p | K | EA | 30 | 0.42 | 12.60 | 13000 |

CCSAO Henneberg 237009

Stocking Location:    1

Subledger No:    1        INVENTORY

**Vendor: DISTRILENS**            **Mat: PLASTIC CLEAR**        **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | distri | 65 | 2.75 -01.25 | p | K | EA | 30 | 0.42 | 12.60 | 13000 |
| f pclr sv | distri | 65 | 3.00 -01.25 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 3.25 -01.25 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 3.50 -01.25 | p | K | EA | 40 | 0.42 | 16.80 | 13000 |
| f pclr sv | distri | 65 | 3.75 -01.25 | p | K | EA | 9 | 0.42 | 3.78 | 13000 |
| f pclr sv | distri | 65 | 4.00 -01.25 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 0.25 -01.50 | p | K | EA | 19 | 0.42 | 7.98 | 13000 |
| f pclr sv | distri | 65 | 0.50 -01.50 | p | K | EA | 19 | 0.42 | 7.98 | 13000 |
| f pclr sv | distri | 65 | 0.75 -01.50 | p | K | EA | 29 | 0.42 | 12.18 | 13000 |
| f pclr sv | distri | 65 | 1.00 -01.50 | p | K | EA | 49 | 0.42 | 20.58 | 13000 |
| f pclr sv | distri | 65 | 1.25 -01.50 | p | K | EA | 55 | 0.42 | 23.10 | 13000 |
| f pclr sv | distri | 65 | 1.50 -01.50 | p | K | EA | 29 | 0.42 | 12.18 | 13000 |
| f pclr sv | distri | 65 | 1.75 -01.50 | p | K | EA | 39 | 0.42 | 16.38 | 13000 |
| f pclr sv | distri | 65 | 2.00 -01.50 | p | K | EA | 49 | 0.42 | 20.58 | 13000 |
| f pclr sv | distri | 65 | 2.25 -01.50 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 2.50 -01.50 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 2.75 -01.50 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 3.00 -01.50 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 3.25 -01.50 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 3.50 -01.50 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 3.75 -01.50 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 0.25 -01.75 | p | K | EA | 21 | 0.42 | 8.82 | 13000 |
| f pclr sv | distri | 65 | 0.50 -01.75 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 0.75 -01.75 | p | K | EA | 58 | 0.42 | 24.36 | 13000 |
| f pclr sv | distri | 65 | 1.00 -01.75 | p | K | EA | 102 | 0.42 | 42.84 | 13000 |
| f pclr sv | distri | 65 | 1.25 -01.75 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 1.50 -01.75 | p | K | EA | 30 | 0.42 | 12.60 | 13000 |
| f pclr sv | distri | 65 | 2.00 -01.75 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 2.25 -01.75 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 2.50 -01.75 | p | K | EA | 11 | 0.42 | 4.62 | 13000 |
| f pclr sv | distri | 65 | 0.50 -02.00 | p | K | EA | 29 | 0.42 | 12.18 | 13000 |
| f pclr sv | distri | 65 | 0.75 -02.00 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 1.00 -02.00 | p | K | EA | 65 | 0.42 | 27.30 | 13000 |
| f pclr sv | distri | 65 | 1.25 -02.00 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 1.50 -02.00 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 1.75 -02.00 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 2.00 -02.00 | p | K | EA | 38 | 0.42 | 15.96 | 13000 |
| f pclr sv | distri | 65 | 2.50 -02.00 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 2.75 -02.00 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 3.00 -02.00 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |

CCSAO Henneberg 237010

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: DISTRILENS**    **Mat: PLASTIC CLEAR**    **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | distri | 65 | 3.50 −02.00 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | 0.00 | p | K | EA | 25 | 0.42 | 10.50 | 13000 |
| f pclr sv | distri | 70 | 0.00 −00.25 | p | K | EA | 29 | 0.42 | 12.18 | 13000 |
| f pclr sv | distri | 70 | 0.00 −00.75 | p | K | EA | 3 | 0.42 | 1.26 | 13000 |
| f pclr sv | distri | 70 | 0.00 −01.00 | p | K | EA | 11 | 0.42 | 4.62 | 13000 |
| f pclr sv | distri | 70 | 0.00 −01.25 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | 0.00 −01.50 | p | K | EA | 30 | 0.42 | 12.60 | 13000 |
| f pclr sv | distri | 70 | 0.00 −01.75 | p | K | EA | 24 | 0.42 | 10.08 | 13000 |
| f pclr sv | distri | 70 | 0.00 −02.00 | p | K | EA | 23 | 0.42 | 9.66 | 13000 |
| f pclr sv | distri | 70 | −0.25 | p | K | EA | 13 | 0.42 | 5.46 | 13000 |
| f pclr sv | distri | 70 | −0.50 | p | K | EA | 39 | 0.42 | 16.38 | 13000 |
| f pclr sv | distri | 70 | −0.75 | p | K | EA | 37 | 0.42 | 15.54 | 13000 |
| f pclr sv | distri | 70 | −1.25 | p | K | EA | 16 | 0.42 | 6.72 | 13000 |
| f pclr sv | distri | 70 | −1.50 | p | K | EA | 28 | 0.42 | 11.76 | 13000 |
| f pclr sv | distri | 70 | −1.75 | p | K | EA | 56 | 0.42 | 23.52 | 13000 |
| f pclr sv | distri | 70 | −2.00 | p | K | EA | 57 | 0.42 | 23.94 | 13000 |
| f pclr sv | distri | 70 | −2.25 | p | K | EA | 43 | 0.42 | 18.06 | 13000 |
| f pclr sv | distri | 70 | −2.50 | p | K | EA | 31 | 0.42 | 13.02 | 13000 |
| f pclr sv | distri | 70 | −2.75 | p | K | EA | 35 | 0.42 | 14.70 | 13000 |
| f pclr sv | distri | 70 | −3.00 | p | K | EA | 17 | 0.42 | 7.14 | 13000 |
| f pclr sv | distri | 70 | −3.25 | p | K | EA | 46 | 0.42 | 19.32 | 13000 |
| f pclr sv | distri | 70 | −3.50 | p | K | EA | 17 | 0.42 | 7.14 | 13000 |
| f pclr sv | distri | 70 | −3.75 | p | K | EA | 24 | 0.42 | 10.08 | 13000 |
| f pclr sv | distri | 70 | −4.00 | p | K | EA | 36 | 0.42 | 15.12 | 13000 |
| f pclr sv | distri | 70 | −4.25 | p | K | EA | 31 | 0.42 | 13.02 | 13000 |
| f pclr sv | distri | 70 | −4.50 | p | K | EA | 3 | 0.42 | 1.26 | 13000 |
| f pclr sv | distri | 70 | −4.75 | p | K | EA | 29 | 0.42 | 12.18 | 13000 |
| f pclr sv | distri | 70 | −5.00 | p | K | EA | 12 | 0.42 | 5.04 | 13000 |
| f pclr sv | distri | 70 | −5.25 | p | K | EA | 22 | 0.42 | 9.24 | 13000 |
| f pclr sv | distri | 70 | −5.50 | p | K | EA | 50 | 0.42 | 21.00 | 13000 |
| f pclr sv | distri | 70 | −5.75 | p | K | EA | 53 | 0.42 | 22.26 | 13000 |
| f pclr sv | distri | 70 | −6.00 | p | K | EA | 31 | 0.42 | 13.02 | 13000 |
| f pclr sv | distri | 70 | −0.25 −00.25 | p | K | EA | 28 | 0.42 | 11.76 | 13000 |
| f pclr sv | distri | 70 | −0.50 −00.25 | p | K | EA | 17 | 0.42 | 7.14 | 13000 |
| f pclr sv | distri | 70 | −0.75 −00.25 | p | K | EA | 6 | 0.42 | 2.52 | 13000 |
| f pclr sv | distri | 70 | −1.00 −00.25 | p | K | EA | 7 | 0.42 | 2.94 | 13000 |
| f pclr sv | distri | 70 | −1.25 −00.25 | p | K | EA | 35 | 0.42 | 14.70 | 13000 |
| f pclr sv | distri | 70 | −1.50 −00.25 | p | K | EA | 22 | 0.42 | 9.24 | 13000 |
| f pclr sv | distri | 70 | −1.75 −00.25 | p | K | EA | 23 | 0.42 | 9.66 | 13000 |
| f pclr sv | distri | 70 | −2.00 −00.25 | p | K | EA | 19 | 0.42 | 7.98 | 13000 |

CCSAO Henneberg 237011

Stocking Location:  1

Subledger No:  1    INVENTORY

**Vendor: DISTRILENS**          **Mat:  PLASTIC CLEAR**      **Seg:  SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | distri | 70 | -2.25 -00.25 | p | K | EA | 17 | 0.42 | 7.14 | 13000 |
| f pclr sv | distri | 70 | -2.50 -00.25 | p | K | EA | 14 | 0.42 | 5.88 | 13000 |
| f pclr sv | distri | 70 | -2.75 -00.25 | p | K | EA | 35 | 0.42 | 14.70 | 13000 |
| f pclr sv | distri | 70 | -3.00 -00.25 | p | K | EA | 30 | 0.42 | 12.60 | 13000 |
| f pclr sv | distri | 70 | -3.25 -00.25 | p | K | EA | 34 | 0.42 | 14.28 | 13000 |
| f pclr sv | distri | 70 | -3.50 -00.25 | p | K | EA | 28 | 0.42 | 11.76 | 13000 |
| f pclr sv | distri | 70 | -3.75 -00.25 | p | K | EA | 34 | 0.42 | 14.28 | 13000 |
| f pclr sv | distri | 70 | -4.00 -00.25 | p | K | EA | 33 | 0.42 | 13.86 | 13000 |
| f pclr sv | distri | 70 | -4.25 -00.25 | p | K | EA | 30 | 0.42 | 12.60 | 13000 |
| f pclr sv | distri | 70 | -4.50 -00.25 | p | K | EA | 26 | 0.42 | 10.92 | 13000 |
| f pclr sv | distri | 70 | -4.75 -00.25 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 70 | -5.00 -00.25 | p | K | EA | 23 | 0.42 | 9.66 | 13000 |
| f pclr sv | distri | 70 | -5.25 -00.25 | p | K | EA | 35 | 0.42 | 14.70 | 13000 |
| f pclr sv | distri | 70 | -5.50 -00.25 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -5.75 -00.25 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 70 | -0.25 -00.50 | p | K | EA | 16 | 0.42 | 6.72 | 13000 |
| f pclr sv | distri | 70 | -0.50 -00.50 | p | K | EA | 2 | 0.42 | 0.84 | 13000 |
| f pclr sv | distri | 70 | -0.75 -00.50 | p | K | EA | 30 | 0.42 | 12.60 | 13000 |
| f pclr sv | distri | 70 | -1.75 -00.50 | p | K | EA | 13 | 0.42 | 5.46 | 13000 |
| f pclr sv | distri | 70 | -2.00 -00.50 | p | K | EA | 15 | 0.42 | 6.30 | 13000 |
| f pclr sv | distri | 70 | -2.25 -00.50 | p | K | EA | 35 | 0.42 | 14.70 | 13000 |
| f pclr sv | distri | 70 | -2.50 -00.50 | p | K | EA | 31 | 0.42 | 13.02 | 13000 |
| f pclr sv | distri | 70 | -2.75 -00.50 | p | K | EA | 59 | 0.42 | 24.78 | 13000 |
| f pclr sv | distri | 70 | -3.00 -00.50 | p | K | EA | 40 | 0.42 | 16.80 | 13000 |
| f pclr sv | distri | 70 | -3.25 -00.50 | p | K | EA | 48 | 0.42 | 20.16 | 13000 |
| f pclr sv | distri | 70 | -3.50 -00.50 | p | K | EA | 37 | 0.42 | 15.54 | 13000 |
| f pclr sv | distri | 70 | -3.75 -00.50 | p | K | EA | 31 | 0.42 | 13.02 | 13000 |
| f pclr sv | distri | 70 | -4.00 -00.50 | p | K | EA | 29 | 0.42 | 12.18 | 13000 |
| f pclr sv | distri | 70 | -4.25 -00.50 | p | K | EA | 30 | 0.42 | 12.60 | 13000 |
| f pclr sv | distri | 70 | -4.50 -00.50 | p | K | EA | 19 | 0.42 | 7.98 | 13000 |
| f pclr sv | distri | 70 | -4.75 -00.50 | p | K | EA | 16 | 0.42 | 6.72 | 13000 |
| f pclr sv | distri | 70 | -5.00 -00.50 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 70 | -5.25 -00.50 | p | K | EA | 17 | 0.42 | 7.14 | 13000 |
| f pclr sv | distri | 70 | -5.50 -00.50 | p | K | EA | 57 | 0.42 | 23.94 | 13000 |
| f pclr sv | distri | 70 | -5.75 -00.50 | p | K | EA | 49 | 0.42 | 20.58 | 13000 |
| f pclr sv | distri | 70 | -0.25 -00.75 | p | K | EA | 11 | 0.42 | 4.62 | 13000 |
| f pclr sv | distri | 70 | -0.50 -00.75 | p | K | EA | 23 | 0.42 | 9.66 | 13000 |
| f pclr sv | distri | 70 | -0.75 -00.75 | p | K | EA | 4 | 0.42 | 1.68 | 13000 |
| f pclr sv | distri | 70 | -1.00 -00.75 | p | K | EA | 21 | 0.42 | 8.82 | 13000 |
| f pclr sv | distri | 70 | -1.25 -00.75 | p | K | EA | 31 | 0.42 | 13.02 | 13000 |

CCSAO Henneberg 237012

Stocking Location:    1

Subledger No:    1    INVENTORY

**Vendor: DISTRILENS**          **Mat: PLASTIC CLEAR**          **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | distri | 70 | -1.50 | -00.75 | p | K | EA | 2 | 0.42 | 0.84 | 13000 |
| f pclr sv | distri | 70 | -2.00 | -00.75 | p | K | EA | 18 | 0.42 | 7.56 | 13000 |
| f pclr sv | distri | 70 | -2.25 | -00.75 | p | K | EA | 8 | 0.42 | 3.36 | 13000 |
| f pclr sv | distri | 70 | -2.50 | -00.75 | p | K | EA | 32 | 0.42 | 13.44 | 13000 |
| f pclr sv | distri | 70 | -2.75 | -00.75 | p | K | EA | 82 | 0.42 | 34.44 | 13000 |
| f pclr sv | distri | 70 | -3.00 | -00.75 | p | K | EA | 39 | 0.42 | 16.38 | 13000 |
| f pclr sv | distri | 70 | -3.25 | -00.75 | p | K | EA | 41 | 0.42 | 17.22 | 13000 |
| f pclr sv | distri | 70 | -3.50 | -00.75 | p | K | EA | 26 | 0.42 | 10.92 | 13000 |
| f pclr sv | distri | 70 | -3.75 | -00.75 | p | K | EA | 42 | 0.42 | 17.64 | 13000 |
| f pclr sv | distri | 70 | -4.00 | -00.75 | p | K | EA | 22 | 0.42 | 9.24 | 13000 |
| f pclr sv | distri | 70 | -4.25 | -00.75 | p | K | EA | 29 | 0.42 | 12.18 | 13000 |
| f pclr sv | distri | 70 | -4.75 | -00.75 | p | K | EA | 50 | 0.42 | 21.00 | 13000 |
| f pclr sv | distri | 70 | -5.00 | -00.75 | p | K | EA | 16 | 0.42 | 6.72 | 13000 |
| f pclr sv | distri | 70 | -5.25 | -00.75 | p | K | EA | 24 | 0.42 | 10.08 | 13000 |
| f pclr sv | distri | 70 | -0.25 | -01.00 | p | K | EA | 6 | 0.42 | 2.52 | 13000 |
| f pclr sv | distri | 70 | -0.50 | -01.00 | p | K | EA | 12 | 0.42 | 5.04 | 13000 |
| f pclr sv | distri | 70 | -0.75 | -01.00 | p | K | EA | 12 | 0.42 | 5.04 | 13000 |
| f pclr sv | distri | 70 | -1.00 | -01.00 | p | K | EA | 17 | 0.42 | 7.14 | 13000 |
| f pclr sv | distri | 70 | -1.25 | -01.00 | p | K | EA | 19 | 0.42 | 7.98 | 13000 |
| f pclr sv | distri | 70 | -1.50 | -01.00 | p | K | EA | 19 | 0.42 | 7.98 | 13000 |
| f pclr sv | distri | 70 | -1.75 | -01.00 | p | K | EA | 11 | 0.42 | 4.62 | 13000 |
| f pclr sv | distri | 70 | -2.00 | -01.00 | p | K | EA | 36 | 0.42 | 15.12 | 13000 |
| f pclr sv | distri | 70 | -2.25 | -01.00 | p | K | EA | 29 | 0.42 | 12.18 | 13000 |
| f pclr sv | distri | 70 | -2.50 | -01.00 | p | K | EA | 33 | 0.42 | 13.86 | 13000 |
| f pclr sv | distri | 70 | -2.75 | -01.00 | p | K | EA | 31 | 0.42 | 13.02 | 13000 |
| f pclr sv | distri | 70 | -3.00 | -01.00 | p | K | EA | 23 | 0.42 | 9.66 | 13000 |
| f pclr sv | distri | 70 | -3.25 | -01.00 | p | K | EA | 25 | 0.42 | 10.50 | 13000 |
| f pclr sv | distri | 70 | -3.50 | -01.00 | p | K | EA | 18 | 0.42 | 7.56 | 13000 |
| f pclr sv | distri | 70 | -3.75 | -01.00 | p | K | EA | 46 | 0.42 | 19.32 | 13000 |
| f pclr sv | distri | 70 | -4.00 | -01.00 | p | K | EA | 39 | 0.42 | 16.38 | 13000 |
| f pclr sv | distri | 70 | -4.25 | -01.00 | p | K | EA | 21 | 0.42 | 8.82 | 13000 |
| f pclr sv | distri | 70 | -4.50 | -01.00 | p | K | EA | 18 | 0.42 | 7.56 | 13000 |
| f pclr sv | distri | 70 | -4.75 | -01.00 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 70 | -5.00 | -01.00 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -0.25 | -01.25 | p | K | EA | 16 | 0.42 | 6.72 | 13000 |
| f pclr sv | distri | 70 | -0.50 | -01.25 | p | K | EA | 18 | 0.42 | 7.56 | 13000 |
| f pclr sv | distri | 70 | -0.75 | -01.25 | p | K | EA | 19 | 0.42 | 7.98 | 13000 |
| f pclr sv | distri | 70 | -1.00 | -01.25 | p | K | EA | 4 | 0.42 | 1.68 | 13000 |
| f pclr sv | distri | 70 | -1.25 | -01.25 | p | K | EA | 8 | 0.42 | 3.36 | 13000 |
| f pclr sv | distri | 70 | -1.50 | -01.25 | p | K | EA | 21 | 0.42 | 8.82 | 13000 |

CCSAO Henneberg 237013

Stocking Location:   1

Subledger No:   1       INVENTORY

**Vendor: DISTRILENS**            **Mat: PLASTIC CLEAR**       **Seg: SINGLE VISION**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | distri | 70 | -1.75 | -01.25 | p | K | EA | 18 | 0.42 | 7.56 | 13000 |
| f pclr sv | distri | 70 | -2.00 | -01.25 | p | K | EA | 37 | 0.42 | 15.54 | 13000 |
| f pclr sv | distri | 70 | -2.25 | -01.25 | p | K | EA | 17 | 0.42 | 7.14 | 13000 |
| f pclr sv | distri | 70 | -2.50 | -01.25 | p | K | EA | 37 | 0.42 | 15.54 | 13000 |
| f pclr sv | distri | 70 | -2.75 | -01.25 | p | K | EA | 41 | 0.42 | 17.22 | 13000 |
| f pclr sv | distri | 70 | -3.00 | -01.25 | p | K | EA | 31 | 0.42 | 13.02 | 13000 |
| f pclr sv | distri | 70 | -3.25 | -01.25 | p | K | EA | 22 | 0.42 | 9.24 | 13000 |
| f pclr sv | distri | 70 | -3.50 | -01.25 | p | K | EA | 23 | 0.42 | 9.66 | 13000 |
| f pclr sv | distri | 70 | -3.75 | -01.25 | p | K | EA | 32 | 0.42 | 13.44 | 13000 |
| f pclr sv | distri | 70 | -4.00 | -01.25 | p | K | EA | 9 | 0.42 | 3.78 | 13000 |
| f pclr sv | distri | 70 | -4.25 | -01.25 | p | K | EA | 33 | 0.42 | 13.86 | 13000 |
| f pclr sv | distri | 70 | -4.50 | -01.25 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 70 | -4.75 | -01.25 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 70 | -5.75 | -01.25 | p | K | EA | 30 | 0.42 | 12.60 | 13000 |
| f pclr sv | distri | 70 | -0.25 | -01.50 | p | K | EA | 23 | 0.42 | 9.66 | 13000 |
| f pclr sv | distri | 70 | -0.50 | -01.50 | p | K | EA | 24 | 0.42 | 10.08 | 13000 |
| f pclr sv | distri | 70 | -0.75 | -01.50 | p | K | EA | 7 | 0.42 | 2.94 | 13000 |
| f pclr sv | distri | 70 | -1.00 | -01.50 | p | K | EA | 35 | 0.42 | 14.70 | 13000 |
| f pclr sv | distri | 70 | -1.25 | -01.50 | p | K | EA | 40 | 0.42 | 16.80 | 13000 |
| f pclr sv | distri | 70 | -1.50 | -01.50 | p | K | EA | 16 | 0.42 | 6.72 | 13000 |
| f pclr sv | distri | 70 | -1.75 | -01.50 | p | K | EA | 22 | 0.42 | 9.24 | 13000 |
| f pclr sv | distri | 70 | -2.00 | -01.50 | p | K | EA | 17 | 0.42 | 7.14 | 13000 |
| f pclr sv | distri | 70 | -2.25 | -01.50 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 70 | -2.50 | -01.50 | p | K | EA | 26 | 0.42 | 10.92 | 13000 |
| f pclr sv | distri | 70 | -2.75 | -01.50 | p | K | EA | 12 | 0.42 | 5.04 | 13000 |
| f pclr sv | distri | 70 | -3.00 | -01.50 | p | K | EA | 65 | 0.42 | 27.30 | 13000 |
| f pclr sv | distri | 70 | -3.25 | -01.50 | p | K | EA | 25 | 0.42 | 10.50 | 13000 |
| f pclr sv | distri | 70 | -3.50 | -01.50 | p | K | EA | 21 | 0.42 | 8.82 | 13000 |
| f pclr sv | distri | 70 | -3.75 | -01.50 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 70 | -4.25 | -01.50 | p | K | EA | 19 | 0.42 | 7.98 | 13000 |
| f pclr sv | distri | 70 | -4.50 | -01.50 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -4.75 | -01.50 | p | K | EA | 30 | 0.42 | 12.60 | 13000 |
| f pclr sv | distri | 70 | -5.00 | -01.50 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 70 | -5.25 | -01.50 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -0.25 | -01.75 | p | K | EA | 11 | 0.42 | 4.62 | 13000 |
| f pclr sv | distri | 70 | -0.50 | -01.75 | p | K | EA | 19 | 0.42 | 7.98 | 13000 |
| f pclr sv | distri | 70 | -0.75 | -01.75 | p | K | EA | 23 | 0.42 | 9.66 | 13000 |
| f pclr sv | distri | 70 | -1.00 | -01.75 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -1.50 | -01.75 | p | K | EA | 28 | 0.42 | 11.76 | 13000 |
| f pclr sv | distri | 70 | -1.75 | -01.75 | p | K | EA | 4 | 0.42 | 1.68 | 13000 |

CCSAO Henneberg 237014

Stocking Location:  1

Subledger No:  1    INVENTORY

**Vendor: DISTRILENS**          **Mat: PLASTIC CLEAR**      **Seg: SINGLE VISION**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | distri | 70 | -2.00 | -01.75 | p | K | EA | 22 | 0.42 | 9.24 | 13000 |
| f pclr sv | distri | 70 | -2.50 | -01.75 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -2.75 | -01.75 | p | K | EA | 81 | 0.42 | 34.02 | 13000 |
| f pclr sv | distri | 70 | -3.00 | -01.75 | p | K | EA | 16 | 0.42 | 6.72 | 13000 |
| f pclr sv | distri | 70 | -3.25 | -01.75 | p | K | EA | 26 | 0.42 | 10.92 | 13000 |
| f pclr sv | distri | 70 | -3.75 | -01.75 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 70 | -4.00 | -01.75 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -4.25 | -01.75 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -0.25 | -02.00 | p | K | EA | 15 | 0.42 | 6.30 | 13000 |
| f pclr sv | distri | 70 | -0.50 | -02.00 | p | K | EA | 23 | 0.42 | 9.66 | 13000 |
| f pclr sv | distri | 70 | -0.75 | -02.00 | p | K | EA | 12 | 0.42 | 5.04 | 13000 |
| f pclr sv | distri | 70 | -1.00 | -02.00 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -1.25 | -02.00 | p | K | EA | 12 | 0.42 | 5.04 | 13000 |
| f pclr sv | distri | 70 | -1.50 | -02.00 | p | K | EA | 26 | 0.42 | 10.92 | 13000 |
| f pclr sv | distri | 70 | -1.75 | -02.00 | p | K | EA | 22 | 0.42 | 9.24 | 13000 |
| f pclr sv | distri | 70 | -2.00 | -02.00 | p | K | EA | 9 | 0.42 | 3.78 | 13000 |
| f pclr sv | distri | 70 | -2.25 | -02.00 | p | K | EA | 65 | 0.42 | 27.30 | 13000 |
| f pclr sv | distri | 70 | -2.50 | -02.00 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -2.75 | -02.00 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 70 | -3.00 | -02.00 | p | K | EA | 12 | 0.42 | 5.04 | 13000 |
| f pclr sv | distri | 70 | -3.25 | -02.00 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -3.50 | -02.00 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -4.25 | -02.00 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -4.50 | -02.00 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| Subtotal | | | | | | | | 8,211 | | 3,448.62 | |

CCSAO Henneberg 237015

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: GENTEX OPTICS INC**    **Mat: POLYCARBONATE**    **Seg: SINGLE VISION**

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| s cclr sv | gentex | 70 12.00 | p | A | EA | 60 | 2.57 | 154.20 | 13000 |
| Subtotal | | | | | | 60 | | 154.20 | |

CCSAO Henneberg 237016

Stocking Location: 1

Subledger No: 1     INVENTORY

**Vendor: LENSCO**     **Mat: GLASS CLEAR**     **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f gclr sv | lensco | 71 | 0.25 | p | K | EA | 4 | 2.91 | 11.64 | 13000 |
| f gclr sv | lensco | 71 | 0.50 | p | K | EA | 7 | 2.91 | 20.37 | 13000 |
| f gclr sv | lensco | 71 | 1.00 | p | K | EA | 13 | 2.91 | 37.83 | 13000 |
| f gclr sv | lensco | 71 | 1.25 | p | K | EA | 1 | 2.91 | 2.91 | 13000 |
| f gclr sv | lensco | 71 | 1.75 | p | K | EA | 3 | 2.91 | 8.73 | 13000 |
| f gclr sv | lensco | 71 | 2.50 | p | K | EA | 4 | 2.91 | 11.64 | 13000 |
| f gclr sv | lensco | 71 | 2.75 | p | K | EA | 4 | 2.91 | 11.64 | 13000 |
| f gclr sv | lensco | 71 | 3.00 | p | K | EA | 3 | 2.91 | 8.73 | 13000 |
| f gclr sv | lensco | 71 | 0.75 -00.25 | p | K | EA | 4 | 2.91 | 11.64 | 13000 |
| f gclr sv | lensco | 71 | 1.00 -00.25 | p | K | EA | 3 | 2.91 | 8.73 | 13000 |
| f gclr sv | lensco | 71 | 0.00 -00.50 | p | K | EA | 1 | 2.91 | 2.91 | 13000 |
| f gclr sv | lensco | 71 | 1.00 -00.75 | p | K | EA | 1 | 2.91 | 2.91 | 13000 |
| f gclr sv | lensco | 71 | 1.25 -00.75 | p | K | EA | 1 | 2.91 | 2.91 | 13000 |
| f gclr sv | lensco | 71 | 1.75 -00.75 | p | K | EA | 2 | 2.91 | 5.82 | 13000 |
| f gclr sv | lensco | 71 | 0.00 -01.00 | p | K | EA | 1 | 2.91 | 2.91 | 13000 |
| f gclr sv | lensco | 71 | 0.25 -01.00 | p | K | EA | 4 | 2.91 | 11.64 | 13000 |
| f gclr sv | lensco | 71 | 1.50 -01.00 | p | K | EA | 1 | 2.91 | 2.91 | 13000 |
| f gclr sv | lensco | 71 | 0.25 -01.75 | p | K | EA | 1 | 2.91 | 2.91 | 13000 |
| f gclr sv | lensco | 71 | 0.75 -01.75 | p | K | EA | 2 | 2.91 | 5.82 | 13000 |
| f gclr sv | lensco | 71 | -0.25 | p | K | EA | 3 | 2.91 | 8.73 | 13000 |
| f gclr sv | lensco | 71 | -0.50 | p | K | EA | 7 | 2.91 | 20.37 | 13000 |
| f gclr sv | lensco | 71 | -1.25 | p | K | EA | 1 | 2.91 | 2.91 | 13000 |
| f gclr sv | lensco | 71 | -1.50 | p | K | EA | 3 | 2.91 | 8.73 | 13000 |
| f gclr sv | lensco | 71 | -2.00 | p | K | EA | 8 | 2.91 | 23.28 | 13000 |
| f gclr sv | lensco | 71 | -2.25 | p | K | EA | 8 | 2.91 | 23.28 | 13000 |
| f gclr sv | lensco | 71 | -2.75 | p | K | EA | 3 | 2.91 | 8.73 | 13000 |
| f gclr sv | lensco | 71 | -3.00 | p | K | EA | 1 | 2.91 | 2.91 | 13000 |
| f gclr sv | lensco | 71 | -3.25 | p | K | EA | 1 | 2.91 | 2.91 | 13000 |
| f gclr sv | lensco | 71 | -0.25 -00.25 | p | K | EA | 1 | 2.91 | 2.91 | 13000 |
| f gclr sv | lensco | 71 | -0.75 -00.25 | p | K | EA | 1 | 2.91 | 2.91 | 13000 |
| f gclr sv | lensco | 71 | -0.25 -00.50 | p | K | EA | 2 | 2.91 | 5.82 | 13000 |
| f gclr sv | lensco | 71 | -0.75 -00.50 | p | K | EA | 1 | 2.91 | 2.91 | 13000 |
| f gclr sv | lensco | 71 | -2.50 -00.50 | p | K | EA | 2 | 2.91 | 5.82 | 13000 |
| f gclr sv | lensco | 71 | -0.50 -00.75 | p | K | EA | 1 | 2.91 | 2.91 | 13000 |
| f gclr sv | lensco | 71 | -2.00 -00.75 | p | K | EA | 1 | 2.91 | 2.91 | 13000 |
| f gclr sv | lensco | 71 | -2.25 -00.75 | p | K | EA | 2 | 2.91 | 5.82 | 13000 |
| f gclr sv | lensco | 71 | -0.25 -01.00 | p | K | EA | 1 | 2.91 | 2.91 | 13000 |
| f gclr sv | lensco | 71 | -1.25 -01.00 | p | K | EA | 1 | 2.91 | 2.91 | 13000 |
| f gclr sv | lensco | 71 | -1.50 -01.00 | p | K | EA | 2 | 2.91 | 5.82 | 13000 |
| f gclr sv | lensco | 71 | -2.25 -01.00 | p | K | EA | 1 | 2.91 | 2.91 | 13000 |

CCSAO Henneberg 237017

Stocking Location:   1

Subledger No:   1         INVENTORY

**Vendor: LENSCO**         **Mat: GLASS CLEAR**     **Seg: SINGLE VISION**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f gclr sv | lensco | 71 | -0.25 | -01.25 | p | K | EA | 4 | 2.91 | 11.64 | 13000 |
| f gclr sv | lensco | 71 | -0.50 | -01.25 | p | K | EA | 2 | 2.91 | 5.82 | 13000 |
| f gclr sv | lensco | 71 | -1.25 | -01.25 | p | K | EA | 1 | 2.91 | 2.91 | 13000 |
| f gclr sv | lensco | 71 | -1.25 | -01.50 | p | K | EA | 1 | 2.91 | 2.91 | 13000 |
| f gclr sv | lensco | 71 | -0.50 | -02.00 | p | K | EA | 1 | 2.91 | 2.91 | 13000 |
| f gclr sv | lensco | 71 | -0.75 | -02.00 | p | K | EA | 1 | 2.91 | 2.91 | 13000 |
| Subtotal | | | | | | | | 121 | | 352.11 | |

CCSAO Henneberg 237018

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: LENSCO**  **Mat: GLASS CLEAR**  **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| s gclr sv | lensco | 71 | 2.25 | p | A | EA | 14 | 1.65 | 23.10 | 13000 |
| Subtotal | | | | | | | 14 | | 23.10 | |

CCSAO Henneberg 237019

| Stocking Location: | 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Subledger No: | 1 | INVENTORY | | | | | | | |

**Vendor: LENSCO**    **Mat: GLASS PHOTOGRE**    **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| s gpge sv | lensco | 71 | 2.25 | p | A | EA | 4 | 4.05 | 16.20 | 13000 |
| Subtotal | | | | | | | 4 | | 16.20 | |

CCSAO Henneberg 237020

Stocking Location:    1

Subledger No:    1     INVENTORY

**Vendor: LENSCO**      **Mat: GLASS CLEAR**      **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s gclr st28 | lensco | 65 | 2.00 | 02.00 | r | K | EA | 3 | 4.38 | 13.14 | 13000 |
| s gclr st28 | lensco | 65 | 2.00 | 02.00 | l | K | EA | 2 | 4.38 | 8.76 | 13000 |
| s gclr st28 | lensco | 66 | 8.25 | 01.75 | r | K | EA | 1 | 4.38 | 4.38 | 13000 |
| s gclr st28 | lensco | 66 | 8.25 | 01.75 | l | K | EA | 2 | 4.38 | 8.76 | 13000 |
| s gclr st28 | lensco | 66 | 8.25 | 02.75 | r | K | EA | 2 | 4.38 | 8.76 | 13000 |
| s gclr st28 | lensco | 66 | 8.25 | 02.75 | l | K | EA | 3 | 4.38 | 13.14 | 13000 |
| s gclr st28 | lensco | 71 | 4.25 | 01.75 | r | K | EA | 5 | 4.75 | 23.75 | 13000 |
| s gclr st28 | lensco | 71 | 4.25 | 02.00 | r | K | EA | 5 | 4.75 | 23.75 | 13000 |
| s gclr st28 | lensco | 71 | 4.25 | 02.00 | l | K | EA | 5 | 4.75 | 23.75 | 13000 |
| s gclr st28 | lensco | 71 | 6.25 | 01.00 | r | K | EA | 9 | 4.75 | 42.75 | 13000 |
| s gclr st28 | lensco | 71 | 6.25 | 01.00 | l | K | EA | 9 | 4.75 | 42.75 | 13000 |
| s gclr st28 | lensco | 71 | 6.25 | 01.25 | r | K | EA | 6 | 4.75 | 28.50 | 13000 |
| s gclr st28 | lensco | 71 | 6.25 | 01.25 | l | K | EA | 5 | 4.75 | 23.75 | 13000 |
| s gclr st28 | lensco | 71 | 6.25 | 01.50 | r | K | EA | 9 | 4.75 | 42.75 | 13000 |
| s gclr st28 | lensco | 71 | 6.25 | 01.50 | l | K | EA | 7 | 4.75 | 33.25 | 13000 |
| s gclr st28 | lensco | 71 | 6.25 | 01.75 | r | K | EA | 2 | 4.75 | 9.50 | 13000 |
| s gclr st28 | lensco | 71 | 6.25 | 01.75 | l | K | EA | 6 | 4.75 | 28.50 | 13000 |
| s gclr st28 | lensco | 71 | 6.25 | 02.00 | r | K | EA | 8 | 4.75 | 38.00 | 13000 |
| s gclr st28 | lensco | 71 | 6.25 | 02.00 | l | K | EA | 10 | 4.75 | 47.50 | 13000 |
| s gclr st28 | lensco | 71 | 8.25 | 01.50 | r | K | EA | 2 | 4.75 | 9.50 | 13000 |
| s gclr st28 | lensco | 71 | 8.25 | 01.50 | l | K | EA | 2 | 4.75 | 9.50 | 13000 |
| s gclr st28 | lensco | 71 | 8.25 | 01.75 | r | K | EA | 7 | 4.75 | 33.25 | 13000 |
| s gclr st28 | lensco | 71 | 8.25 | 01.75 | l | K | EA | 7 | 4.75 | 33.25 | 13000 |
| s gclr st28 | lensco | 71 | 8.25 | 02.75 | l | K | EA | 3 | 4.75 | 14.25 | 13000 |
| Subtotal | | | | | | | | 120 | | 565.19 | |

CCSAO Henneberg 237021

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: LENSCO**          **Mat: GLASS PHOTOGRE**   **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s gpge st28 | lensco | 70 | 4.25 | 01.75 | r | K | EA | 3 | 7.00 | 21.00 | 13000 |
| s gpge st28 | lensco | 70 | 4.25 | 01.75 | l | K | EA | 4 | 7.00 | 28.00 | 13000 |
| s gpge st28 | lensco | 70 | 4.25 | 02.50 | l | K | EA | 3 | 7.00 | 21.00 | 13000 |
| s gpge st28 | lensco | 70 | 4.25 | 02.75 | r | K | EA | 6 | 7.00 | 42.00 | 13000 |
| s gpge st28 | lensco | 70 | 4.25 | 02.75 | l | K | EA | 3 | 7.00 | 21.00 | 13000 |
| s gpge st28 | lensco | 70 | 8.25 | 01.75 | l | K | EA | 4 | 7.00 | 28.00 | 13000 |
| s gpge st28 | lensco | 70 | 8.25 | 02.25 | l | K | EA | 1 | 7.00 | 7.00 | 13000 |
| s gpge st28 | lensco | 70 | 8.25 | 02.50 | l | K | EA | 1 | 7.00 | 7.00 | 13000 |
| Subtotal | | | | | | | | 25 | | 175.00 | |

CCSAO Henneberg 237022

Stocking Location:     1

Subledger No:      1          INVENTORY

**Vendor: POLYCORE**          **Mat: PLASTIC CLEAR**          **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st28 | polycore | 70 | 4.25 | 04.00 | r | K | EA | 8 | 2.45 | 19.60 | 13000 |
| s pclr st28 | polycore | 70 | 4.25 | 04.50 | r | K | EA | 3 | 2.45 | 7.35 | 13000 |
| s pclr st28 | polycore | 70 | 6.25 | 05.50 | r | K | EA | 7 | 2.45 | 17.15 | 13000 |
| s pclr st28 | polycore | 70 | 6.25 | 05.50 | l | K | EA | 9 | 2.45 | 22.05 | 13000 |
| s pclr st28 | polycore | 70 | 8.25 | 05.00 | r | K | EA | 5 | 2.45 | 12.25 | 13000 |
| Subtotal | | | | | | | | 32 | | 78.40 | |

CCSAO Henneberg 237023

Stocking Location: 1

Subledger No: 1     INVENTORY

**Vendor: SHORE LENS CO**     **Mat: POLY PHOTO GRE**     **Seg: SINGLE VISION**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f ccpg sv | shore | 70 | 0.00 | | p | A | EA | 2 | 7.50 | 15.00 | 13000 |
| f ccpg sv | shore | 70 | 0.75 | | p | A | EA | 2 | 7.50 | 15.00 | 13000 |
| Subtotal | | | | | | | | 4 | | 30.00 | |

CCSAO Henneberg 237024

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: SHORE LENS CO**      **Mat: PLASTIC PHOTOGR**    **Seg: SINGLE VISION**

| Item Description | | | | | SS K | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pcpg sv | shore | 70 | 0.00 | p | | EA | 2 | 5.50 | 11.00 | 13000 |
| Subtotal | | | | | | | 2 | | 11.00 | |

CCSAO Henneberg 237025

Stocking Location:  1

Subledger No:  1  INVENTORY

**Vendor: SHORE LENS CO**   **Mat: POLY PHOTO GRE**   **Seg:  SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| s ccpg sv | shore | 79 | 4.25 | p | K | EA | 8 | 10.50 | 84.00 | 13000 |
| s ccpg sv | shore | 79 | 5.50 | p | K | EA | 10 | 10.50 | 105.00 | 13000 |
| Subtotal | | | | | | | 18 | | 189.00 | |

CCSAO Henneberg 237026

Stocking Location:   1

Subledger No:        1        INVENTORY

**Vendor: SHORE LENS CO**          **Mat: PLASTIC CLEAR**     **Seg: SINGLE VISION**

| Item Description | | | | | SS K | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| s pclr sv | shore | 70 | 0.50 | p | | EA | 2 | 19.20 | 38.40 | 13000 |
| Subtotal | | | | | | | 2 | | 38.40 | |

CCSAO Henneberg 237027

Stocking Location:  1

Subledger No:  1    INVENTORY

**Vendor: SHORE LENS CO**     **Mat: PLASTIC PHOTOGR**  **Seg: SINGLE VISION**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pcpg sv | shore | 77 | 2.00 | | p | K | EA | 5 | 8.50 | 42.50 | 13000 |
| s pcpg sv | shore | 77 | 4.25 | | p | K | EA | 4 | 8.50 | 34.00 | 13000 |
| s pcpg sv | shore | 77 | 6.25 | | p | K | EA | 12 | 8.50 | 102.00 | 13000 |
| Subtotal | | | | | | | | 21 | | 178.50 | |

CCSAO Henneberg 237028

Stocking Location: 1

Subledger No: 1     INVENTORY

**Vendor: SHORE LENS CO**     **Mat: PLASTIC PHOTOGR**   **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pcpg st28 | shore | 76 | 6.25 | 01.00 | r | K | EA | 2 | 12.00 | 24.00 | 13000 |
| s pcpg st28 | shore | 76 | 6.25 | 01.00 | l | K | EA | 2 | 12.00 | 24.00 | 13000 |
| s pcpg st28 | shore | 76 | 6.25 | 01.25 | r | K | EA | 2 | 12.00 | 24.00 | 13000 |
| s pcpg st28 | shore | 76 | 6.25 | 01.25 | l | K | EA | 2 | 12.00 | 24.00 | 13000 |
| s pcpg st28 | shore | 76 | 6.25 | 01.50 | r | K | EA | 2 | 12.00 | 24.00 | 13000 |
| s pcpg st28 | shore | 76 | 6.25 | 01.50 | l | K | EA | 2 | 12.00 | 24.00 | 13000 |
| s pcpg st28 | shore | 76 | 6.25 | 01.75 | r | K | EA | 2 | 12.00 | 24.00 | 13000 |
| s pcpg st28 | shore | 76 | 6.25 | 01.75 | l | K | EA | 2 | 12.00 | 24.00 | 13000 |
| s pcpg st28 | shore | 76 | 6.25 | 02.00 | r | K | EA | 4 | 12.00 | 48.00 | 13000 |
| s pcpg st28 | shore | 76 | 6.25 | 02.00 | l | K | EA | 4 | 12.00 | 48.00 | 13000 |
| s pcpg st28 | shore | 76 | 6.25 | 02.25 | r | K | EA | 2 | 12.00 | 24.00 | 13000 |
| s pcpg st28 | shore | 76 | 6.25 | 02.25 | l | K | EA | 1 | 12.00 | 12.00 | 13000 |
| s pcpg st28 | shore | 76 | 6.25 | 02.50 | r | K | EA | 3 | 12.00 | 36.00 | 13000 |
| s pcpg st28 | shore | 76 | 6.25 | 02.50 | l | K | EA | 3 | 12.00 | 36.00 | 13000 |
| Subtotal | | | | | | | | 33 | | 396.00 | |

CCSAO Henneberg 237029

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: SIGNET ARMORLITE INC**     **Mat: PLASTIC PHOTOGR**    **Seg: SINGLE VISION**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f pcpg sv | sigarmor | 65 | 1.75 | -00.50 | p | A | EA | 1 | 7.30 | 7.30 | 13000 |
| f pcpg sv | sigarmor | 65 | 2.50 | -00.50 | p | A | EA | 1 | 7.30 | 7.30 | 13000 |
| f pcpg sv | sigarmor | 70 | 0.25 | -00.25 | p | K | EA | 4 | 7.30 | 29.20 | 13000 |
| f pcpg sv | sigarmor | 70 | 0.25 | -00.50 | p | K | EA | 2 | 7.30 | 14.60 | 13000 |
| f pcpg sv | sigarmor | 70 | -0.25 | | p | K | EA | 4 | 7.30 | 29.20 | 13000 |
| f pcpg sv | sigarmor | 70 | -3.00 | | p | K | EA | 1 | 7.30 | 7.30 | 13000 |
| f pcpg sv | sigarmor | 70 | -3.25 | -00.50 | p | K | EA | 1 | 7.80 | 7.80 | 13000 |
| f pcpg sv | sigarmor | 70 | -3.00 | -00.75 | p | K | EA | 1 | 7.80 | 7.80 | 13000 |
| f pcpg sv | sigarmor | 70 | -2.50 | -01.00 | p | K | EA | 1 | 7.30 | 7.30 | 13000 |
| Subtotal | | | | | | | | 16 | | 117.80 | |

CCSAO Henneberg 237030

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: SIGNET ARMORLITE INC**    **Mat: PLASTIC CLEAR**    **Seg: ASPH LENT ST22**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr lst | sigarmor | 65 | 16.00 | 02.00 | r | K | EA | 16 | 9.31 | 148.96 | 13000 |
| s pclr lst | sigarmor | 65 | 16.00 | 02.00 | l | K | EA | 10 | 9.31 | 93.10 | 13000 |
| s pclr lst | sigarmor | 65 | 20.00 | 02.50 | r | K | EA | 2 | 9.31 | 18.62 | 13000 |
| Subtotal | | | | | | | | 28 | | 260.68 | |

CCSAO Henneberg 237031

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: ESSILOR LENSES**    **Mat: POLYCARBONATE**    **Seg: CRIZAL AR**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr alize | silor | 70 | 0.25 | p | K | EA | 2 | 2.26 | 4.52 | 13000 |
| f cclr alize | silor | 70 | -0.25 | p | K | EA | 2 | 2.26 | 4.52 | 13000 |
| Subtotal | | | | | | | 4 | | 9.04 | |

CCSAO Henneberg 237032

Stocking Location:   1

Subledger No:   1   INVENTORY

**Vendor: ESSILOR LENSES**      **Mat: POLYCARBONATE**   **Seg: CRIZAL AR**

| Item Description | | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| f cclr avance | silor | 70 | -0.50 | -00.50 | | p | K | EA | 1 | 3.84 | 3.84 | 13000 |
| f cclr avance | silor | 70 | -1.50 | -00.50 | | p | K | EA | 2 | 3.84 | 7.68 | 13000 |
| f cclr avance | silor | 70 | -4.00 | -00.50 | | p | K | EA | 2 | 3.84 | 7.68 | 13000 |
| f cclr avance | silor | 70 | -0.75 | -00.75 | | p | K | EA | 3 | 3.84 | 11.52 | 13000 |
| f cclr avance | silor | 70 | -1.00 | -01.00 | | p | K | EA | 3 | 3.84 | 11.52 | 13000 |
| f cclr avance | silor | 70 | -4.00 | -01.00 | | p | K | EA | 1 | 3.84 | 3.84 | 13000 |
| Subtotal | | | | | | | | | 12 | | 46.08 | |

CCSAO Henneberg 237033

Stocking Location: 1

Subledger No: 1     INVENTORY

**Vendor: ESSILOR LENSES**     **Mat: POLYCARBONATE**     **Seg: CRIZAL AR**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sapphire | silor | 70 | -0.25 | -00.25 | p | K | EA | 2 | 4.64 | 9.28 | 13000 |
| f cclr sapphire | silor | 70 | -0.50 | -00.50 | p | K | EA | 2 | 4.64 | 9.28 | 13000 |
| f cclr sapphire | silor | 70 | -4.00 | -00.50 | p | K | EA | 2 | 4.64 | 9.28 | 13000 |
| f cclr sapphire | silor | 70 | -0.75 | -00.75 | p | K | EA | 3 | 4.64 | 13.92 | 13000 |
| f cclr sapphire | silor | 70 | -1.00 | -01.00 | p | K | EA | 2 | 4.64 | 9.28 | 13000 |
| Subtotal | | | | | | | | 11 | | 51.04 | |

CCSAO Henneberg 237034

Stocking Location:    1

Subledger No:    1        INVENTORY

**Vendor: ESSILOR LENSES**        **Mat: POLYCARBONATE**    **Seg: SINGLE VISION**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | silor | 70 | 0.25 | | p | K | EA | 2 | 1.59 | 3.18 | 13000 |
| f cclr sv | silor | 70 | 0.25 | -00.25 | p | K | EA | 2 | 1.59 | 3.18 | 13000 |
| f cclr sv | silor | 70 | -0.25 | | p | K | EA | 2 | 1.59 | 3.18 | 13000 |
| f cclr sv | silor | 70 | -0.25 | -00.25 | p | K | EA | 1 | 1.59 | 1.59 | 13000 |
| Subtotal | | | | | | | | 7 | | 11.13 | |

CCSAO Henneberg 237035

Stocking Location:    1

Subledger No:    1     INVENTORY

**Vendor: ESSILOR LENSES**      **Mat: PLASTIC CLEAR**     **Seg: CRIZAL AR**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f pclr alize | silor | 70 | 0.25 | | p | K | EA | 1 | 2.57 | 2.57 | 13000 |
| f pclr alize | silor | 70 | -0.25 | | p | K | EA | 2 | 2.57 | 5.14 | 13000 |
| f pclr alize | silor | 70 | -4.25 | -00.50 | p | K | EA | 1 | 2.57 | 2.57 | 13000 |
| f pclr alize | silor | 70 | -4.50 | -00.50 | p | K | EA | 1 | 2.57 | 2.57 | 13000 |
| Subtotal | | | | | | | | 5 | | 12.85 | |

CCSAO Henneberg 237036

Stocking Location: 1

Subledger No: 1     INVENTORY

**Vendor: ESSILOR LENSES**     **Mat: PLASTIC CLEAR**     **Seg: CRIZAL AR**

| Item Description | | | | SSK | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| f pclr avance | silor | 70 | -0.25 | p | EA | 1 | 3.74 | 3.74 | 13000 |
| Subtotal | | | | | | 1 | | 3.74 | |

CCSAO Henneberg 237037

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: ESSILOR LENSES**      **Mat: PLASTIC CLEAR**      **Seg: CRIZAL AR**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sapphire | silor | 70 | 0.25 | | p | K | EA | 1 | 4.95 | 4.95 | 13000 |
| f pclr sapphire | silor | 70 | 0.00 | -01.25 | p | K | EA | 1 | 4.95 | 4.95 | 13000 |
| f pclr sapphire | silor | 70 | -2.75 | -00.75 | p | K | EA | 1 | 4.95 | 4.95 | 13000 |
| f pclr sapphire | silor | 70 | -1.00 | -01.00 | p | K | EA | 1 | 4.95 | 4.95 | 13000 |
| f pclr sapphire | silor | 70 | -2.50 | -01.00 | p | K | EA | 1 | 4.95 | 4.95 | 13000 |
| f pclr sapphire | silor | 70 | -0.25 | -01.25 | p | K | EA | 1 | 4.95 | 4.95 | 13000 |
| f pclr sapphire | silor | 70 | -1.50 | -01.75 | p | K | EA | 1 | 4.95 | 4.95 | 13000 |
| Subtotal | | | | | | | | 7 | | 34.65 | |

CCSAO Henneberg 237038

Stocking Location:   1

Subledger No:   1   INVENTORY

**Vendor: ESSILOR LENSES**     **Mat: POLY POLARIZED**   **Seg: SINGLE VISION**

| Item Description | | | | | SSK | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| s ccpz sv | silor | 76 | 6.50 | p | | EA | 2 | 7.10 | 14.20 | 13000 |
| Subtotal | | | | | | | 2 | | 14.20 | |

CCSAO Henneberg 237039

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: ESSILOR LENSES**        **Mat: POLY PHOTO GRE**    **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| s ccpg st28 | silor | 76 | 6.50 | 01.75 xp | | r | K | EA | 1 | 10.61 | 10.61 | 13000 |
| s ccpg st28 | silor | 76 | 6.50 | 01.75 xp | | l | K | EA | 1 | 10.61 | 10.61 | 13000 |
| Subtotal | | | | | | | | | 2 | | 21.22 | |

CCSAO Henneberg 237040

Stocking Location:   1

Subledger No:   1        INVENTORY

**Vendor: ESSILOR LENSES**          **Mat: PLASTIC CLEAR**          **Seg: HYPER ASPHERIC F**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr hard | silor | 67 | 11.25 | 02.00 | p | K | EA | 2 | 6.70 | 13.40 | 13000 |
| s pclr hard | silor | 67 | 11.25 | 02.50 | p | K | EA | 1 | 6.70 | 6.70 | 13000 |
| s pclr hard | silor | 67 | 12.50 | 02.00 | p | K | EA | 2 | 6.70 | 13.40 | 13000 |
| s pclr hard | silor | 67 | 12.50 | 03.50 | p | K | EA | 10 | 6.70 | 67.00 | 13000 |
| s pclr hard | silor | 67 | 12.50 | 04.00 | p | K | EA | 4 | 6.70 | 26.80 | 13000 |
| s pclr hard | silor | 67 | 13.75 | 02.00 | p | K | EA | 1 | 6.70 | 6.70 | 13000 |
| s pclr hard | silor | 67 | 13.75 | 02.75 | p | K | EA | 1 | 6.70 | 6.70 | 13000 |
| s pclr hard | silor | 67 | 13.75 | 03.50 | p | K | EA | 3 | 6.70 | 20.10 | 13000 |
| s pclr hard | silor | 67 | 13.75 | 04.00 | p | K | EA | 8 | 6.70 | 53.60 | 13000 |
| s pclr hard | silor | 67 | 15.00 | 02.00 | p | K | EA | 4 | 6.70 | 26.80 | 13000 |
| s pclr hard | silor | 67 | 15.00 | 03.50 | p | K | EA | 2 | 6.70 | 13.40 | 13000 |
| s pclr hard | silor | 67 | 16.25 | 04.00 | p | K | EA | 5 | 6.70 | 33.50 | 13000 |
| Subtotal | | | | | | | | 43 | | 288.10 | |

CCSAO Henneberg 237041

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: ESSILOR LENSES**     **Mat: PLASTIC CLEAR**     **Seg: ROUND 22**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr rd22 | silor | 74 | 10.50 | 02.50 | p | K | EA | 3 | 1.75 | 5.25 | 13000 |
| s pclr rd22 | silor | 74 | 10.50 | 03.00 | p | K | EA | 4 | 1.75 | 7.00 | 13000 |
| Subtotal | | | | | | | | 7 | | 12.25 | |

CCSAO Henneberg 237042

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: ESSILOR LENSES**     **Mat: PLASTIC CLEAR**     **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st28 | silor | 70 | 1.00 | 04.00 | r | A | EA | 16 | 0.77 | 12.32 | 13000 |
| s pclr st28 | silor | 70 | 1.00 | 04.00 | l | A | EA | 31 | 0.77 | 23.87 | 13000 |
| s pclr st28 | silor | 70 | 2.50 | 03.25 | r | A | EA | 4 | 0.77 | 3.08 | 13000 |
| s pclr st28 | silor | 70 | 2.50 | 03.25 | l | A | EA | 4 | 0.77 | 3.08 | 13000 |
| s pclr st28 | silor | 70 | 8.75 | 00.75 | r | K | EA | 3 | 0.77 | 2.31 | 13000 |
| s pclr st28 | silor | 70 | 8.75 | 00.75 | l | K | EA | 10 | 0.77 | 7.70 | 13000 |
| s pclr st28 | silor | 70 | 8.75 | 01.00 | l | K | EA | 26 | 0.77 | 20.02 | 13000 |
| s pclr st28 | silor | 70 | 8.75 | 04.00 | r | A | EA | 6 | 0.77 | 4.62 | 13000 |
| s pclr st28 | silor | 70 | 8.75 | 04.00 | l | A | EA | 13 | 0.77 | 10.01 | 13000 |
| s pclr st28 | silor | 70 | 10.50 | 00.75 | r | A | EA | 43 | 0.77 | 33.11 | 13000 |
| s pclr st28 | silor | 70 | 10.50 | 00.75 | l | A | EA | 33 | 0.77 | 25.41 | 13000 |
| s pclr st28 | silor | 70 | 10.50 | 01.00 | r | A | EA | 46 | 0.77 | 35.42 | 13000 |
| s pclr st28 | silor | 70 | 10.50 | 01.00 | l | A | EA | 44 | 0.77 | 33.88 | 13000 |
| s pclr st28 | silor | 70 | 10.50 | 01.25 | r | A | EA | 3 | 0.77 | 2.31 | 13000 |
| s pclr st28 | silor | 70 | 10.50 | 03.50 | r | A | EA | 7 | 0.77 | 5.39 | 13000 |
| s pclr st28 | silor | 70 | 10.50 | 03.50 | l | A | EA | 7 | 0.77 | 5.39 | 13000 |
| s pclr st28 | silor | 76 | 2.50 | 01.25 | r | A | EA | 1 | 0.84 | 0.84 | 13000 |
| s pclr st28 | silor | 76 | 2.50 | 01.25 | l | A | EA | 1 | 0.84 | 0.84 | 13000 |
| s pclr st28 | silor | 76 | 2.50 | 02.75 | r | A | EA | 2 | 0.84 | 1.68 | 13000 |
| s pclr st28 | silor | 76 | 6.25 | 01.50 | r | A | EA | 9 | 0.84 | 7.56 | 13000 |
| s pclr st28 | silor | 76 | 6.25 | 01.50 | l | A | EA | 10 | 0.84 | 8.40 | 13000 |
| s pclr st28 | silor | 76 | 8.75 | 01.00 | r | A | EA | 6 | 0.84 | 5.04 | 13000 |
| s pclr st28 | silor | 76 | 8.75 | 01.00 | l | A | EA | 4 | 0.84 | 3.36 | 13000 |
| s pclr st28 | silor | 76 | 8.75 | 01.25 | r | A | EA | 6 | 0.84 | 5.04 | 13000 |
| s pclr st28 | silor | 76 | 8.75 | 01.25 | l | A | EA | 13 | 0.84 | 10.92 | 13000 |
| s pclr st28 | silor | 76 | 8.75 | 02.50 | r | A | EA | 30 | 0.84 | 25.20 | 13000 |
| s pclr st28 | silor | 76 | 8.75 | 02.50 | l | A | EA | 21 | 0.84 | 17.64 | 13000 |
| Subtotal | | | | | | | | 399 | | 314.44 | |

CCSAO Henneberg 237043

Stocking Location:    1

Subledger No:    1        INVENTORY

**Vendor: ESSILOR LENSES**            **Mat: POLY PHOTO GRE**    **Seg: PROGRESSIVES**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s ccpg prog | silor | 78 | 6.50 | 02.50 ac | r | K | EA | 1 | 26.99 | 26.99 | 13000 |
| s ccpg prog | silor | 78 | 6.50 | 02.50 ac | l | K | EA | 1 | 26.99 | 26.99 | 13000 |
| Subtotal | | | | | | | | 2 | | 53.98 | |

CCSAO Henneberg 237044

Stocking Location:    1

Subledger No:    1    INVENTORY

**Vendor: ESSILOR LENSES**        **Mat: POLY POLARIZED**    **Seg: PROGRESSIVES**

| Item Description | | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| s ccpz prog | silor | 76 | 6.50 | 02.50 ac | | r | K | EA | 1 | 11.59 | 11.59 | 13000 |
| s ccpz prog | silor | 76 | 6.50 | 02.50 ac | | l | K | EA | 1 | 11.59 | 11.59 | 13000 |
| Subtotal | | | | | | | | | 2 | | 23.18 | |

CCSAO Henneberg 237045

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: ESSILOR LENSES**     **Mat: PLASTIC CLEAR**     **Seg: PROGRESSIVES**

| Item Description | | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr prog | silor | 80 | 2.00 | 02.00 | ac | r | K | EA | 1 | 2.56 | 2.56 | 13000 |
| s pclr prog | silor | 80 | 2.00 | 02.00 | ac | l | K | EA | 1 | 2.56 | 2.56 | 13000 |
| s pclr prog | silor | 80 | 4.50 | 02.25 | ac | r | K | EA | 1 | 2.56 | 2.56 | 13000 |
| s pclr prog | silor | 80 | 4.50 | 02.25 | ac | l | K | EA | 1 | 2.56 | 2.56 | 13000 |
| s pclr prog | silor | 80 | 6.00 | 02.25 | ac | r | A | EA | 1 | 2.56 | 2.56 | 13000 |
| s pclr prog | silor | 80 | 6.00 | 02.25 | ac | l | A | EA | 2 | 2.56 | 5.12 | 13000 |
| s pclr prog | silor | 80 | 6.00 | 02.50 | ac | r | A | EA | 4 | 2.56 | 10.24 | 13000 |
| s pclr prog | silor | 80 | 6.00 | 02.50 | ac | l | A | EA | 3 | 2.56 | 7.68 | 13000 |
| s pclr prog | silor | 80 | 1.75 | 01.50 | ov | r | K | EA | 1 | 5.20 | 5.20 | 13000 |
| s pclr prog | silor | 80 | 6.00 | 01.50 | ov | r | A | EA | 1 | 5.20 | 5.20 | 13000 |
| s pclr prog | silor | 80 | 6.00 | 01.50 | ov | l | A | EA | 1 | 5.20 | 5.20 | 13000 |
| s pclr prog | silor | 80 | 6.00 | 02.00 | ov | r | K | EA | 2 | 5.20 | 10.40 | 13000 |
| s pclr prog | silor | 80 | 6.00 | 02.00 | ov | l | K | EA | 2 | 5.20 | 10.40 | 13000 |
| s pclr prog | silor | 80 | 7.00 | 02.25 | ov | r | K | EA | 1 | 5.20 | 5.20 | 13000 |
| s pclr prog | silor | 80 | 7.00 | 02.25 | ov | l | K | EA | 1 | 5.20 | 5.20 | 13000 |
| s pclr prog | silor | 80 | 1.75 | 02.00 | sf | r | K | EA | 1 | 4.25 | 4.25 | 13000 |
| s pclr prog | silor | 80 | 1.75 | 02.00 | sf | l | K | EA | 1 | 4.25 | 4.25 | 13000 |
| s pclr prog | silor | 80 | 3.00 | 02.00 | sf | r | K | EA | 1 | 4.25 | 4.25 | 13000 |
| s pclr prog | silor | 80 | 3.00 | 02.00 | sf | l | K | EA | 1 | 4.25 | 4.25 | 13000 |
| s pclr prog | silor | 80 | 6.00 | 02.00 | sf | r | K | EA | 2 | 4.25 | 8.50 | 13000 |
| s pclr prog | silor | 80 | 6.00 | 02.00 | sf | l | K | EA | 2 | 4.25 | 8.50 | 13000 |
| Subtotal | | | | | | | | | 31 | | 116.64 | |

CCSAO Henneberg 237046

Stocking Location:  1

Subledger No:  1  INVENTORY

**Vendor: SOLA OPTICAL CO**        **Mat: GLASS CLEAR**        **Seg:  SINGLE VISION**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s gclr sv | sola | 71 | 0.50 | | p | A | EA | 91 | 1.69 | 153.79 | 13000 |
| s gclr sv | sola | 71 | 4.25 | | p | A | EA | 15 | 1.69 | 25.35 | 13000 |
| s gclr sv | sola | 71 | 6.25 | | p | A | EA | 9 | 1.69 | 15.21 | 13000 |
| s gclr sv | sola | 71 | 8.25 | | p | A | EA | 3 | 1.69 | 5.07 | 13000 |
| s gclr sv | sola | 71 | 10.25 | | p | A | EA | 10 | 1.69 | 16.90 | 13000 |
| Subtotal | | | | | | | | 128 | | 216.32 | |

CCSAO Henneberg 237047

Stocking Location:  1

Subledger No:    1    INVENTORY

**Vendor: SOLA OPTICAL CO**    **Mat: GLASS PHOTOGRE**  **Seg: SINGLE VISION**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s gpge sv | | sola | 71 | 0.50 | p | A | EA | 7 | 7.47 | 52.29 | 13000 |
| s gpge sv | | sola | 71 | 2.00 | p | A | EA | 10 | 7.47 | 74.70 | 13000 |
| s gpge sv | | sola | 71 | 4.25 | p | A | EA | 5 | 7.47 | 37.35 | 13000 |
| s gpge sv | | sola | 71 | 6.25 | p | A | EA | 22 | 7.47 | 164.34 | 13000 |
| s gpge sv | | sola | 71 | 8.25 | p | A | EA | 26 | 7.47 | 194.22 | 13000 |
| s gpge sv | | sola | 71 | 10.25 | p | A | EA | 3 | 7.47 | 22.41 | 13000 |
| Subtotal | | | | | | | | 73 | | 545.31 | |

CCSAO Henneberg 237048

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: SOLA OPTICAL CO**      **Mat: GLASS CLEAR**      **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s gclr st28 | sola | 66 | 6.25 | 02.25 | l | K | EA | 4 | 4.78 | 19.12 | 13000 |
| s gclr st28 | sola | 66 | 8.25 | 02.00 | l | K | EA | 3 | 4.78 | 14.34 | 13000 |
| s gclr st28 | sola | 71 | 2.00 | 01.00 | r | K | EA | 2 | 4.78 | 9.56 | 13000 |
| s gclr st28 | sola | 71 | 2.00 | 01.00 | l | K | EA | 3 | 4.78 | 14.34 | 13000 |
| s gclr st28 | sola | 71 | 2.00 | 01.25 | r | K | EA | 10 | 4.78 | 47.80 | 13000 |
| s gclr st28 | sola | 71 | 2.00 | 01.25 | l | K | EA | 10 | 4.78 | 47.80 | 13000 |
| s gclr st28 | sola | 71 | 2.00 | 01.50 | r | K | EA | 4 | 4.78 | 19.12 | 13000 |
| s gclr st28 | sola | 71 | 2.00 | 01.50 | l | K | EA | 4 | 4.78 | 19.12 | 13000 |
| s gclr st28 | sola | 71 | 2.00 | 02.00 | l | K | EA | 4 | 4.78 | 19.12 | 13000 |
| s gclr st28 | sola | 71 | 4.25 | 01.00 | r | K | EA | 3 | 4.78 | 14.34 | 13000 |
| s gclr st28 | sola | 71 | 4.25 | 01.00 | l | K | EA | 3 | 4.78 | 14.34 | 13000 |
| s gclr st28 | sola | 71 | 4.25 | 01.50 | r | K | EA | 7 | 4.78 | 33.46 | 13000 |
| s gclr st28 | sola | 71 | 4.25 | 01.50 | l | K | EA | 5 | 4.78 | 23.90 | 13000 |
| s gclr st28 | sola | 71 | 4.25 | 01.75 | r | K | EA | 1 | 4.78 | 4.78 | 13000 |
| s gclr st28 | sola | 71 | 4.25 | 01.75 | l | K | EA | 4 | 4.78 | 19.12 | 13000 |
| s gclr st28 | sola | 71 | 4.25 | 02.00 | r | K | EA | 5 | 4.78 | 23.90 | 13000 |
| s gclr st28 | sola | 71 | 4.25 | 02.00 | l | K | EA | 5 | 4.78 | 23.90 | 13000 |
| s gclr st28 | sola | 71 | 4.25 | 02.25 | r | K | EA | 5 | 4.78 | 23.90 | 13000 |
| s gclr st28 | sola | 71 | 4.25 | 02.25 | l | K | EA | 6 | 4.78 | 28.68 | 13000 |
| s gclr st28 | sola | 71 | 4.25 | 02.50 | r | K | EA | 2 | 4.78 | 9.56 | 13000 |
| s gclr st28 | sola | 71 | 4.25 | 02.50 | l | K | EA | 2 | 4.78 | 9.56 | 13000 |
| s gclr st28 | sola | 71 | 4.25 | 02.75 | r | K | EA | 6 | 4.78 | 28.68 | 13000 |
| s gclr st28 | sola | 71 | 4.25 | 02.75 | l | K | EA | 6 | 4.78 | 28.68 | 13000 |
| s gclr st28 | sola | 71 | 4.25 | 03.00 | r | K | EA | 3 | 4.78 | 14.34 | 13000 |
| s gclr st28 | sola | 71 | 4.25 | 03.00 | l | K | EA | 3 | 4.78 | 14.34 | 13000 |
| s gclr st28 | sola | 71 | 6.25 | 01.50 | r | K | EA | 3 | 4.78 | 14.34 | 13000 |
| s gclr st28 | sola | 71 | 6.25 | 01.50 | l | K | EA | 4 | 4.78 | 19.12 | 13000 |
| s gclr st28 | sola | 71 | 6.25 | 01.75 | r | K | EA | 5 | 4.78 | 23.90 | 13000 |
| s gclr st28 | sola | 71 | 6.25 | 02.25 | r | A | EA | 6 | 4.78 | 28.68 | 13000 |
| s gclr st28 | sola | 71 | 6.25 | 02.25 | l | A | EA | 4 | 4.78 | 19.12 | 13000 |
| s gclr st28 | sola | 71 | 6.25 | 02.50 | r | K | EA | 3 | 4.78 | 14.34 | 13000 |
| s gclr st28 | sola | 71 | 6.25 | 02.50 | l | K | EA | 3 | 4.78 | 14.34 | 13000 |
| s gclr st28 | sola | 71 | 6.25 | 02.75 | r | K | EA | 2 | 4.78 | 9.56 | 13000 |
| s gclr st28 | sola | 71 | 6.25 | 02.75 | l | K | EA | 3 | 4.78 | 14.34 | 13000 |
| s gclr st28 | sola | 71 | 6.25 | 03.00 | r | K | EA | 3 | 4.78 | 14.34 | 13000 |
| s gclr st28 | sola | 71 | 6.25 | 03.00 | l | K | EA | 3 | 4.78 | 14.34 | 13000 |
| s gclr st28 | sola | 71 | 8.25 | 02.00 | r | K | EA | 7 | 4.78 | 33.46 | 13000 |
| s gclr st28 | sola | 71 | 8.25 | 02.00 | l | K | EA | 3 | 4.78 | 14.34 | 13000 |
| s gclr st28 | sola | 71 | 8.25 | 02.25 | r | K | EA | 4 | 4.78 | 19.12 | 13000 |
| s gclr st28 | sola | 71 | 8.25 | 02.25 | l | K | EA | 4 | 4.78 | 19.12 | 13000 |

CCSAO Henneberg 237049

Stocking Location:   1

Subledger No:   1        INVENTORY

**Vendor: SOLA OPTICAL CO**        **Mat: GLASS CLEAR**        **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| s gclr st28 | sola | 71 | 8.25 | 02.50 | | r | K | EA | 12 | 4.78 | 57.36 | 13000 |
| s gclr st28 | sola | 71 | 8.25 | 02.50 | | l | K | EA | 11 | 4.78 | 52.58 | 13000 |
| s gclr st28 | sola | 71 | 8.25 | 02.75 | | r | K | EA | 8 | 4.78 | 38.24 | 13000 |
| s gclr st28 | sola | 71 | 8.25 | 02.75 | | l | K | EA | 4 | 4.78 | 19.12 | 13000 |
| Subtotal | | | | | | | | | 202 | | 965.56 | |

CCSAO Henneberg 237050

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: SOLA OPTICAL CO**      **Mat: GLASS PHOTOGRE**  **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s gpge st28 | sola | 71 | 2.00 | 01.75 | r | A | EA | 3 | 9.62 | 28.86 | 13000 |
| s gpge st28 | sola | 71 | 2.00 | 01.75 | l | A | EA | 3 | 9.62 | 28.86 | 13000 |
| s gpge st28 | sola | 71 | 2.00 | 02.00 | r | A | EA | 4 | 9.62 | 38.48 | 13000 |
| s gpge st28 | sola | 71 | 2.00 | 02.00 | l | A | EA | 4 | 9.62 | 38.48 | 13000 |
| s gpge st28 | sola | 71 | 2.00 | 02.25 | r | A | EA | 5 | 9.62 | 48.10 | 13000 |
| s gpge st28 | sola | 71 | 2.00 | 02.25 | l | A | EA | 6 | 9.62 | 57.72 | 13000 |
| s gpge st28 | sola | 71 | 2.00 | 03.00 | r | A | EA | 2 | 9.62 | 19.24 | 13000 |
| s gpge st28 | sola | 71 | 2.00 | 03.00 | l | A | EA | 2 | 9.62 | 19.24 | 13000 |
| s gpge st28 | sola | 71 | 4.25 | 00.75 | r | A | EA | 13 | 9.62 | 125.06 | 13000 |
| s gpge st28 | sola | 71 | 4.25 | 00.75 | l | A | EA | 4 | 9.62 | 38.48 | 13000 |
| s gpge st28 | sola | 71 | 4.25 | 01.50 | r | A | EA | 4 | 9.62 | 38.48 | 13000 |
| s gpge st28 | sola | 71 | 4.25 | 01.50 | l | A | EA | 4 | 9.62 | 38.48 | 13000 |
| s gpge st28 | sola | 71 | 4.25 | 01.75 | r | A | EA | 3 | 9.62 | 28.86 | 13000 |
| s gpge st28 | sola | 71 | 4.25 | 01.75 | l | A | EA | 3 | 9.62 | 28.86 | 13000 |
| s gpge st28 | sola | 71 | 4.25 | 02.00 | r | A | EA | 11 | 9.62 | 105.82 | 13000 |
| s gpge st28 | sola | 71 | 4.25 | 02.00 | l | A | EA | 8 | 9.62 | 76.96 | 13000 |
| s gpge st28 | sola | 71 | 4.25 | 02.25 | r | A | EA | 5 | 9.62 | 48.10 | 13000 |
| s gpge st28 | sola | 71 | 4.25 | 02.25 | l | A | EA | 5 | 9.62 | 48.10 | 13000 |
| s gpge st28 | sola | 71 | 4.25 | 02.50 | r | K | EA | 7 | 9.62 | 67.34 | 13000 |
| s gpge st28 | sola | 71 | 4.25 | 02.50 | l | K | EA | 7 | 9.62 | 67.34 | 13000 |
| s gpge st28 | sola | 71 | 4.25 | 03.00 | r | K | EA | 2 | 9.62 | 19.24 | 13000 |
| s gpge st28 | sola | 71 | 4.25 | 03.00 | l | K | EA | 3 | 9.62 | 28.86 | 13000 |
| s gpge st28 | sola | 71 | 6.25 | 00.75 | r | K | EA | 1 | 9.62 | 9.62 | 13000 |
| s gpge st28 | sola | 71 | 6.25 | 00.75 | l | K | EA | 1 | 9.62 | 9.62 | 13000 |
| s gpge st28 | sola | 71 | 6.25 | 01.00 | r | A | EA | 3 | 9.62 | 28.86 | 13000 |
| s gpge st28 | sola | 71 | 6.25 | 01.00 | l | A | EA | 2 | 9.62 | 19.24 | 13000 |
| s gpge st28 | sola | 71 | 6.25 | 01.25 | r | A | EA | 5 | 9.62 | 48.10 | 13000 |
| s gpge st28 | sola | 71 | 6.25 | 01.25 | l | A | EA | 5 | 9.62 | 48.10 | 13000 |
| s gpge st28 | sola | 71 | 6.25 | 01.50 | r | A | EA | 7 | 9.62 | 67.34 | 13000 |
| s gpge st28 | sola | 71 | 6.25 | 01.50 | l | A | EA | 6 | 9.62 | 57.72 | 13000 |
| s gpge st28 | sola | 71 | 6.25 | 01.75 | r | A | EA | 2 | 9.62 | 19.24 | 13000 |
| s gpge st28 | sola | 71 | 6.25 | 01.75 | l | A | EA | 2 | 9.62 | 19.24 | 13000 |
| s gpge st28 | sola | 71 | 6.25 | 02.00 | r | A | EA | 11 | 9.62 | 105.82 | 13000 |
| s gpge st28 | sola | 71 | 6.25 | 02.00 | l | A | EA | 11 | 9.62 | 105.82 | 13000 |
| s gpge st28 | sola | 71 | 6.25 | 02.25 | r | A | EA | 12 | 9.62 | 115.44 | 13000 |
| s gpge st28 | sola | 71 | 6.25 | 02.25 | l | A | EA | 10 | 9.62 | 96.20 | 13000 |
| s gpge st28 | sola | 71 | 6.25 | 02.50 | r | A | EA | 11 | 9.62 | 105.82 | 13000 |
| s gpge st28 | sola | 71 | 6.25 | 02.50 | l | A | EA | 11 | 9.62 | 105.82 | 13000 |
| s gpge st28 | sola | 71 | 6.25 | 02.75 | r | A | EA | 3 | 9.62 | 28.86 | 13000 |
| s gpge st28 | sola | 71 | 6.25 | 02.75 | l | A | EA | 3 | 9.62 | 28.86 | 13000 |

CCSAO Henneberg 237051

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: SOLA OPTICAL CO**    **Mat: GLASS PHOTOGRE**    **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| s gpge st28 | sola | 71 | 6.25 | 03.00 | r | | A | EA | 4 | 9.62 | 38.48 | 13000 |
| s gpge st28 | sola | 71 | 6.25 | 03.00 | l | | A | EA | 5 | 9.62 | 48.10 | 13000 |
| s gpge st28 | sola | 71 | 8.25 | 01.25 | r | | A | EA | 2 | 9.62 | 19.24 | 13000 |
| s gpge st28 | sola | 71 | 8.25 | 01.25 | l | | A | EA | 2 | 9.62 | 19.24 | 13000 |
| s gpge st28 | sola | 71 | 8.25 | 01.50 | r | | A | EA | 5 | 9.62 | 48.10 | 13000 |
| s gpge st28 | sola | 71 | 8.25 | 01.50 | l | | A | EA | 5 | 9.62 | 48.10 | 13000 |
| s gpge st28 | sola | 71 | 8.25 | 01.75 | r | | A | EA | 12 | 9.62 | 115.44 | 13000 |
| s gpge st28 | sola | 71 | 8.25 | 01.75 | l | | A | EA | 6 | 9.62 | 57.72 | 13000 |
| s gpge st28 | sola | 71 | 8.25 | 02.00 | r | | A | EA | 6 | 9.62 | 57.72 | 13000 |
| s gpge st28 | sola | 71 | 8.25 | 02.00 | l | | A | EA | 5 | 9.62 | 48.10 | 13000 |
| s gpge st28 | sola | 71 | 8.25 | 02.50 | r | | A | EA | 4 | 9.62 | 38.48 | 13000 |
| s gpge st28 | sola | 71 | 8.25 | 02.50 | l | | A | EA | 5 | 9.62 | 48.10 | 13000 |
| s gpge st28 | sola | 71 | 8.25 | 03.00 | r | | K | EA | 2 | 9.62 | 19.24 | 13000 |

| Subtotal | 277 | 2,664.74 |
|---|---|---|

CCSAO Henneberg 237052

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: SOLA OPTICAL CO**          **Mat:  PLASTIC CLEAR**          **Seg:  ASPH LENT ROUND**

| Item Description | | | | | SSK | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| s pclr lrd | sola | 62 | 16.00 | 03.50 | p | EA | 1 | 3.86 | 3.86 | 13000 |
| Subtotal | | | | | | | 1 | | 3.86 | |

CCSAO Henneberg 237053

Stocking Location:  1

Subledger No:  1   INVENTORY

**Vendor: SOLA OPTICAL CO**       **Mat: PLASTIC CLEAR**      **Seg: ROUND 22**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr rd22 | sola | 72 | 0.50 | 00.75 | p | K | EA | 4 | 1.81 | 7.24 | 13000 |
| s pclr rd22 | sola | 72 | 0.50 | 01.25 | p | K | EA | 4 | 1.81 | 7.24 | 13000 |
| s pclr rd22 | sola | 72 | 0.50 | 01.50 | p | K | EA | 4 | 1.81 | 7.24 | 13000 |
| s pclr rd22 | sola | 72 | 0.50 | 02.25 | p | K | EA | 6 | 1.81 | 10.86 | 13000 |
| s pclr rd22 | sola | 72 | 0.50 | 02.75 | p | K | EA | 18 | 1.81 | 32.58 | 13000 |
| s pclr rd22 | sola | 72 | 0.50 | 03.00 | p | K | EA | 14 | 1.81 | 25.34 | 13000 |
| s pclr rd22 | sola | 72 | 2.50 | 00.75 | p | K | EA | 4 | 1.81 | 7.24 | 13000 |
| s pclr rd22 | sola | 72 | 2.50 | 01.25 | p | K | EA | 5 | 1.81 | 9.05 | 13000 |
| s pclr rd22 | sola | 72 | 2.50 | 01.50 | p | K | EA | 2 | 1.81 | 3.62 | 13000 |
| s pclr rd22 | sola | 72 | 2.50 | 02.75 | p | K | EA | 7 | 1.81 | 12.67 | 13000 |
| s pclr rd22 | sola | 72 | 2.50 | 03.00 | p | K | EA | 3 | 1.81 | 5.43 | 13000 |
| s pclr rd22 | sola | 72 | 4.00 | 0.75 | P | K | EA | 12 | 1.81 | 21.72 | 13000 |
| s pclr rd22 | sola | 72 | 4.00 | 2.75 | P | K | EA | 3 | 1.81 | 5.43 | 13000 |
| s pclr rd22 | sola | 72 | 4.00 | 3.50 | P | K | EA | 1 | 1.81 | 1.81 | 13000 |
| s pclr rd22 | sola | 72 | 6.00 | 03.50 | p | K | EA | 4 | 1.81 | 7.24 | 13000 |
| s pclr rd22 | sola | 72 | 8.00 | 00.75 | p | K | EA | 14 | 1.81 | 25.34 | 13000 |
| s pclr rd22 | sola | 72 | 8.00 | 01.00 | p | K | EA | 19 | 1.81 | 34.39 | 13000 |
| s pclr rd22 | sola | 72 | 8.00 | 03.25 | p | K | EA | 2 | 1.81 | 3.62 | 13000 |
| s pclr rd22 | sola | 72 | 10.00 | 01.00 | p | K | EA | 6 | 1.81 | 10.86 | 13000 |
| s pclr rd22 | sola | 72 | 10.00 | 01.25 | p | K | EA | 3 | 1.81 | 5.43 | 13000 |
| s pclr rd22 | sola | 72 | 10.00 | 01.50 | p | K | EA | 1 | 1.81 | 1.81 | 13000 |
| s pclr rd22 | sola | 72 | 10.00 | 01.75 | p | K | EA | 4 | 1.81 | 7.24 | 13000 |
| s pclr rd22 | sola | 72 | 10.00 | 03.25 | p | K | EA | 4 | 1.81 | 7.24 | 13000 |
| Subtotal | | | | | | | | 144 | | 260.64 | |

CCSAO Henneberg 237054

Stocking Location:    1

Subledger No:    1    INVENTORY

**Vendor: SOLA OPTICAL CO**          **Mat: PLASTIC CLEAR**          **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st28 | sola | 72 | 0.50 | 00.75 | r | K | EA | 35 | 1.04 | 36.40 | 13000 |
| s pclr st28 | sola | 72 | 0.50 | 00.75 | l | K | EA | 20 | 1.04 | 20.80 | 13000 |
| s pclr st28 | sola | 72 | 0.50 | 03.25 | r | K | EA | 48 | 1.04 | 49.92 | 13000 |
| s pclr st28 | sola | 72 | 0.50 | 03.25 | l | K | EA | 55 | 1.04 | 57.20 | 13000 |
| s pclr st28 | sola | 72 | 0.50 | 03.50 | r | K | EA | 123 | 1.04 | 127.92 | 13000 |
| s pclr st28 | sola | 72 | 0.50 | 03.50 | l | K | EA | 125 | 1.04 | 130.00 | 13000 |
| s pclr st28 | sola | 72 | 0.50 | 04.00 | l | K | EA | 9 | 1.04 | 9.36 | 13000 |
| s pclr st28 | sola | 72 | 2.50 | 00.75 | r | K | EA | 5 | 1.04 | 5.20 | 13000 |
| s pclr st28 | sola | 72 | 2.50 | 03.25 | r | K | EA | 7 | 1.04 | 7.28 | 13000 |
| s pclr st28 | sola | 72 | 2.50 | 04.00 | r | K | EA | 22 | 1.04 | 22.88 | 13000 |
| s pclr st28 | sola | 72 | 2.50 | 04.00 | l | K | EA | 14 | 1.04 | 14.56 | 13000 |
| s pclr st28 | sola | 72 | 6.00 | 02.75 | r | A | EA | 8 | 1.04 | 8.32 | 13000 |
| s pclr st28 | sola | 72 | 6.00 | 02.75 | l | A | EA | 8 | 1.04 | 8.32 | 13000 |
| s pclr st28 | sola | 72 | 8.00 | 00.75 | r | K | EA | 35 | 1.04 | 36.40 | 13000 |
| s pclr st28 | sola | 72 | 8.00 | 00.75 | l | K | EA | 38 | 1.04 | 39.52 | 13000 |
| s pclr st28 | sola | 72 | 10.00 | 04.00 | r | K | EA | 70 | 1.04 | 72.80 | 13000 |
| s pclr st28 | sola | 72 | 10.00 | 04.00 | l | K | EA | 69 | 1.04 | 71.76 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 01.25 | r | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 01.25 | l | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 01.75 | r | K | EA | 4 | 1.53 | 6.12 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 01.75 | l | K | EA | 3 | 1.53 | 4.59 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 02.00 | r | K | EA | 6 | 1.53 | 9.18 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 02.00 | l | K | EA | 5 | 1.53 | 7.65 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 02.25 | r | K | EA | 11 | 1.53 | 16.83 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 02.25 | l | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 02.50 | r | K | EA | 6 | 1.53 | 9.18 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 02.50 | l | K | EA | 6 | 1.53 | 9.18 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 02.75 | r | K | EA | 3 | 1.53 | 4.59 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 02.75 | l | K | EA | 5 | 1.53 | 7.65 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 03.00 | r | K | EA | 5 | 1.53 | 7.65 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 03.00 | l | K | EA | 5 | 1.53 | 7.65 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 00.75 | r | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 00.75 | l | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 1.00 | R | K | EA | 4 | 1.53 | 6.12 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 1.00 | L | K | EA | 4 | 1.53 | 6.12 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 1.25 | R | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 1.25 | L | K | EA | 11 | 1.53 | 16.83 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 1.50 | R | K | EA | 11 | 1.53 | 16.83 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 1.50 | L | K | EA | 13 | 1.53 | 19.89 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 1.75 | R | K | EA | 10 | 1.53 | 15.30 | 13000 |

CCSAO Henneberg 237055

Stocking Location:  1

Subledger No:  1    INVENTORY

**Vendor: SOLA OPTICAL CO**          **Mat: PLASTIC CLEAR**      **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st28 | sola | 76 | 4.00 | 1.75 | L | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 2.00 | R | K | EA | 5 | 1.53 | 7.65 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 2.00 | L | K | EA | 7 | 1.53 | 10.71 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 2.25 | R | K | EA | 11 | 1.53 | 16.83 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 2.25 | L | K | EA | 9 | 1.53 | 13.77 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 2.50 | R | K | EA | 8 | 1.53 | 12.24 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 2.50 | L | K | EA | 7 | 1.53 | 10.71 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 2.75 | R | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 2.75 | L | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 3.00 | R | K | EA | 6 | 1.53 | 9.18 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 3.00 | L | K | EA | 7 | 1.53 | 10.71 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 00.75 | r | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 00.75 | l | K | EA | 14 | 1.53 | 21.42 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 01.00 | r | K | EA | 8 | 1.53 | 12.24 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 01.00 | l | K | EA | 8 | 1.53 | 12.24 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 01.25 | r | K | EA | 3 | 1.53 | 4.59 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 01.25 | l | K | EA | 3 | 1.53 | 4.59 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 01.50 | r | K | EA | 4 | 1.53 | 6.12 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 01.50 | l | K | EA | 4 | 1.53 | 6.12 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 01.75 | r | K | EA | 5 | 1.53 | 7.65 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 01.75 | l | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 02.00 | r | K | EA | 13 | 1.53 | 19.89 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 02.00 | l | K | EA | 13 | 1.53 | 19.89 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 02.25 | r | K | EA | 16 | 1.53 | 24.48 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 02.25 | l | K | EA | 14 | 1.53 | 21.42 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 02.50 | r | K | EA | 12 | 1.53 | 18.36 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 02.50 | l | K | EA | 11 | 1.53 | 16.83 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 02.75 | r | K | EA | 6 | 1.53 | 9.18 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 02.75 | l | K | EA | 4 | 1.53 | 6.12 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 03.00 | r | K | EA | 12 | 1.53 | 18.36 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 03.00 | l | K | EA | 11 | 1.53 | 16.83 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 00.75 | r | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 00.75 | l | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 01.50 | r | K | EA | 12 | 1.53 | 18.36 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 01.50 | l | K | EA | 11 | 1.53 | 16.83 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 01.75 | r | K | EA | 4 | 1.53 | 6.12 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 01.75 | l | K | EA | 4 | 1.53 | 6.12 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 02.00 | r | K | EA | 8 | 1.53 | 12.24 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 02.00 | l | K | EA | 8 | 1.53 | 12.24 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 02.25 | r | K | EA | 4 | 1.53 | 6.12 | 13000 |

CCSAO Henneberg 237056

Stocking Location:    1

Subledger No:    1    INVENTORY

**Vendor: SOLA OPTICAL CO**          **Mat: PLASTIC CLEAR**        **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st28 | sola | 76 | 8.00 | 02.25 | l | K | EA | 4 | 1.53 | 6.12 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 02.75 | r | K | EA | 6 | 1.53 | 9.18 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 02.75 | l | K | EA | 4 | 1.53 | 6.12 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 03.00 | r | K | EA | 11 | 1.53 | 16.83 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 03.00 | l | K | EA | 9 | 1.53 | 13.77 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 01.00 | r | K | EA | 35 | 1.53 | 53.55 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 01.00 | l | K | EA | 36 | 1.53 | 55.08 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 01.25 | r | K | EA | 11 | 1.53 | 16.83 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 01.25 | l | K | EA | 9 | 1.53 | 13.77 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 01.50 | r | K | EA | 17 | 1.53 | 26.01 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 01.50 | l | K | EA | 16 | 1.53 | 24.48 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 01.75 | r | K | EA | 7 | 1.53 | 10.71 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 01.75 | l | K | EA | 6 | 1.53 | 9.18 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 02.00 | r | K | EA | 6 | 1.53 | 9.18 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 02.00 | l | K | EA | 6 | 1.53 | 9.18 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 02.25 | r | K | EA | 8 | 1.53 | 12.24 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 02.25 | l | K | EA | 9 | 1.53 | 13.77 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 02.50 | r | K | EA | 4 | 1.53 | 6.12 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 02.50 | l | K | EA | 3 | 1.53 | 4.59 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 02.75 | r | K | EA | 12 | 1.53 | 18.36 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 02.75 | l | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 03.00 | r | K | EA | 6 | 1.53 | 9.18 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 03.00 | l | K | EA | 6 | 1.53 | 9.18 | 13000 |

| Subtotal | | | | | | | | 1,446 | | 1,873.79 | |

CCSAO Henneberg 237057

Stocking Location: 1

Subledger No: 1     INVENTORY

**Vendor: SOMO OPTICAL**     **Mat: PLASTIC CLEAR**     **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | somo | 65 | 2.75 | p | A | EA | 37 | 0.51 | 18.87 | 13000 |
| f pclr sv | somo | 65 | 3.25 | p | A | EA | 42 | 0.51 | 21.42 | 13000 |
| f pclr sv | somo | 65 | 3.50 | p | K | EA | 37 | 0.51 | 18.87 | 13000 |
| f pclr sv | somo | 65 | 3.75 | p | A | EA | 15 | 0.51 | 7.65 | 13000 |
| f pclr sv | somo | 65 | 4.00 | p | A | EA | 13 | 0.51 | 6.63 | 13000 |
| f pclr sv | somo | 65 | 2.00 -00.25 | p | A | EA | 15 | 0.51 | 7.65 | 13000 |
| f pclr sv | somo | 65 | 2.25 -00.25 | p | A | EA | 10 | 0.51 | 5.10 | 13000 |
| f pclr sv | somo | 65 | 2.50 -00.25 | p | A | EA | 33 | 0.51 | 16.83 | 13000 |
| f pclr sv | somo | 65 | 2.75 -00.25 | p | A | EA | 25 | 0.51 | 12.75 | 13000 |
| f pclr sv | somo | 65 | 3.00 -00.25 | p | A | EA | 6 | 0.51 | 3.06 | 13000 |
| f pclr sv | somo | 65 | 3.25 -00.25 | p | A | EA | 19 | 0.51 | 9.69 | 13000 |
| f pclr sv | somo | 65 | 3.50 -00.25 | p | K | EA | 33 | 0.51 | 16.83 | 13000 |
| f pclr sv | somo | 65 | 3.75 -00.25 | p | A | EA | 29 | 0.51 | 14.79 | 13000 |
| f pclr sv | somo | 65 | 4.00 -00.25 | p | A | EA | 40 | 0.51 | 20.40 | 13000 |
| f pclr sv | somo | 65 | 3.25 -00.50 | p | A | EA | 15 | 0.51 | 7.65 | 13000 |
| f pclr sv | somo | 65 | 3.75 -00.50 | p | A | EA | 5 | 0.51 | 2.55 | 13000 |
| f pclr sv | somo | 65 | 4.00 -00.50 | p | A | EA | 6 | 0.51 | 3.06 | 13000 |
| f pclr sv | somo | 65 | 3.50 -00.75 | p | K | EA | 1 | 0.51 | 0.51 | 13000 |
| f pclr sv | somo | 65 | 3.75 -00.75 | p | A | EA | 8 | 0.51 | 4.08 | 13000 |
| f pclr sv | somo | 65 | 4.00 -00.75 | p | A | EA | 12 | 0.51 | 6.12 | 13000 |
| f pclr sv | somo | 65 | 2.25 -01.00 | p | A | EA | 12 | 0.51 | 6.12 | 13000 |
| f pclr sv | somo | 65 | 2.50 -01.00 | p | A | EA | 2 | 0.51 | 1.02 | 13000 |
| f pclr sv | somo | 65 | 3.25 -01.00 | p | A | EA | 6 | 0.51 | 3.06 | 13000 |
| f pclr sv | somo | 65 | 4.00 -01.00 | p | A | EA | 1 | 0.51 | 0.51 | 13000 |
| f pclr sv | somo | 65 | 2.00 -01.25 | p | A | EA | 6 | 0.51 | 3.06 | 13000 |
| f pclr sv | somo | 65 | 2.25 -01.25 | p | A | EA | 5 | 0.51 | 2.55 | 13000 |
| f pclr sv | somo | 65 | 2.50 -01.25 | p | A | EA | 1 | 0.51 | 0.51 | 13000 |
| f pclr sv | somo | 65 | 3.00 -01.25 | p | A | EA | 5 | 0.51 | 2.55 | 13000 |
| f pclr sv | somo | 65 | 3.25 -01.25 | p | A | EA | 2 | 0.51 | 1.02 | 13000 |
| f pclr sv | somo | 65 | 3.50 -01.25 | p | K | EA | 3 | 0.51 | 1.53 | 13000 |
| f pclr sv | somo | 65 | 3.75 -01.25 | p | A | EA | 14 | 0.51 | 7.14 | 13000 |
| f pclr sv | somo | 65 | 4.00 -01.25 | p | A | EA | 10 | 0.51 | 5.10 | 13000 |
| f pclr sv | somo | 65 | 2.25 -01.50 | p | A | EA | 8 | 0.51 | 4.08 | 13000 |
| f pclr sv | somo | 65 | 2.50 -01.50 | p | A | EA | 9 | 0.51 | 4.59 | 13000 |
| f pclr sv | somo | 65 | 2.75 -01.50 | p | A | EA | 9 | 0.51 | 4.59 | 13000 |
| f pclr sv | somo | 65 | 3.00 -01.50 | p | A | EA | 13 | 0.51 | 6.63 | 13000 |
| f pclr sv | somo | 65 | 3.25 -01.50 | p | A | EA | 10 | 0.51 | 5.10 | 13000 |
| f pclr sv | somo | 65 | 3.50 -01.50 | p | K | EA | 15 | 0.51 | 7.65 | 13000 |
| f pclr sv | somo | 65 | 3.75 -01.50 | p | A | EA | 11 | 0.51 | 5.61 | 13000 |
| f pclr sv | somo | 65 | 4.00 -01.50 | p | A | EA | 19 | 0.51 | 9.69 | 13000 |

CCSAO Henneberg 237058

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: SOMO OPTICAL**      **Mat: PLASTIC CLEAR**      **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | somo | 65 | 1.25 -01.75 | p | A | EA | 12 | 0.51 | 6.12 | 13000 |
| f pclr sv | somo | 65 | 1.50 -01.75 | p | A | EA | 4 | 0.51 | 2.04 | 13000 |
| f pclr sv | somo | 65 | 1.75 -01.75 | p | A | EA | 13 | 0.51 | 6.63 | 13000 |
| f pclr sv | somo | 65 | 2.00 -01.75 | p | A | EA | 15 | 0.51 | 7.65 | 13000 |
| f pclr sv | somo | 65 | 2.25 -01.75 | p | A | EA | 19 | 0.51 | 9.69 | 13000 |
| f pclr sv | somo | 65 | 2.50 -01.75 | p | A | EA | 19 | 0.51 | 9.69 | 13000 |
| f pclr sv | somo | 65 | 2.75 -01.75 | p | A | EA | 26 | 0.51 | 13.26 | 13000 |
| f pclr sv | somo | 65 | 3.00 -01.75 | p | A | EA | 19 | 0.51 | 9.69 | 13000 |
| f pclr sv | somo | 65 | 3.25 -01.75 | p | A | EA | 26 | 0.51 | 13.26 | 13000 |
| f pclr sv | somo | 65 | 3.50 -01.75 | p | K | EA | 24 | 0.51 | 12.24 | 13000 |
| f pclr sv | somo | 65 | 3.75 -01.75 | p | A | EA | 20 | 0.51 | 10.20 | 13000 |
| f pclr sv | somo | 65 | 4.00 -01.75 | p | A | EA | 26 | 0.51 | 13.26 | 13000 |
| f pclr sv | somo | 65 | 0.25 -02.00 | p | A | EA | 19 | 0.51 | 9.69 | 13000 |
| f pclr sv | somo | 65 | 1.25 -02.00 | p | A | EA | 4 | 0.51 | 2.04 | 13000 |
| f pclr sv | somo | 65 | 1.50 -02.00 | p | A | EA | 2 | 0.51 | 1.02 | 13000 |
| f pclr sv | somo | 65 | 1.75 -02.00 | p | A | EA | 3 | 0.51 | 1.53 | 13000 |
| f pclr sv | somo | 65 | 2.25 -02.00 | p | A | EA | 28 | 0.51 | 14.28 | 13000 |
| f pclr sv | somo | 65 | 2.50 -02.00 | p | A | EA | 14 | 0.51 | 7.14 | 13000 |
| f pclr sv | somo | 65 | 2.75 -02.00 | p | A | EA | 16 | 0.51 | 8.16 | 13000 |
| f pclr sv | somo | 65 | 3.00 -02.00 | p | A | EA | 13 | 0.51 | 6.63 | 13000 |
| f pclr sv | somo | 65 | 3.25 -02.00 | p | A | EA | 18 | 0.51 | 9.18 | 13000 |
| f pclr sv | somo | 65 | 3.50 -02.00 | p | K | EA | 13 | 0.51 | 6.63 | 13000 |
| f pclr sv | somo | 65 | 3.75 -02.00 | p | A | EA | 22 | 0.51 | 11.22 | 13000 |
| f pclr sv | somo | 65 | 4.00 -02.00 | p | A | EA | 13 | 0.51 | 6.63 | 13000 |
| f pclr sv | somo | 70 | -4.75 -00.25 | p | A | EA | 2 | 0.51 | 1.02 | 13000 |
| f pclr sv | somo | 70 | -5.50 -00.25 | p | A | EA | 10 | 0.51 | 5.10 | 13000 |
| f pclr sv | somo | 70 | -5.75 -00.25 | p | A | EA | 8 | 0.51 | 4.08 | 13000 |
| f pclr sv | somo | 70 | -6.00 -00.25 | p | A | EA | 20 | 0.51 | 10.20 | 13000 |
| f pclr sv | somo | 70 | -6.00 -00.50 | p | A | EA | 16 | 0.51 | 8.16 | 13000 |
| f pclr sv | somo | 70 | -4.50 -00.75 | p | A | EA | 182 | 0.51 | 92.82 | 13000 |
| f pclr sv | somo | 70 | -5.50 -00.75 | p | A | EA | 10 | 0.51 | 5.10 | 13000 |
| f pclr sv | somo | 70 | -5.75 -00.75 | p | A | EA | 29 | 0.51 | 14.79 | 13000 |
| f pclr sv | somo | 70 | -6.00 -00.75 | p | A | EA | 24 | 0.51 | 12.24 | 13000 |
| f pclr sv | somo | 70 | -4.75 -01.00 | p | A | EA | 1 | 0.51 | 0.51 | 13000 |
| f pclr sv | somo | 70 | -5.00 -01.00 | p | A | EA | 9 | 0.51 | 4.59 | 13000 |
| f pclr sv | somo | 70 | -5.25 -01.00 | p | A | EA | 18 | 0.51 | 9.18 | 13000 |
| f pclr sv | somo | 70 | -5.50 -01.00 | p | A | EA | 18 | 0.51 | 9.18 | 13000 |
| f pclr sv | somo | 70 | -5.75 -01.00 | p | A | EA | 20 | 0.51 | 10.20 | 13000 |
| f pclr sv | somo | 70 | -6.00 -01.00 | p | A | EA | 23 | 0.51 | 11.73 | 13000 |
| f pclr sv | somo | 70 | -4.00 -01.25 | p | A | EA | 9 | 0.51 | 4.59 | 13000 |

CCSAO Henneberg 237059

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: SOMO OPTICAL**          **Mat: PLASTIC CLEAR**          **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | somo | 70 | -4.50 -01.25 | p | A | EA | 1 | 0.51 | 0.51 | 13000 |
| f pclr sv | somo | 70 | -5.00 -01.25 | p | A | EA | 22 | 0.51 | 11.22 | 13000 |
| f pclr sv | somo | 70 | -5.25 -01.25 | p | A | EA | 18 | 0.51 | 9.18 | 13000 |
| f pclr sv | somo | 70 | -5.50 -01.25 | p | A | EA | 41 | 0.51 | 20.91 | 13000 |
| f pclr sv | somo | 70 | -5.75 -01.25 | p | A | EA | 6 | 0.51 | 3.06 | 13000 |
| f pclr sv | somo | 70 | -6.00 -01.25 | p | A | EA | 18 | 0.51 | 9.18 | 13000 |
| f pclr sv | somo | 70 | -4.00 -01.50 | p | A | EA | 9 | 0.51 | 4.59 | 13000 |
| f pclr sv | somo | 70 | -4.50 -01.50 | p | A | EA | 13 | 0.51 | 6.63 | 13000 |
| f pclr sv | somo | 70 | -4.75 -01.50 | p | A | EA | 7 | 0.51 | 3.57 | 13000 |
| f pclr sv | somo | 70 | -5.00 -01.50 | p | A | EA | 2 | 0.51 | 1.02 | 13000 |
| f pclr sv | somo | 70 | -5.25 -01.50 | p | A | EA | 13 | 0.51 | 6.63 | 13000 |
| f pclr sv | somo | 70 | -5.50 -01.50 | p | A | EA | 16 | 0.51 | 8.16 | 13000 |
| f pclr sv | somo | 70 | -5.75 -01.50 | p | A | EA | 20 | 0.51 | 10.20 | 13000 |
| f pclr sv | somo | 70 | -6.00 -01.50 | p | A | EA | 16 | 0.51 | 8.16 | 13000 |
| f pclr sv | somo | 70 | -2.25 -01.75 | p | A | EA | 9 | 0.51 | 4.59 | 13000 |
| f pclr sv | somo | 70 | -2.50 -01.75 | p | A | EA | 10 | 0.51 | 5.10 | 13000 |
| f pclr sv | somo | 70 | -3.50 -01.75 | p | A | EA | 12 | 0.51 | 6.12 | 13000 |
| f pclr sv | somo | 70 | -3.75 -01.75 | p | A | EA | 5 | 0.51 | 2.55 | 13000 |
| f pclr sv | somo | 70 | -4.00 -01.75 | p | A | EA | 16 | 0.51 | 8.16 | 13000 |
| f pclr sv | somo | 70 | -4.25 -01.75 | p | A | EA | 7 | 0.51 | 3.57 | 13000 |
| f pclr sv | somo | 70 | -4.50 -01.75 | p | A | EA | 16 | 0.51 | 8.16 | 13000 |
| f pclr sv | somo | 70 | -4.75 -01.75 | p | A | EA | 8 | 0.51 | 4.08 | 13000 |
| f pclr sv | somo | 70 | -5.00 -01.75 | p | A | EA | 16 | 0.51 | 8.16 | 13000 |
| f pclr sv | somo | 70 | -5.25 -01.75 | p | A | EA | 12 | 0.51 | 6.12 | 13000 |
| f pclr sv | somo | 70 | -5.50 -01.75 | p | A | EA | 15 | 0.51 | 7.65 | 13000 |
| f pclr sv | somo | 70 | -5.75 -01.75 | p | A | EA | 12 | 0.51 | 6.12 | 13000 |
| f pclr sv | somo | 70 | -6.00 -01.75 | p | A | EA | 18 | 0.51 | 9.18 | 13000 |
| f pclr sv | somo | 70 | -1.75 -02.00 | p | A | EA | 4 | 0.51 | 2.04 | 13000 |
| f pclr sv | somo | 70 | -2.00 -02.00 | p | A | EA | 1 | 0.51 | 0.51 | 13000 |
| f pclr sv | somo | 70 | -2.50 -02.00 | p | A | EA | 14 | 0.51 | 7.14 | 13000 |
| f pclr sv | somo | 70 | -2.75 -02.00 | p | A | EA | 8 | 0.51 | 4.08 | 13000 |
| f pclr sv | somo | 70 | -3.25 -02.00 | p | A | EA | 9 | 0.51 | 4.59 | 13000 |
| f pclr sv | somo | 70 | -3.50 -02.00 | p | A | EA | 4 | 0.51 | 2.04 | 13000 |
| f pclr sv | somo | 70 | -3.75 -02.00 | p | A | EA | 16 | 0.51 | 8.16 | 13000 |
| f pclr sv | somo | 70 | -4.00 -02.00 | p | A | EA | 22 | 0.51 | 11.22 | 13000 |
| f pclr sv | somo | 70 | -4.25 -02.00 | p | A | EA | 23 | 0.51 | 11.73 | 13000 |
| f pclr sv | somo | 70 | -4.50 -02.00 | p | A | EA | 6 | 0.51 | 3.06 | 13000 |
| f pclr sv | somo | 70 | -4.75 -02.00 | p | A | EA | 17 | 0.51 | 8.67 | 13000 |
| f pclr sv | somo | 70 | -5.00 -02.00 | p | A | EA | 28 | 0.51 | 14.28 | 13000 |
| f pclr sv | somo | 70 | -5.25 -02.00 | p | A | EA | 10 | 0.51 | 5.10 | 13000 |

CCSAO Henneberg 237060

Stocking Location: 1

Subledger No: 1      INVENTORY

**Vendor: SOMO OPTICAL**          **Mat: PLASTIC CLEAR**     **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | somo | 70 | -5.50 -02.00 | p | A | EA | 10 | 0.51 | 5.10 | 13000 |
| f pclr sv | somo | 70 | -5.75 -02.00 | p | A | EA | 32 | 0.51 | 16.32 | 13000 |
| f pclr sv | somo | 70 | -6.00 -02.00 | p | A | EA | 19 | 0.51 | 9.69 | 13000 |
| Subtotal | | | | | | | 1,930 | | 984.30 | |

CCSAO Henneberg 237061

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: VISION EASE CORP**     **Mat: POLYCARBONATE**     **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | vsnease | 65 | 2.25 -00.25 | p | A | EA | 15 | 0.89 | 13.35 | 13000 |
| f cclr sv | vsnease | 65 | 2.50 -00.25 | p | A | EA | 6 | 0.89 | 5.34 | 13000 |
| f cclr sv | vsnease | 65 | 2.75 -00.25 | p | A | EA | 19 | 0.89 | 16.91 | 13000 |
| f cclr sv | vsnease | 65 | 3.00 -00.25 | p | A | EA | 14 | 0.89 | 12.46 | 13000 |
| f cclr sv | vsnease | 65 | 3.25 -00.25 | p | A | EA | 1 | 0.89 | 0.89 | 13000 |
| f cclr sv | vsnease | 65 | 3.50 -00.25 | p | A | EA | 20 | 0.89 | 17.80 | 13000 |
| f cclr sv | vsnease | 65 | 3.75 -00.25 | p | A | EA | 20 | 0.89 | 17.80 | 13000 |
| f cclr sv | vsnease | 65 | 4.00 -00.25 | p | A | EA | 16 | 0.89 | 14.24 | 13000 |
| f cclr sv | vsnease | 65 | 3.00 -00.75 | p | A | EA | 10 | 0.89 | 8.90 | 13000 |
| f cclr sv | vsnease | 65 | 3.25 -00.75 | p | A | EA | 9 | 0.89 | 8.01 | 13000 |
| f cclr sv | vsnease | 65 | 3.75 -00.75 | p | A | EA | 1 | 0.89 | 0.89 | 13000 |
| f cclr sv | vsnease | 65 | 4.00 -00.75 | p | A | EA | 5 | 0.89 | 4.45 | 13000 |
| f cclr sv | vsnease | 65 | 3.25 -01.00 | p | A | EA | 10 | 0.89 | 8.90 | 13000 |
| f cclr sv | vsnease | 65 | 3.50 -01.00 | p | A | EA | 28 | 0.89 | 24.92 | 13000 |
| f cclr sv | vsnease | 65 | 3.75 -01.00 | p | A | EA | 14 | 0.89 | 12.46 | 13000 |
| f cclr sv | vsnease | 65 | 4.00 -01.00 | p | A | EA | 26 | 0.89 | 23.14 | 13000 |
| f cclr sv | vsnease | 65 | 2.50 -01.25 | p | A | EA | 2 | 0.89 | 1.78 | 13000 |
| f cclr sv | vsnease | 65 | 2.75 -01.25 | p | A | EA | 8 | 0.89 | 7.12 | 13000 |
| f cclr sv | vsnease | 65 | 3.25 -01.25 | p | A | EA | 18 | 0.89 | 16.02 | 13000 |
| f cclr sv | vsnease | 65 | 3.50 -01.25 | p | A | EA | 9 | 0.89 | 8.01 | 13000 |
| f cclr sv | vsnease | 65 | 3.75 -01.25 | p | A | EA | 17 | 0.89 | 15.13 | 13000 |
| f cclr sv | vsnease | 65 | 4.00 -01.25 | p | A | EA | 11 | 0.89 | 9.79 | 13000 |
| f cclr sv | vsnease | 65 | 1.75 -01.50 | p | A | EA | 1 | 0.89 | 0.89 | 13000 |
| f cclr sv | vsnease | 65 | 2.50 -01.50 | p | A | EA | 7 | 0.89 | 6.23 | 13000 |
| f cclr sv | vsnease | 65 | 3.25 -01.50 | p | A | EA | 16 | 0.89 | 14.24 | 13000 |
| f cclr sv | vsnease | 65 | 3.75 -01.50 | p | A | EA | 30 | 0.89 | 26.70 | 13000 |
| f cclr sv | vsnease | 65 | 4.00 -01.50 | p | A | EA | 10 | 0.89 | 8.90 | 13000 |
| f cclr sv | vsnease | 65 | 2.00 -01.75 | p | A | EA | 3 | 0.89 | 2.67 | 13000 |
| f cclr sv | vsnease | 65 | 2.25 -01.75 | p | A | EA | 7 | 0.89 | 6.23 | 13000 |
| f cclr sv | vsnease | 65 | 2.75 -01.75 | p | A | EA | 9 | 0.89 | 8.01 | 13000 |
| f cclr sv | vsnease | 65 | 3.00 -01.75 | p | A | EA | 32 | 0.89 | 28.48 | 13000 |
| f cclr sv | vsnease | 65 | 3.25 -01.75 | p | A | EA | 2 | 0.89 | 1.78 | 13000 |
| f cclr sv | vsnease | 65 | 3.50 -01.75 | p | A | EA | 3 | 0.89 | 2.67 | 13000 |
| f cclr sv | vsnease | 65 | 3.75 -01.75 | p | A | EA | 5 | 0.89 | 4.45 | 13000 |
| f cclr sv | vsnease | 65 | 4.00 -01.75 | p | A | EA | 17 | 0.89 | 15.13 | 13000 |
| f cclr sv | vsnease | 65 | 0.25 -02.00 | p | A | EA | 2 | 0.89 | 1.78 | 13000 |
| f cclr sv | vsnease | 65 | 0.75 -02.00 | p | A | EA | 2 | 0.89 | 1.78 | 13000 |
| f cclr sv | vsnease | 65 | 2.25 -02.00 | p | A | EA | 9 | 0.89 | 8.01 | 13000 |
| f cclr sv | vsnease | 65 | 2.75 -02.00 | p | A | EA | 22 | 0.89 | 19.58 | 13000 |
| f cclr sv | vsnease | 65 | 3.25 -02.00 | p | A | EA | 11 | 0.89 | 9.79 | 13000 |

CCSAO Henneberg 237062

Stocking Location:  1

Subledger No:  1  INVENTORY

**Vendor: VISION EASE CORP**      **Mat: POLYCARBONATE**      **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | vsnease | 65 | 3.50 -02.00 | p | A | EA | 22 | 0.89 | 19.58 | 13000 |
| f cclr sv | vsnease | 65 | 3.75 -02.00 | p | A | EA | 8 | 0.89 | 7.12 | 13000 |
| f cclr sv | vsnease | 65 | 4.00 -02.00 | p | A | EA | 14 | 0.89 | 12.46 | 13000 |
| f cclr sv | vsnease | 75 | -7.00      tl | p | K | EA | 1 | 0.89 | 0.89 | 13000 |
| f cclr sv | vsnease | 75 | -7.50      tl | p | A | EA | 9 | 0.89 | 8.01 | 13000 |
| f cclr sv | vsnease | 75 | -7.75      tl | p | A | EA | 14 | 0.89 | 12.46 | 13000 |
| f cclr sv | vsnease | 75 | -8.00      tl | p | A | EA | 9 | 0.89 | 8.01 | 13000 |
| f cclr sv | vsnease | 75 | -4.00 -00.25 tl | p | A | EA | 1 | 0.89 | 0.89 | 13000 |
| f cclr sv | vsnease | 75 | -4.75 -00.25 tl | p | A | EA | 7 | 0.89 | 6.23 | 13000 |
| f cclr sv | vsnease | 75 | -5.00 -00.25 tl | p | A | EA | 5 | 0.89 | 4.45 | 13000 |
| f cclr sv | vsnease | 75 | -5.50 -00.25 tl | p | A | EA | 9 | 0.89 | 8.01 | 13000 |
| f cclr sv | vsnease | 75 | -5.75 -00.25 tl | p | A | EA | 9 | 0.89 | 8.01 | 13000 |
| f cclr sv | vsnease | 75 | -6.00 -00.25 tl | p | A | EA | 15 | 0.89 | 13.35 | 13000 |
| f cclr sv | vsnease | 75 | -6.25 -00.25 tl | p | A | EA | 5 | 0.89 | 4.45 | 13000 |
| f cclr sv | vsnease | 75 | -6.75 -00.25 tl | p | A | EA | 49 | 0.89 | 43.61 | 13000 |
| f cclr sv | vsnease | 75 | -7.00 -00.25 tl | p | K | EA | 5 | 0.89 | 4.45 | 13000 |
| f cclr sv | vsnease | 75 | -7.25 -00.25 tl | p | A | EA | 2 | 0.89 | 1.78 | 13000 |
| f cclr sv | vsnease | 75 | -7.50 -00.25 tl | p | A | EA | 14 | 0.89 | 12.46 | 13000 |
| f cclr sv | vsnease | 75 | -7.75 -00.25 tl | p | A | EA | 19 | 0.89 | 16.91 | 13000 |
| f cclr sv | vsnease | 75 | -8.00 -00.25 tl | p | A | EA | 7 | 0.89 | 6.23 | 13000 |
| f cclr sv | vsnease | 75 | -6.00 -00.50 tl | p | A | EA | 1 | 0.89 | 0.89 | 13000 |
| f cclr sv | vsnease | 75 | -6.75 -00.50 tl | p | A | EA | 10 | 0.89 | 8.90 | 13000 |
| f cclr sv | vsnease | 75 | -7.00 -00.50 tl | p | K | EA | 2 | 0.89 | 1.78 | 13000 |
| f cclr sv | vsnease | 75 | -7.25 -00.50 tl | p | A | EA | 2 | 0.89 | 1.78 | 13000 |
| f cclr sv | vsnease | 75 | -7.50 -00.50 tl | p | A | EA | 3 | 0.89 | 2.67 | 13000 |
| f cclr sv | vsnease | 75 | -7.75 -00.50 tl | p | A | EA | 11 | 0.89 | 9.79 | 13000 |
| f cclr sv | vsnease | 75 | -8.00 -00.50 tl | p | A | EA | 16 | 0.89 | 14.24 | 13000 |
| f cclr sv | vsnease | 75 | -6.25 -00.75 tl | p | A | EA | 3 | 0.89 | 2.67 | 13000 |
| f cclr sv | vsnease | 75 | -6.50 -00.75 tl | p | A | EA | 1 | 0.89 | 0.89 | 13000 |
| f cclr sv | vsnease | 75 | -6.75 -00.75 tl | p | A | EA | 3 | 0.89 | 2.67 | 13000 |
| f cclr sv | vsnease | 75 | -7.00 -00.75 tl | p | K | EA | 6 | 0.89 | 5.34 | 13000 |
| f cclr sv | vsnease | 75 | -7.25 -00.75 tl | p | A | EA | 11 | 0.89 | 9.79 | 13000 |
| f cclr sv | vsnease | 75 | -7.50 -00.75 tl | p | A | EA | 14 | 0.89 | 12.46 | 13000 |
| f cclr sv | vsnease | 75 | -7.75 -00.75 tl | p | A | EA | 13 | 0.89 | 11.57 | 13000 |
| f cclr sv | vsnease | 75 | -8.00 -00.75 tl | p | A | EA | 17 | 0.89 | 15.13 | 13000 |
| f cclr sv | vsnease | 75 | -6.00 -01.00 tl | p | A | EA | 6 | 0.89 | 5.34 | 13000 |
| f cclr sv | vsnease | 75 | -6.75 -01.00 tl | p | A | EA | 4 | 0.89 | 3.56 | 13000 |
| f cclr sv | vsnease | 75 | -7.25 -01.00 tl | p | A | EA | 2 | 0.89 | 1.78 | 13000 |
| f cclr sv | vsnease | 75 | -7.50 -01.00 tl | p | A | EA | 12 | 0.89 | 10.68 | 13000 |
| f cclr sv | vsnease | 75 | -7.75 -01.00 tl | p | A | EA | 3 | 0.89 | 2.67 | 13000 |

CCSAO Henneberg 237063

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: VISION EASE CORP**        **Mat: POLYCARBONATE**    **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | vsnease | 75 | -5.25 -01.25 tl | p | A | EA | 2 | 0.89 | 1.78 | 13000 |
| f cclr sv | vsnease | 75 | -5.75 -01.25 tl | p | A | EA | 2 | 0.89 | 1.78 | 13000 |
| f cclr sv | vsnease | 75 | -6.25 -01.25 tl | p | A | EA | 1 | 0.89 | 0.89 | 13000 |
| f cclr sv | vsnease | 75 | -6.75 -01.25 tl | p | A | EA | 3 | 0.89 | 2.67 | 13000 |
| f cclr sv | vsnease | 75 | -7.00 -01.25 tl | p | K | EA | 4 | 0.89 | 3.56 | 13000 |
| f cclr sv | vsnease | 75 | -7.25 -01.25 tl | p | A | EA | 7 | 0.89 | 6.23 | 13000 |
| f cclr sv | vsnease | 75 | -7.50 -01.25 tl | p | A | EA | 7 | 0.89 | 6.23 | 13000 |
| f cclr sv | vsnease | 75 | -7.75 -01.25 tl | p | A | EA | 2 | 0.89 | 1.78 | 13000 |
| f cclr sv | vsnease | 75 | -8.00 -01.25 tl | p | A | EA | 11 | 0.89 | 9.79 | 13000 |
| f cclr sv | vsnease | 75 | -5.25 -01.50 tl | p | A | EA | 8 | 0.89 | 7.12 | 13000 |
| f cclr sv | vsnease | 75 | -6.25 -01.50 tl | p | A | EA | 3 | 0.89 | 2.67 | 13000 |
| f cclr sv | vsnease | 75 | -6.50 -01.50 tl | p | A | EA | 16 | 0.89 | 14.24 | 13000 |
| f cclr sv | vsnease | 75 | -6.75 -01.50 tl | p | A | EA | 8 | 0.89 | 7.12 | 13000 |
| f cclr sv | vsnease | 75 | -7.25 -01.50 tl | p | A | EA | 1 | 0.89 | 0.89 | 13000 |
| f cclr sv | vsnease | 75 | -7.75 -01.50 tl | p | A | EA | 12 | 0.89 | 10.68 | 13000 |
| f cclr sv | vsnease | 75 | -8.00 -01.50 tl | p | A | EA | 9 | 0.89 | 8.01 | 13000 |
| f cclr sv | vsnease | 75 | -2.00 -01.75 tl | p | A | EA | 6 | 0.89 | 5.34 | 13000 |
| f cclr sv | vsnease | 75 | -2.25 -01.75 tl | p | A | EA | 1 | 0.89 | 0.89 | 13000 |
| f cclr sv | vsnease | 75 | -3.50 -01.75 tl | p | A | EA | 2 | 0.89 | 1.78 | 13000 |
| f cclr sv | vsnease | 75 | -3.75 -01.75 tl | p | A | EA | 3 | 0.89 | 2.67 | 13000 |
| f cclr sv | vsnease | 75 | -4.75 -01.75 tl | p | A | EA | 9 | 0.89 | 8.01 | 13000 |
| f cclr sv | vsnease | 75 | -5.00 -01.75 tl | p | A | EA | 7 | 0.89 | 6.23 | 13000 |
| f cclr sv | vsnease | 75 | -5.25 -01.75 tl | p | A | EA | 12 | 0.89 | 10.68 | 13000 |
| f cclr sv | vsnease | 75 | -5.50 -01.75 tl | p | A | EA | 11 | 0.89 | 9.79 | 13000 |
| f cclr sv | vsnease | 75 | -6.00 -01.75 tl | p | A | EA | 7 | 0.89 | 6.23 | 13000 |
| f cclr sv | vsnease | 75 | -6.25 -01.75 tl | p | A | EA | 11 | 0.89 | 9.79 | 13000 |
| f cclr sv | vsnease | 75 | -6.50 -01.75 tl | p | A | EA | 14 | 0.89 | 12.46 | 13000 |
| f cclr sv | vsnease | 75 | -7.00 -01.75 tl | p | K | EA | 8 | 0.89 | 7.12 | 13000 |
| f cclr sv | vsnease | 75 | -7.25 -01.75 tl | p | A | EA | 3 | 0.89 | 2.67 | 13000 |
| f cclr sv | vsnease | 75 | -7.50 -01.75 tl | p | A | EA | 1 | 0.89 | 0.89 | 13000 |
| f cclr sv | vsnease | 75 | -7.75 -01.75 tl | p | A | EA | 12 | 0.89 | 10.68 | 13000 |
| f cclr sv | vsnease | 75 | -8.00 -01.75 tl | p | A | EA | 8 | 0.89 | 7.12 | 13000 |
| f cclr sv | vsnease | 75 | -1.75 -02.00 tl | p | A | EA | 3 | 0.89 | 2.67 | 13000 |
| f cclr sv | vsnease | 75 | -2.50 -02.00 tl | p | A | EA | 4 | 0.89 | 3.56 | 13000 |
| f cclr sv | vsnease | 75 | -2.75 -02.00 tl | p | A | EA | 6 | 0.89 | 5.34 | 13000 |
| f cclr sv | vsnease | 75 | -3.50 -02.00 tl | p | A | EA | 3 | 0.89 | 2.67 | 13000 |
| f cclr sv | vsnease | 75 | -4.50 -02.00 tl | p | A | EA | 11 | 0.89 | 9.79 | 13000 |
| f cclr sv | vsnease | 75 | -4.75 -02.00 tl | p | A | EA | 1 | 0.89 | 0.89 | 13000 |
| f cclr sv | vsnease | 75 | -5.00 -02.00 tl | p | A | EA | 4 | 0.89 | 3.56 | 13000 |
| f cclr sv | vsnease | 75 | -5.25 -02.00 tl | p | A | EA | 1 | 0.89 | 0.89 | 13000 |

CCSAO Henneberg 237064

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: VISION EASE CORP**     **Mat: POLYCARBONATE**     **Seg: SINGLE VISION**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | vsnease | 75 | -5.50 | -02.00 | tl | p | A | EA | 9 | 0.89 | 8.01 | 13000 |
| f cclr sv | vsnease | 75 | -5.75 | -02.00 | tl | p | A | EA | 12 | 0.89 | 10.68 | 13000 |
| f cclr sv | vsnease | 75 | -6.00 | -02.00 | tl | p | A | EA | 8 | 0.89 | 7.12 | 13000 |
| f cclr sv | vsnease | 75 | -6.25 | -02.00 | tl | p | A | EA | 8 | 0.89 | 7.12 | 13000 |
| f cclr sv | vsnease | 75 | -6.50 | -02.00 | tl | p | A | EA | 1 | 0.89 | 0.89 | 13000 |
| f cclr sv | vsnease | 75 | -6.75 | -02.00 | tl | p | A | EA | 8 | 0.89 | 7.12 | 13000 |
| f cclr sv | vsnease | 75 | -7.00 | -02.00 | tl | p | K | EA | 3 | 0.89 | 2.67 | 13000 |
| f cclr sv | vsnease | 75 | -7.25 | -02.00 | tl | p | A | EA | 3 | 0.89 | 2.67 | 13000 |
| f cclr sv | vsnease | 75 | -7.50 | -02.00 | tl | p | A | EA | 5 | 0.89 | 4.45 | 13000 |
| f cclr sv | vsnease | 75 | -7.75 | -02.00 | tl | p | A | EA | 6 | 0.89 | 5.34 | 13000 |
| f cclr sv | vsnease | 75 | -8.00 | -02.00 | tl | p | A | EA | 4 | 0.89 | 3.56 | 13000 |
| Subtotal | | | | | | | | | 1,142 | | 1,016.38 | |

CCSAO Henneberg 237065

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: VISION EASE CORP**     **Mat: POLY PHOTO GRE**     **Seg: SINGLE VISION**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f ccpg sv | vsnease | 75 | 0.00 | | p | K | EA | 1 | 11.15 | 11.15 | 13000 |
| f ccpg sv | vsnease | 75 | -0.50 | | p | K | EA | 1 | 11.15 | 11.15 | 13000 |
| f ccpg sv | vsnease | 75 | -1.25 | -00.25 | p | K | EA | 2 | 11.15 | 22.30 | 13000 |
| f ccpg sv | vsnease | 75 | -1.50 | -00.50 | p | K | EA | 1 | 11.15 | 11.15 | 13000 |
| f ccpg sv | vsnease | 75 | -0.75 | -00.75 | p | K | EA | 1 | 11.15 | 11.15 | 13000 |
| Subtotal | | | | | | | | 6 | | 66.90 | |

CCSAO Henneberg 237066

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: VISION EASE CORP**          **Mat: GLASS CLEAR**          **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f gclr sv | vsnease | 70 | 0.00 | p | K | EA | 1 | 3.09 | 3.09 | 13000 |
| f gclr sv | vsnease | 70 | 0.25 | p | K | EA | 4 | 3.09 | 12.36 | 13000 |
| f gclr sv | vsnease | 70 | 0.50 | p | K | EA | 6 | 3.09 | 18.54 | 13000 |
| f gclr sv | vsnease | 70 | 1.25 | p | K | EA | 4 | 3.09 | 12.36 | 13000 |
| f gclr sv | vsnease | 70 | 1.50 | p | K | EA | 11 | 3.09 | 33.99 | 13000 |
| f gclr sv | vsnease | 70 | 1.75 | p | K | EA | 5 | 3.09 | 15.45 | 13000 |
| f gclr sv | vsnease | 70 | 2.00 | p | K | EA | 7 | 3.09 | 21.63 | 13000 |
| f gclr sv | vsnease | 70 | 2.25 | p | K | EA | 3 | 3.09 | 9.27 | 13000 |
| f gclr sv | vsnease | 70 | 0.75 -00.50 | p | K | EA | 2 | 3.09 | 6.18 | 13000 |
| f gclr sv | vsnease | 70 | 1.00 -00.75 | p | K | EA | 4 | 3.09 | 12.36 | 13000 |
| f gclr sv | vsnease | 70 | 2.00 -00.75 | p | K | EA | 1 | 3.09 | 3.09 | 13000 |
| f gclr sv | vsnease | 70 | 0.00 -01.00 | p | K | EA | 1 | 3.09 | 3.09 | 13000 |
| f gclr sv | vsnease | 70 | 1.00 -01.00 | p | K | EA | 1 | 3.09 | 3.09 | 13000 |
| f gclr sv | vsnease | 70 | 2.00 -01.00 | p | K | EA | 5 | 3.09 | 15.45 | 13000 |
| f gclr sv | vsnease | 70 | 1.25 -01.25 | p | K | EA | 5 | 3.09 | 15.45 | 13000 |
| f gclr sv | vsnease | 70 | 0.25 -01.50 | p | K | EA | 1 | 3.09 | 3.09 | 13000 |
| f gclr sv | vsnease | 70 | 0.50 -01.50 | p | K | EA | 1 | 3.09 | 3.09 | 13000 |
| f gclr sv | vsnease | 70 | 0.50 -01.75 | p | K | EA | 3 | 3.09 | 9.27 | 13000 |
| f gclr sv | vsnease | 70 | 0.00 -02.00 | p | K | EA | 1 | 3.09 | 3.09 | 13000 |
| f gclr sv | vsnease | 70 | -0.25 | p | K | EA | 6 | 3.09 | 18.54 | 13000 |
| f gclr sv | vsnease | 70 | -0.50 | p | K | EA | 1 | 3.09 | 3.09 | 13000 |
| f gclr sv | vsnease | 70 | -0.75 | p | K | EA | 5 | 3.09 | 15.45 | 13000 |
| f gclr sv | vsnease | 70 | -1.00 | p | K | EA | 9 | 3.09 | 27.81 | 13000 |
| f gclr sv | vsnease | 70 | -1.25 | p | K | EA | 3 | 3.09 | 9.27 | 13000 |
| f gclr sv | vsnease | 70 | -1.75 | p | K | EA | 7 | 3.09 | 21.63 | 13000 |
| f gclr sv | vsnease | 70 | -2.00 | p | K | EA | 10 | 3.09 | 30.90 | 13000 |
| f gclr sv | vsnease | 70 | -2.75 | p | K | EA | 1 | 3.09 | 3.09 | 13000 |
| f gclr sv | vsnease | 70 | -3.00 | p | K | EA | 5 | 3.09 | 15.45 | 13000 |
| f gclr sv | vsnease | 70 | -3.25 | p | K | EA | 4 | 3.09 | 12.36 | 13000 |
| f gclr sv | vsnease | 70 | -3.50 | p | K | EA | 2 | 3.09 | 6.18 | 13000 |
| f gclr sv | vsnease | 70 | -3.75 | p | K | EA | 2 | 3.09 | 6.18 | 13000 |
| f gclr sv | vsnease | 70 | -4.00 | p | K | EA | 4 | 3.09 | 12.36 | 13000 |
| f gclr sv | vsnease | 70 | -4.25 | p | K | EA | 5 | 3.09 | 15.45 | 13000 |
| f gclr sv | vsnease | 70 | -1.25 -00.25 | p | K | EA | 5 | 3.09 | 15.45 | 13000 |
| f gclr sv | vsnease | 70 | -2.00 -00.25 | p | K | EA | 5 | 3.09 | 15.45 | 13000 |
| f gclr sv | vsnease | 70 | -1.25 -00.50 | p | K | EA | 1 | 3.09 | 3.09 | 13000 |
| f gclr sv | vsnease | 70 | -2.25 -00.50 | p | K | EA | 11 | 3.09 | 33.99 | 13000 |
| f gclr sv | vsnease | 70 | -2.75 -00.75 | p | K | EA | 1 | 3.09 | 3.09 | 13000 |
| f gclr sv | vsnease | 70 | -1.50 -01.25 | p | K | EA | 1 | 3.09 | 3.09 | 13000 |
| f gclr sv | vsnease | 70 | -3.00 -01.25 | p | K | EA | 1 | 3.09 | 3.09 | 13000 |

CCSAO Henneberg 237067

Stocking Location:   1

Subledger No:   1    INVENTORY

**Vendor: VISION EASE CORP**     **Mat: GLASS CLEAR**     **Seg: SINGLE VISION**

| Item Description | | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| f gclr sv | | vsnease | 70 | -0.25 | -01.50 | | p | K | EA | 5 | 3.09 | 15.45 | 13000 |
| f gclr sv | | vsnease | 70 | -0.50 | -01.50 | | p | K | EA | 7 | 3.09 | 21.63 | 13000 |
| f gclr sv | | vsnease | 70 | -1.25 | -01.50 | | p | K | EA | 1 | 3.09 | 3.09 | 13000 |
| Subtotal | | | | | | | | | 168 | | 519.12 | |

CCSAO Henneberg 237068

Stocking Location:    1

Subledger No:    1     INVENTORY

**Vendor: VISION EASE CORP**      **Mat: POLYCARBONATE**      **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| s cclr sv | vsnease | 71 | 0.50 | p | A | EA | 65 | 1.20 | 78.00 | 13000 |
| s cclr sv | vsnease | 71 | 2.00 | p | A | EA | 134 | 1.20 | 160.80 | 13000 |
| s cclr sv | vsnease | 71 | 4.00 | p | A | EA | 587 | 1.20 | 704.40 | 13000 |
| s cclr sv | vsnease | 71 | 6.25 | p | A | EA | 1453 | 1.20 | 1,743.60 | 13000 |
| s cclr sv | vsnease | 71 | 8.50 | p | A | EA | 375 | 1.20 | 450.00 | 13000 |
| s cclr sv | vsnease | 71 | 9.75 | p | A | EA | 563 | 1.20 | 675.60 | 13000 |
| s cclr sv | vsnease | 75 | 6.25 | p | K | EA | 49 | 1.41 | 69.09 | 13000 |
| s cclr sv | vsnease | 75 | 8.50 | p | K | EA | 63 | 1.41 | 88.83 | 13000 |
| Subtotal | | | | | | | 3,289 | | 3,970.32 | |

CCSAO Henneberg 237069

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: VISION EASE CORP**        **Mat: GLASS PHOTOGRE**    **Seg: SINGLE VISION**

| Item Description | | | | | SS K | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| s gpge sv | vsnease | 71 | 10.25 | p | | EA | 3 | 6.40 | 19.20 | 13000 |
| Subtotal | | | | | | | 3 | | 19.20 | |

CCSAO Henneberg 237070

Stocking Location:   1

Subledger No:        1        INVENTORY

**Vendor: VISION EASE CORP**          **Mat: PLASTIC CLEAR**          **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| s pclr sv | | vsnease | 70 | 0.00 | p | A | EA | 194 | 0.95 | 184.30 | 13000 |
| s pclr sv | | vsnease | 70 | 2.25 | p | A | EA | 316 | 0.95 | 300.20 | 13000 |
| s pclr sv | | vsnease | 70 | 4.25 | p | A | EA | 389 | 0.95 | 369.55 | 13000 |
| s pclr sv | | vsnease | 70 | 6.25 | p | A | EA | 877 | 0.95 | 833.15 | 13000 |
| s pclr sv | | vsnease | 70 | 8.25 | p | A | EA | 1183 | 0.95 | 1,123.85 | 13000 |
| s pclr sv | | vsnease | 70 | 10.25 | p | A | EA | 949 | 0.95 | 901.55 | 13000 |
| Subtotal | | | | | | | 3,908 | | 3,712.60 | |

CCSAO Henneberg 237071

Stocking Location:  1

Subledger No:  1      INVENTORY

**Vendor: VISION EASE CORP**        **Mat: POLYCARBONATE**      **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s cclr st28 | vsnease | 75 | 0.50 | 01.00 | r | A | EA | 4 | 4.12 | 16.48 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 01.00 | l | A | EA | 5 | 4.12 | 20.60 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 01.25 | r | A | EA | 11 | 4.12 | 45.32 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 01.25 | l | A | EA | 10 | 4.12 | 41.20 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 01.50 | r | A | EA | 16 | 4.12 | 65.92 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 01.50 | l | A | EA | 14 | 4.12 | 57.68 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 01.75 | r | A | EA | 6 | 4.12 | 24.72 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 01.75 | l | A | EA | 6 | 4.12 | 24.72 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 02.00 | r | A | EA | 7 | 4.12 | 28.84 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 02.00 | l | A | EA | 6 | 4.12 | 24.72 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 02.25 | r | A | EA | 19 | 4.12 | 78.28 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 02.25 | l | A | EA | 21 | 4.12 | 86.52 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 02.50 | r | A | EA | 6 | 4.12 | 24.72 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 02.50 | l | A | EA | 5 | 4.12 | 20.60 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 02.75 | r | A | EA | 10 | 4.12 | 41.20 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 02.75 | l | A | EA | 14 | 4.12 | 57.68 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 03.00 | r | A | EA | 10 | 4.12 | 41.20 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 03.00 | l | A | EA | 13 | 4.12 | 53.56 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 03.25 | r | A | EA | 26 | 4.12 | 107.12 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 03.25 | l | A | EA | 29 | 4.12 | 119.48 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 03.50 | r | A | EA | 4 | 4.12 | 16.48 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 03.50 | l | A | EA | 4 | 4.12 | 16.48 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 04.00 | r | A | EA | 8 | 4.12 | 32.96 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 04.00 | l | A | EA | 9 | 4.12 | 37.08 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 00.75 | r | A | EA | 13 | 1.88 | 24.44 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 00.75 | l | A | EA | 15 | 1.88 | 28.20 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 01.00 | r | A | EA | 5 | 1.88 | 9.40 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 01.00 | l | A | EA | 6 | 1.88 | 11.28 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 01.25 | r | K | EA | 9 | 1.88 | 16.92 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 01.25 | l | K | EA | 7 | 1.88 | 13.16 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 01.50 | r | A | EA | 9 | 1.88 | 16.92 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 01.50 | l | A | EA | 8 | 1.88 | 15.04 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 01.75 | r | A | EA | 10 | 1.88 | 18.80 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 01.75 | l | A | EA | 12 | 1.88 | 22.56 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 02.00 | r | A | EA | 16 | 1.88 | 30.08 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 02.00 | l | A | EA | 10 | 1.88 | 18.80 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 02.25 | r | A | EA | 6 | 1.88 | 11.28 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 02.25 | l | A | EA | 6 | 1.88 | 11.28 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 02.50 | r | A | EA | 23 | 1.88 | 43.24 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 02.50 | l | A | EA | 13 | 1.88 | 24.44 | 13000 |

CCSAO Henneberg 237072

Stocking Location:  1

Subledger No:  1    INVENTORY

**Vendor: VISION EASE CORP**       **Mat: POLYCARBONATE**    **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s cclr st28 | vsnease | 75 | 2.00 | 02.75 | r | A | EA | 5 | 1.88 | 9.40 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 02.75 | l | A | EA | 6 | 1.88 | 11.28 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 03.00 | r | A | EA | 17 | 1.88 | 31.96 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 03.00 | l | A | EA | 13 | 1.88 | 24.44 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 03.25 | r | A | EA | 8 | 4.12 | 32.96 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 03.25 | l | A | EA | 7 | 4.12 | 28.84 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 03.50 | r | A | EA | 5 | 4.12 | 20.60 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 03.50 | l | A | EA | 5 | 4.12 | 20.60 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 03.75 | r | A | EA | 3 | 4.12 | 12.36 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 03.75 | l | A | EA | 3 | 4.12 | 12.36 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 04.00 | r | A | EA | 5 | 4.12 | 20.60 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 04.00 | l | A | EA | 5 | 4.12 | 20.60 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 00.75 | r | A | EA | 7 | 1.88 | 13.16 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 00.75 | l | A | EA | 8 | 1.88 | 15.04 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 01.00 | r | A | EA | 15 | 1.88 | 28.20 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 01.00 | l | A | EA | 15 | 1.88 | 28.20 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 01.25 | r | A | EA | 11 | 1.88 | 20.68 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 01.25 | l | A | EA | 12 | 1.88 | 22.56 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 01.50 | r | A | EA | 9 | 1.88 | 16.92 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 01.50 | l | A | EA | 9 | 1.88 | 16.92 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 01.75 | r | A | EA | 11 | 1.88 | 20.68 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 01.75 | l | A | EA | 10 | 1.88 | 18.80 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 02.00 | r | A | EA | 12 | 1.88 | 22.56 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 02.00 | l | K | EA | 14 | 1.88 | 26.32 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 02.25 | r | A | EA | 10 | 1.88 | 18.80 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 02.25 | l | A | EA | 13 | 1.88 | 24.44 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 02.50 | r | A | EA | 20 | 1.88 | 37.60 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 02.50 | l | A | EA | 16 | 1.88 | 30.08 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 02.75 | r | A | EA | 17 | 1.88 | 31.96 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 02.75 | l | A | EA | 15 | 1.88 | 28.20 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 03.00 | r | A | EA | 7 | 1.88 | 13.16 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 03.00 | l | A | EA | 7 | 1.88 | 13.16 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 03.25 | r | A | EA | 5 | 4.12 | 20.60 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 03.25 | l | A | EA | 4 | 4.12 | 16.48 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 03.75 | r | A | EA | 5 | 4.12 | 20.60 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 03.75 | l | A | EA | 5 | 4.12 | 20.60 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 04.00 | r | A | EA | 5 | 4.12 | 20.60 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 04.00 | l | A | EA | 5 | 4.12 | 20.60 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 00.75 | r | A | EA | 28 | 1.88 | 52.64 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 00.75 | l | A | EA | 26 | 1.88 | 48.88 | 13000 |

CCSAO Henneberg 237083

Stocking Location: 1

Subledger No: 1     INVENTORY

**Vendor: VISION EASE CORP**     **Mat: POLYCARBONATE**     **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s cclr st28 | vsnease | 75 | 6.25 | 01.00 | r | A | EA | 58 | 1.88 | 109.04 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 01.00 | l | A | EA | 69 | 1.88 | 129.72 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 01.25 | r | A | EA | 14 | 1.88 | 26.32 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 01.25 | l | A | EA | 13 | 1.88 | 24.44 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 01.50 | r | A | EA | 14 | 1.88 | 26.32 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 01.50 | l | A | EA | 15 | 1.88 | 28.20 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 01.75 | r | A | EA | 18 | 1.88 | 33.84 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 01.75 | l | A | EA | 17 | 1.88 | 31.96 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 02.00 | r | A | EA | 25 | 1.88 | 47.00 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 02.00 | l | A | EA | 30 | 1.88 | 56.40 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 02.25 | r | A | EA | 14 | 1.88 | 26.32 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 02.25 | l | A | EA | 16 | 1.88 | 30.08 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 02.50 | r | A | EA | 39 | 1.88 | 73.32 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 02.50 | l | A | EA | 46 | 1.88 | 86.48 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 02.75 | r | A | EA | 7 | 1.88 | 13.16 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 02.75 | l | A | EA | 12 | 1.88 | 22.56 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 03.00 | r | A | EA | 14 | 1.88 | 26.32 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 03.00 | l | A | EA | 9 | 1.88 | 16.92 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 03.25 | r | A | EA | 1 | 4.12 | 4.12 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 03.50 | r | A | EA | 2 | 4.12 | 8.24 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 03.75 | r | A | EA | 2 | 4.12 | 8.24 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 03.75 | l | A | EA | 5 | 4.12 | 20.60 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 04.00 | r | A | EA | 4 | 4.12 | 16.48 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 04.00 | l | A | EA | 5 | 4.12 | 20.60 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 00.75 | r | A | EA | 8 | 1.88 | 15.04 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 00.75 | l | A | EA | 9 | 1.88 | 16.92 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 01.00 | r | A | EA | 8 | 1.88 | 15.04 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 01.00 | l | A | EA | 10 | 1.88 | 18.80 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 01.25 | r | A | EA | 9 | 1.88 | 16.92 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 01.25 | l | A | EA | 10 | 1.88 | 18.80 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 01.50 | r | A | EA | 13 | 1.88 | 24.44 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 01.50 | l | A | EA | 13 | 1.88 | 24.44 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 01.75 | r | A | EA | 10 | 1.88 | 18.80 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 01.75 | l | A | EA | 9 | 1.88 | 16.92 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 02.00 | r | A | EA | 17 | 1.88 | 31.96 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 02.00 | l | A | EA | 19 | 1.88 | 35.72 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 02.25 | r | A | EA | 7 | 1.88 | 13.16 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 02.25 | l | A | EA | 7 | 1.88 | 13.16 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 02.50 | r | A | EA | 45 | 1.88 | 84.60 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 02.50 | l | A | EA | 32 | 1.88 | 60.16 | 13000 |

CCSAO Henneberg 237074

Stocking Location:  1

Subledger No:  1   INVENTORY

**Vendor: VISION EASE CORP**    **Mat: POLYCARBONATE**    **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s cclr st28 | vsnease | 75 | 8.50 | 02.75 | r | A | EA | 8 | 1.88 | 15.04 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 02.75 | l | A | EA | 6 | 1.88 | 11.28 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 03.00 | r | A | EA | 34 | 1.88 | 63.92 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 03.00 | l | A | EA | 36 | 1.88 | 67.68 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 03.25 | r | A | EA | 9 | 4.12 | 37.08 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 03.25 | l | A | EA | 7 | 4.12 | 28.84 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 03.50 | r | A | EA | 1 | 4.12 | 4.12 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 03.75 | r | A | EA | 5 | 4.12 | 20.60 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 03.75 | l | A | EA | 3 | 4.12 | 12.36 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 04.00 | r | A | EA | 5 | 4.12 | 20.60 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 04.00 | l | A | EA | 6 | 4.12 | 24.72 | 13000 |
| Subtotal | | | | | | | | 1,629 | | 3,931.64 | |

CCSAO Henneberg 237075

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: VISION EASE CORP**          **Mat: POLY PHOTO GRE**    **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s ccpg st28 | vsnease | 75 | 0.50 | 02.25 | r | K | EA | 1 | 21.73 | 21.73 | 13000 |
| s ccpg st28 | vsnease | 75 | 0.50 | 02.25 | l | K | EA | 1 | 21.73 | 21.73 | 13000 |
| Subtotal | | | | | | | | 2 | | 43.46 | |

CCSAO Henneberg 237076

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: VISION EASE CORP**     **Mat: GLASS CLEAR**     **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s gclr st28 | vsnease | 71 | 0.00 | 02.00 | r | K | EA | 2 | 4.79 | 9.58 | 13000 |
| s gclr st28 | vsnease | 71 | 0.00 | 02.00 | l | K | EA | 2 | 4.79 | 9.58 | 13000 |
| s gclr st28 | vsnease | 71 | 2.00 | 02.50 | r | K | EA | 18 | 4.79 | 86.22 | 13000 |
| s gclr st28 | vsnease | 71 | 2.00 | 02.50 | l | K | EA | 19 | 4.79 | 91.01 | 13000 |
| s gclr st28 | vsnease | 71 | 2.25 | 01.00 | r | K | EA | 1 | 4.79 | 4.79 | 13000 |
| s gclr st28 | vsnease | 71 | 2.25 | 01.00 | l | K | EA | 1 | 4.79 | 4.79 | 13000 |
| s gclr st28 | vsnease | 71 | 2.25 | 02.00 | r | K | EA | 4 | 4.79 | 19.16 | 13000 |
| s gclr st28 | vsnease | 71 | 4.25 | 02.50 | r | K | EA | 2 | 4.79 | 9.58 | 13000 |
| s gclr st28 | vsnease | 71 | 4.25 | 02.50 | l | K | EA | 2 | 4.79 | 9.58 | 13000 |
| s gclr st28 | vsnease | 71 | 6.25 | 01.25 | r | K | EA | 4 | 4.79 | 19.16 | 13000 |
| s gclr st28 | vsnease | 71 | 6.25 | 01.25 | l | K | EA | 5 | 4.79 | 23.95 | 13000 |
| s gclr st28 | vsnease | 71 | 8.25 | 01.75 | r | K | EA | 13 | 4.79 | 62.27 | 13000 |
| s gclr st28 | vsnease | 71 | 8.25 | 01.75 | l | K | EA | 13 | 4.79 | 62.27 | 13000 |
| s gclr st28 | vsnease | 71 | 10.25 | 02.75 | r | K | EA | 4 | 4.79 | 19.16 | 13000 |
| s gclr st28 | vsnease | 71 | 10.25 | 02.75 | l | K | EA | 4 | 4.79 | 19.16 | 13000 |
| s gclr st28 | vsnease | 75 | 4.25 | 02.25 | l | A | EA | 3 | 6.73 | 20.19 | 13000 |
| Subtotal | | | | | | | | 97 | | 470.45 | |

CCSAO Henneberg 237077

Stocking Location:  1

Subledger No:  1    INVENTORY

**Vendor: VISION EASE CORP**     **Mat: GLASS PHOTOGRE**  **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s gpge st28 | vsnease | 71 | 0.00 | 02.00 | r | K | EA | 2 | 7.00 | 14.00 | 13000 |
| s gpge st28 | vsnease | 71 | 0.00 | 02.00 | l | K | EA | 1 | 7.00 | 7.00 | 13000 |
| s gpge st28 | vsnease | 71 | 0.00 | 02.50 | l | K | EA | 3 | 7.00 | 21.00 | 13000 |
| s gpge st28 | vsnease | 71 | 2.25 | 02.00 | r | K | EA | 3 | 10.88 | 32.64 | 13000 |
| s gpge st28 | vsnease | 71 | 2.25 | 02.00 | l | K | EA | 3 | 10.88 | 32.64 | 13000 |
| s gpge st28 | vsnease | 71 | 2.25 | 02.50 | r | K | EA | 4 | 7.00 | 28.00 | 13000 |
| s gpge st28 | vsnease | 71 | 2.25 | 02.50 | l | K | EA | 2 | 7.00 | 14.00 | 13000 |
| s gpge st28 | vsnease | 71 | 4.25 | 01.00 | r | K | EA | 3 | 10.88 | 32.64 | 13000 |
| s gpge st28 | vsnease | 71 | 4.25 | 01.00 | l | K | EA | 3 | 10.88 | 32.64 | 13000 |
| s gpge st28 | vsnease | 71 | 6.25 | 03.50 | r | K | EA | 3 | 10.88 | 32.64 | 13000 |
| s gpge st28 | vsnease | 71 | 6.25 | 03.50 | l | K | EA | 3 | 10.88 | 32.64 | 13000 |
| s gpge st28 | vsnease | 71 | 8.25 | 01.75 | r | K | EA | 1 | 7.00 | 7.00 | 13000 |
| s gpge st28 | vsnease | 71 | 8.25 | 01.75 | l | K | EA | 4 | 7.00 | 28.00 | 13000 |
| s gpge st28 | vsnease | 71 | 8.25 | 03.00 | r | K | EA | 2 | 7.00 | 14.00 | 13000 |
| s gpge st28 | vsnease | 71 | 8.25 | 03.00 | l | K | EA | 4 | 7.00 | 28.00 | 13000 |
| Subtotal | | | | | | | | 41 | | 356.84 | |

CCSAO Henneberg 237078

Stocking Location:      1

Subledger No:      1      INVENTORY

**Vendor: VISION EASE CORP**          **Mat: PLASTIC CLEAR**      **Seg: ASPH LENT ST22**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr lst | vsnease | 66 | 14.00 | 03.75 | r | K | EA | 8 | 9.22 | 73.76 | 13000 |
| s pclr lst | vsnease | 66 | 14.00 | 03.75 | l | K | EA | 5 | 9.22 | 46.10 | 13000 |
| Subtotal | | | | | | | | 13 | | 119.86 | |

CCSAO Henneberg 237079

Stocking Location:     1

Subledger No:     1     INVENTORY

**Vendor: VISION EASE CORP**          **Mat: PLASTIC CLEAR**     **Seg: ROUND 22**

| Item Description | | | | | | SS K | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr rd22 | vsnease | 70 | 0.00 | 03.25 | p | | EA | 2 | 4.12 | 8.24 | 13000 |
| Subtotal | | | | | | | | 2 | | 8.24 | |

CCSAO Henneberg 237080

Stocking Location:    1

Subledger No:    1      INVENTORY

**Vendor: VISION EASE CORP**          **Mat: PLASTIC CLEAR**      **Seg: ROUND 24**

| Item Description | | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr rd24 | vsnease | 70 | 0.50 | 01.00 | | p | A | EA | 4 | 1.98 | 7.92 | 13000 |
| s pclr rd24 | vsnease | 70 | 0.50 | 01.75 | | p | K | EA | 8 | 1.98 | 15.84 | 13000 |
| s pclr rd24 | vsnease | 70 | 0.50 | 02.00 | | p | A | EA | 6 | 1.98 | 11.88 | 13000 |
| s pclr rd24 | vsnease | 70 | 0.50 | 02.50 | | p | K | EA | 8 | 1.98 | 15.84 | 13000 |
| s pclr rd24 | vsnease | 70 | 0.50 | 03.25 | | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 0.50 | 03.50 | | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 0.50 | 03.75 | | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 0.50 | 04.00 | | p | K | EA | 11 | 1.98 | 21.78 | 13000 |
| s pclr rd24 | vsnease | 70 | 2.25 | 01.00 | | p | K | EA | 6 | 1.98 | 11.88 | 13000 |
| s pclr rd24 | vsnease | 70 | 2.25 | 01.50 | | p | K | EA | 6 | 1.98 | 11.88 | 13000 |
| s pclr rd24 | vsnease | 70 | 2.25 | 01.75 | | p | K | EA | 10 | 1.98 | 19.80 | 13000 |
| s pclr rd24 | vsnease | 70 | 2.25 | 02.00 | | p | K | EA | 12 | 1.98 | 23.76 | 13000 |
| s pclr rd24 | vsnease | 70 | 2.25 | 02.25 | | p | K | EA | 11 | 1.98 | 21.78 | 13000 |
| s pclr rd24 | vsnease | 70 | 2.25 | 02.50 | | p | K | EA | 11 | 1.98 | 21.78 | 13000 |
| s pclr rd24 | vsnease | 70 | 2.25 | 03.00 | | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 2.25 | 03.25 | | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 2.25 | 03.50 | | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 2.25 | 03.75 | | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 2.25 | 04.00 | | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 01.00 | | p | K | EA | 8 | 1.98 | 15.84 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 01.25 | | p | K | EA | 6 | 1.98 | 11.88 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 01.50 | | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 01.75 | | p | K | EA | 9 | 1.98 | 17.82 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 02.00 | | p | K | EA | 12 | 1.98 | 23.76 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 02.25 | | p | K | EA | 6 | 1.98 | 11.88 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 02.50 | | p | K | EA | 15 | 1.98 | 29.70 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 02.75 | | p | K | EA | 4 | 1.98 | 7.92 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 03.00 | | p | K | EA | 10 | 1.98 | 19.80 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 03.25 | | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 03.50 | | p | K | EA | 10 | 1.98 | 19.80 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 03.75 | | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 04.00 | | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 00.75 | | p | K | EA | 8 | 1.98 | 15.84 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 01.00 | | p | K | EA | 28 | 1.98 | 55.44 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 01.25 | | p | K | EA | 6 | 1.98 | 11.88 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 01.50 | | p | K | EA | 10 | 1.98 | 19.80 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 01.75 | | p | K | EA | 3 | 1.98 | 5.94 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 02.00 | | p | K | EA | 9 | 1.98 | 17.82 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 02.25 | | p | K | EA | 13 | 1.98 | 25.74 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 02.50 | | p | K | EA | 7 | 1.98 | 13.86 | 13000 |

CCSAO Henneberg 237081

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: VISION EASE CORP**      **Mat: PLASTIC CLEAR**      **Seg: ROUND 24**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr rd24 | vsnease | 70 | 6.25 | 02.75 | p | K | EA | 11 | 1.98 | 21.78 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 03.00 | p | K | EA | 9 | 1.98 | 17.82 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 03.25 | p | K | EA | 20 | 1.98 | 39.60 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 03.75 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 04.00 | p | K | EA | 6 | 1.98 | 11.88 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 00.75 | p | K | EA | 9 | 1.98 | 17.82 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 01.25 | p | K | EA | 13 | 1.98 | 25.74 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 01.50 | p | K | EA | 8 | 1.98 | 15.84 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 01.75 | p | K | EA | 10 | 1.98 | 19.80 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 02.00 | p | K | EA | 14 | 1.98 | 27.72 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 02.25 | p | K | EA | 10 | 1.98 | 19.80 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 02.50 | p | K | EA | 11 | 1.98 | 21.78 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 02.75 | p | K | EA | 10 | 1.98 | 19.80 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 03.00 | p | K | EA | 7 | 1.98 | 13.86 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 03.50 | p | K | EA | 13 | 1.98 | 25.74 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 03.75 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 04.00 | p | K | EA | 6 | 1.98 | 11.88 | 13000 |
| s pclr rd24 | vsnease | 70 | 10.25 | 01.25 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 10.25 | 01.50 | p | K | EA | 10 | 1.98 | 19.80 | 13000 |
| s pclr rd24 | vsnease | 70 | 10.25 | 01.75 | p | K | EA | 15 | 1.98 | 29.70 | 13000 |
| s pclr rd24 | vsnease | 70 | 10.25 | 02.00 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 10.25 | 02.25 | p | K | EA | 9 | 1.98 | 17.82 | 13000 |
| s pclr rd24 | vsnease | 70 | 10.25 | 02.50 | p | K | EA | 1 | 1.98 | 1.98 | 13000 |
| s pclr rd24 | vsnease | 70 | 10.25 | 02.75 | p | K | EA | 35 | 1.98 | 69.30 | 13000 |
| s pclr rd24 | vsnease | 70 | 10.25 | 03.25 | p | K | EA | 7 | 1.98 | 13.86 | 13000 |
| s pclr rd24 | vsnease | 70 | 10.25 | 03.50 | p | K | EA | 3 | 1.98 | 5.94 | 13000 |
| s pclr rd24 | vsnease | 70 | 10.25 | 03.75 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 10.25 | 04.00 | p | K | EA | 3 | 1.98 | 5.94 | 13000 |
| Subtotal | | | | | | | | 582 | | 1,152.36 | |

CCSAO Henneberg 237082

Stocking Location:  1

Subledger No:  1  INVENTORY

**Vendor: VISION EASE CORP**     **Mat: PLASTIC CLEAR**     **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st28 | vsnease | 70 | 0.50 | 00.50 | r | A | EA | 4 | 1.02 | 4.08 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 00.50 | l | A | EA | 4 | 1.02 | 4.08 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 01.00 | r | A | EA | 12 | 1.02 | 12.24 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 01.00 | l | A | EA | 8 | 1.02 | 8.16 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 01.25 | r | A | EA | 16 | 1.02 | 16.32 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 01.25 | l | A | EA | 18 | 1.02 | 18.36 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 01.50 | r | A | EA | 12 | 1.02 | 12.24 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 01.50 | l | A | EA | 15 | 1.02 | 15.30 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 01.75 | r | A | EA | 14 | 1.02 | 14.28 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 01.75 | l | A | EA | 14 | 1.02 | 14.28 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 02.00 | r | A | EA | 14 | 1.02 | 14.28 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 02.00 | l | A | EA | 15 | 1.02 | 15.30 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 02.25 | r | A | EA | 26 | 1.02 | 26.52 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 02.25 | l | A | EA | 30 | 1.02 | 30.60 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 02.50 | r | A | EA | 17 | 1.02 | 17.34 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 02.50 | l | A | EA | 25 | 1.02 | 25.50 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 02.75 | r | A | EA | 9 | 1.02 | 9.18 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 02.75 | l | A | EA | 10 | 1.02 | 10.20 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 03.00 | r | A | EA | 19 | 1.02 | 19.38 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 03.00 | l | A | EA | 21 | 1.02 | 21.42 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 00.50 | r | K | EA | 8 | 1.02 | 8.16 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 00.50 | l | K | EA | 8 | 1.02 | 8.16 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 01.00 | r | A | EA | 21 | 1.02 | 21.42 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 01.00 | l | A | EA | 26 | 1.02 | 26.52 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 01.25 | r | A | EA | 30 | 1.02 | 30.60 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 01.25 | l | A | EA | 31 | 1.02 | 31.62 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 01.50 | r | A | EA | 48 | 1.02 | 48.96 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 01.50 | l | A | EA | 42 | 1.02 | 42.84 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 01.75 | r | A | EA | 27 | 1.02 | 27.54 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 01.75 | l | A | EA | 32 | 1.02 | 32.64 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 02.00 | r | A | EA | 59 | 1.02 | 60.18 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 02.00 | l | A | EA | 66 | 1.02 | 67.32 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 02.25 | r | A | EA | 51 | 1.02 | 52.02 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 02.25 | l | A | EA | 29 | 1.02 | 29.58 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 02.50 | r | A | EA | 14 | 1.02 | 14.28 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 02.50 | l | A | EA | 16 | 1.02 | 16.32 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 02.75 | r | A | EA | 19 | 1.02 | 19.38 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 02.75 | l | A | EA | 21 | 1.02 | 21.42 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 03.00 | r | A | EA | 29 | 1.02 | 29.58 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 03.00 | l | A | EA | 33 | 1.02 | 33.66 | 13000 |

CCSAO Henneberg 237083

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: VISION EASE CORP**          **Mat: PLASTIC CLEAR**     **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st28 | vsnease | 70 | 2.25 | 03.50 | r | A | EA | 8 | 1.02 | 8.16 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 03.50 | l | A | EA | 6 | 1.02 | 6.12 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 00.50 | r | A | EA | 13 | 1.02 | 13.26 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 00.50 | l | A | EA | 15 | 1.02 | 15.30 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 00.75 | r | A | EA | 8 | 1.02 | 8.16 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 00.75 | l | A | EA | 8 | 1.02 | 8.16 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 01.00 | r | A | EA | 18 | 1.02 | 18.36 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 01.00 | l | A | EA | 20 | 1.02 | 20.40 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 01.25 | r | A | EA | 39 | 1.02 | 39.78 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 01.25 | l | A | EA | 34 | 1.02 | 34.68 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 01.50 | r | A | EA | 32 | 1.02 | 32.64 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 01.50 | l | A | EA | 46 | 1.02 | 46.92 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 01.75 | r | A | EA | 51 | 1.02 | 52.02 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 01.75 | l | A | EA | 49 | 1.02 | 49.98 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 02.00 | r | A | EA | 124 | 1.02 | 126.48 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 02.00 | l | A | EA | 119 | 1.02 | 121.38 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 02.25 | r | A | EA | 56 | 1.02 | 57.12 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 02.25 | l | A | EA | 77 | 1.02 | 78.54 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 02.50 | r | A | EA | 51 | 1.02 | 52.02 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 02.50 | l | A | EA | 42 | 1.02 | 42.84 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 02.75 | r | A | EA | 9 | 1.02 | 9.18 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 02.75 | l | A | EA | 12 | 1.02 | 12.24 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 03.00 | r | A | EA | 14 | 1.02 | 14.28 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 03.00 | l | A | EA | 29 | 1.02 | 29.58 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 03.25 | r | A | EA | 20 | 1.02 | 20.40 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 03.25 | l | A | EA | 19 | 1.02 | 19.38 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 03.50 | r | A | EA | 5 | 1.02 | 5.10 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 03.50 | l | A | EA | 7 | 1.02 | 7.14 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 00.50 | r | A | EA | 5 | 1.02 | 5.10 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 00.50 | l | A | EA | 4 | 1.02 | 4.08 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 00.75 | r | A | EA | 29 | 1.02 | 29.58 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 00.75 | l | A | EA | 28 | 1.02 | 28.56 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 01.00 | r | A | EA | 97 | 1.02 | 98.94 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 01.00 | l | A | EA | 98 | 1.02 | 99.96 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 01.25 | r | A | EA | 128 | 1.02 | 130.56 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 01.25 | l | A | EA | 143 | 1.02 | 145.86 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 01.50 | r | A | EA | 241 | 1.02 | 245.82 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 01.50 | l | A | EA | 231 | 1.02 | 235.62 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 01.75 | r | A | EA | 201 | 1.02 | 205.02 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 01.75 | l | A | EA | 232 | 1.02 | 236.64 | 13000 |

CCSAO Henneberg 237084

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: VISION EASE CORP**      **Mat: PLASTIC CLEAR**      **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st28 | vsnease | 70 | 6.25 | 02.00 | r | A | EA | 247 | 1.02 | 251.94 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 02.00 | l | A | EA | 259 | 1.02 | 264.18 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 02.25 | r | A | EA | 293 | 1.02 | 298.86 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 02.25 | l | A | EA | 291 | 1.02 | 296.82 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 02.50 | r | A | EA | 447 | 1.02 | 455.94 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 02.50 | l | A | EA | 447 | 1.02 | 455.94 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 02.75 | r | A | EA | 151 | 1.02 | 154.02 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 02.75 | l | A | EA | 173 | 1.02 | 176.46 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 03.00 | r | A | EA | 158 | 1.02 | 161.16 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 03.00 | l | A | EA | 133 | 1.02 | 135.66 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 03.25 | r | A | EA | 11 | 1.02 | 11.22 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 03.25 | l | A | EA | 8 | 1.02 | 8.16 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 03.50 | r | A | EA | 21 | 1.02 | 21.42 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 03.50 | l | A | EA | 21 | 1.02 | 21.42 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 03.75 | r | A | EA | 7 | 1.02 | 7.14 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 03.75 | l | A | EA | 5 | 1.02 | 5.10 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 04.00 | r | A | EA | 5 | 1.02 | 5.10 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 04.00 | l | A | EA | 5 | 1.02 | 5.10 | 13000 |
| s pclr st28 | vsnease | 70 | 7.25 | 00.75 | r | K | EA | 11 | 1.02 | 11.22 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 00.50 | r | A | EA | 8 | 1.02 | 8.16 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 00.50 | l | A | EA | 8 | 1.02 | 8.16 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 00.75 | r | A | EA | 15 | 1.02 | 15.30 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 01.00 | r | A | EA | 29 | 1.02 | 29.58 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 01.25 | r | A | EA | 27 | 1.02 | 27.54 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 01.25 | l | A | EA | 23 | 1.02 | 23.46 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 01.50 | r | A | EA | 32 | 1.02 | 32.64 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 01.50 | l | A | EA | 39 | 1.02 | 39.78 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 01.75 | r | A | EA | 56 | 1.02 | 57.12 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 01.75 | l | A | EA | 47 | 1.02 | 47.94 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 02.00 | r | A | EA | 89 | 1.02 | 90.78 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 02.00 | l | A | EA | 84 | 1.02 | 85.68 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 02.25 | r | A | EA | 129 | 1.02 | 131.58 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 02.25 | l | A | EA | 130 | 1.02 | 132.60 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 02.50 | r | A | EA | 65 | 1.02 | 66.30 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 02.50 | l | A | EA | 110 | 1.02 | 112.20 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 02.75 | r | A | EA | 79 | 1.02 | 80.58 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 02.75 | l | A | EA | 84 | 1.02 | 85.68 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 03.00 | r | A | EA | 15 | 1.02 | 15.30 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 03.00 | l | A | EA | 11 | 1.02 | 11.22 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 03.25 | r | A | EA | 10 | 1.02 | 10.20 | 13000 |

CCSAO Henneberg 237085

Stocking Location:   1

Subledger No:   1      INVENTORY

**Vendor: VISION EASE CORP**          **Mat: PLASTIC CLEAR**       **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st28 | vsnease | 70 | 8.25 | 03.25 | l | A | EA | 14 | 1.02 | 14.28 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 03.50 | r | A | EA | 7 | 1.02 | 7.14 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 03.50 | l | A | EA | 4 | 1.02 | 4.08 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 01.25 | r | A | EA | 20 | 1.02 | 20.40 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 01.25 | l | A | EA | 20 | 1.02 | 20.40 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 01.50 | r | A | EA | 38 | 1.02 | 38.76 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 01.50 | l | A | EA | 45 | 1.02 | 45.90 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 01.75 | r | A | EA | 30 | 1.02 | 30.60 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 01.75 | l | A | EA | 28 | 1.02 | 28.56 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 02.00 | r | A | EA | 60 | 1.02 | 61.20 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 02.00 | l | A | EA | 64 | 1.02 | 65.28 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 02.25 | r | A | EA | 84 | 1.02 | 85.68 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 02.25 | l | A | EA | 82 | 1.02 | 83.64 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 02.50 | r | A | EA | 65 | 1.02 | 66.30 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 02.50 | l | A | EA | 72 | 1.02 | 73.44 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 02.75 | r | A | EA | 34 | 1.02 | 34.68 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 02.75 | l | A | EA | 32 | 1.02 | 32.64 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 03.00 | r | A | EA | 20 | 1.02 | 20.40 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 03.00 | l | A | EA | 23 | 1.02 | 23.46 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 03.25 | r | A | EA | 48 | 1.02 | 48.96 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 03.25 | l | A | EA | 45 | 1.02 | 45.90 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 03.50 | r | A | EA | 5 | 1.02 | 5.10 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 03.50 | l | A | EA | 5 | 1.02 | 5.10 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 03.75 | r | K | EA | 8 | 1.02 | 8.16 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 03.75 | l | K | EA | 8 | 1.02 | 8.16 | 13000 |
| Subtotal | | | | | | | | 7,925 | | 8,083.50 | |

CCSAO Henneberg 237086

Stocking Location:   1

Subledger No:   1    INVENTORY

**Vendor: VISION EASE CORP**    **Mat: POLY POLARIZED**    **Seg: PROGRESSIVES**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s ccpz prog | vsnease | 80 | 5.00 | 01.75 ct | r | K | EA | 2 | 24.00 | 48.00 | 13000 |
| s ccpz prog | vsnease | 80 | 5.00 | 01.75 ct | l | K | EA | 2 | 24.00 | 48.00 | 13000 |
| s ccpz prog | vsnease | 80 | 5.00 | 02.25 ct | r | K | EA | 1 | 24.00 | 24.00 | 13000 |
| s ccpz prog | vsnease | 80 | 5.00 | 02.25 ct | l | K | EA | 1 | 24.00 | 24.00 | 13000 |
| Subtotal | | | | | | | | 6 | | 144.00 | |

CCSAO Henneberg 237087

Stocking Location:  1

Subledger No:  1    INVENTORY

**Vendor: X-CEL OPTICAL COMPANY**    **Mat: GLASS PHOTOGRE**    **Seg: SINGLE VISION**

| Item Description | | | | | SS K | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| s gpge sv | x-cel | 71 | 0.00 | p | | EA | 1 | 19.68 | 19.68 | 13000 |
| Subtotal | | | | | | | 1 | | 19.68 | |

CCSAO Henneberg 237088

Stocking Location:   1

Subledger No:   1    INVENTORY

**Vendor: X-CEL OPTICAL COMPANY**    **Mat: PLASTIC CLEAR**    **Seg: ASPH LENT SV**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| s pclr lsv | x-cel | 68 | 12.00 | p | A | EA | 12 | 6.29 | 75.48 | 13000 |
| s pclr lsv | x-cel | 68 | 14.00 | p | A | EA | 1 | 6.29 | 6.29 | 13000 |
| s pclr lsv | x-cel | 68 | 16.00 | p | A | EA | 7 | 6.29 | 44.03 | 13000 |
| s pclr lsv | x-cel | 68 | 18.00 | p | A | EA | 7 | 6.29 | 44.03 | 13000 |
| Subtotal | | | | | | | 27 | | 169.83 | |

CCSAO Henneberg 237089

Stocking Location:  1

Subledger No:  1  INVENTORY

**Vendor: X-CEL OPTICAL COMPANY**    **Mat: PLASTIC CLEAR**    **Seg: SINGLE VISION**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr sv | x-cel | 75 | 6.25 | lt | p | K | EA | 1 | 12.60 | 12.60 | 13000 |
| s pclr sv | x-cel | 75 | 0.00 | pb | p | K | EA | 2 | 10.50 | 21.00 | 13000 |
| Subtotal | | | | | | | | 3 | | 33.60 | |

CCSAO Henneberg 237090

Stocking Location:   1

Subledger No:   1    INVENTORY

**Vendor: X-CEL OPTICAL COMPANY**      **Mat: GLASS CLEAR**      **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s gclr st28 | x-cel | 71 | 2.25 | 01.75 | r | K | EA | 1 | 4.79 | 4.79 | 13000 |
| s gclr st28 | x-cel | 71 | 2.25 | 01.75 | l | K | EA | 1 | 4.79 | 4.79 | 13000 |
| s gclr st28 | x-cel | 71 | 8.25 | 02.75 | r | K | EA | 1 | 4.79 | 4.79 | 13000 |
| s gclr st28 | x-cel | 71 | 8.25 | 02.75 | l | K | EA | 1 | 4.79 | 4.79 | 13000 |
| s gclr st28 | x-cel | 71 | 10.00 | 02.50 | r | K | EA | 1 | 4.79 | 4.79 | 13000 |
| s gclr st28 | x-cel | 71 | 10.00 | 02.50 | l | K | EA | 1 | 4.79 | 4.79 | 13000 |
| s gclr st28 | x-cel | 76 | 0.00 | 02.25 | l | K | EA | 1 | 20.99 | 20.99 | 13000 |
| s gclr st28 | x-cel | 76 | 2.25 | 02.00 | r | K | EA | 1 | 6.73 | 6.73 | 13000 |
| s gclr st28 | x-cel | 76 | 2.25 | 02.00 | l | K | EA | 1 | 6.73 | 6.73 | 13000 |
| s gclr st28 | x-cel | 76 | 6.25 | 03.50 | r | K | EA | 1 | 35.39 | 35.39 | 13000 |
| s gclr st28 | x-cel | 76 | 6.25 | 03.50 | l | K | EA | 1 | 35.39 | 35.39 | 13000 |
| s gclr st28 | x-cel | 76 | 8.25 | 01.50 | r | K | EA | 1 | 6.73 | 6.73 | 13000 |
| s gclr st28 | x-cel | 76 | 8.25 | 01.50 | l | K | EA | 1 | 6.73 | 6.73 | 13000 |
| s gclr st28 | x-cel | 76 | 8.25 | 03.00 | r | K | EA | 1 | 6.73 | 6.73 | 13000 |
| s gclr st28 | x-cel | 76 | 8.25 | 03.00 | l | K | EA | 1 | 6.73 | 6.73 | 13000 |
| Subtotal | | | | | | | | 15 | | 160.89 | |

CCSAO Henneberg 237091

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: X-CEL OPTICAL COMPANY**    **Mat: GLASS PHOTOGRE**    **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s gpge st28 | x-cel | 71 | 0.00 | 02.00 | r | K | EA | 5 | 11.07 | 55.35 | 13000 |
| s gpge st28 | x-cel | 71 | 0.00 | 02.00 | l | K | EA | 5 | 11.07 | 55.35 | 13000 |
| s gpge st28 | x-cel | 71 | 0.00 | 02.25 | r | K | EA | 3 | 38.21 | 114.62 | 13000 |
| s gpge st28 | x-cel | 71 | 0.00 | 02.25 | l | K | EA | 4 | 38.21 | 152.82 | 13000 |
| s gpge st28 | x-cel | 71 | 10.25 | 02.00 | l | K | EA | 1 | 18.49 | 18.49 | 13000 |
| s gpge st28 | x-cel | 71 | 10.25 | 02.50 | l | K | EA | 1 | 22.20 | 22.20 | 13000 |
| s gpge st28 | x-cel | 71 | 10.25 | 03.50 | r | K | EA | 1 | 29.39 | 29.39 | 13000 |
| s gpge st28 | x-cel | 71 | 10.25 | 03.50 | l | K | EA | 2 | 29.39 | 58.78 | 13000 |
| s gpge st28 | x-cel | 76 | 2.25 | 02.25 | l | K | EA | 1 | 10.88 | 10.88 | 13000 |
| Subtotal | | | | | | | | 23 | | 517.88 | |

CCSAO Henneberg 237092

Stocking Location:   1

Subledger No:   1      INVENTORY

**Vendor: X-CEL OPTICAL COMPANY**      **Mat: PLASTIC CLEAR**      **Seg: ASPH LENT ROUND**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr lrd | x-cel | 68 | 12.00 | 01.00 | p | A | EA | 12 | 6.44 | 77.28 | 13000 |
| s pclr lrd | x-cel | 68 | 12.00 | 01.50 | p | A | EA | 10 | 6.44 | 64.40 | 13000 |
| s pclr lrd | x-cel | 68 | 12.00 | 02.00 | p | A | EA | 11 | 6.44 | 70.84 | 13000 |
| s pclr lrd | x-cel | 68 | 12.00 | 02.50 | p | A | EA | 4 | 6.44 | 25.76 | 13000 |
| s pclr lrd | x-cel | 68 | 12.00 | 03.00 | p | A | EA | 5 | 6.44 | 32.20 | 13000 |
| s pclr lrd | x-cel | 68 | 14.00 | 01.00 | p | A | EA | 4 | 6.44 | 25.76 | 13000 |
| s pclr lrd | x-cel | 68 | 14.00 | 01.50 | p | A | EA | 6 | 6.44 | 38.64 | 13000 |
| s pclr lrd | x-cel | 68 | 14.00 | 02.00 | p | A | EA | 10 | 6.44 | 64.40 | 13000 |
| s pclr lrd | x-cel | 68 | 14.00 | 02.50 | p | A | EA | 6 | 6.44 | 38.64 | 13000 |
| s pclr lrd | x-cel | 68 | 14.00 | 03.00 | p | A | EA | 10 | 6.44 | 64.40 | 13000 |
| s pclr lrd | x-cel | 68 | 16.00 | 01.00 | p | A | EA | 4 | 6.44 | 25.76 | 13000 |
| s pclr lrd | x-cel | 68 | 16.00 | 01.50 | p | A | EA | 9 | 6.44 | 57.96 | 13000 |
| s pclr lrd | x-cel | 68 | 16.00 | 02.00 | p | K | EA | 7 | 6.44 | 45.08 | 13000 |
| s pclr lrd | x-cel | 68 | 16.00 | 02.50 | p | K | EA | 14 | 6.44 | 90.16 | 13000 |
| s pclr lrd | x-cel | 68 | 16.00 | 03.00 | p | K | EA | 15 | 6.44 | 96.60 | 13000 |
| Subtotal | | | | | | | | 127 | | 817.88 | |

CCSAO Henneberg 237093

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: X-CEL OPTICAL COMPANY**    **Mat: PLASTIC CLEAR**    **Seg: ROUND 22**

| Item Description | | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr rd22 | x-cel | 71 | 6.25 | 00.50 | | p | K | EA | 1 | 3.30 | 3.30 | 13000 |
| s pclr rd22 | x-cel | 75 | 6.25 | 04.00 | | p | K | EA | 1 | 8.25 | 8.25 | 13000 |
| s pclr rd22 | x-cel | 75 | 8.25 | 06.00 | | p | K | EA | 2 | 8.25 | 16.50 | 13000 |
| Subtotal | | | | | | | | | 4 | | 28.05 | |

CCSAO Henneberg 237094

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: X-CEL OPTICAL COMPANY**     **Mat: PLASTIC CLEAR**     **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st28 | x-cel | 75 | 2.25 | 01.75 | l | K | EA | 1 | 7.80 | 7.80 | 13000 |
| s pclr st28 | x-cel | 75 | 4.25 | 04.00 | r | K | EA | 2 | 7.80 | 15.60 | 13000 |
| s pclr st28 | x-cel | 75 | 4.25 | 04.00 | l | K | EA | 2 | 7.80 | 15.60 | 13000 |
| s pclr st28 | x-cel | 75 | 4.25 | 04.50 | r | K | EA | 6 | 6.87 | 41.22 | 13000 |
| s pclr st28 | x-cel | 75 | 4.25 | 04.50 | l | K | EA | 5 | 6.87 | 34.35 | 13000 |
| s pclr st28 | x-cel | 75 | 4.25 | 05.00 | r | K | EA | 3 | 6.87 | 20.61 | 13000 |
| s pclr st28 | x-cel | 75 | 4.25 | 05.00 | l | K | EA | 2 | 6.87 | 13.74 | 13000 |
| s pclr st28 | x-cel | 75 | 4.25 | 06.00 | r | K | EA | 1 | 6.87 | 6.87 | 13000 |
| s pclr st28 | x-cel | 75 | 4.25 | 06.00 | l | K | EA | 2 | 6.87 | 13.74 | 13000 |
| s pclr st28 | x-cel | 75 | 6.25 | 04.00 | r | K | EA | 5 | 6.87 | 34.35 | 13000 |
| s pclr st28 | x-cel | 75 | 6.25 | 04.00 | l | K | EA | 5 | 6.87 | 34.35 | 13000 |
| s pclr st28 | x-cel | 75 | 6.25 | 04.25 | l | K | EA | 1 | 6.87 | 6.87 | 13000 |
| s pclr st28 | x-cel | 75 | 6.25 | 04.50 | r | K | EA | 3 | 6.87 | 20.61 | 13000 |
| s pclr st28 | x-cel | 75 | 6.25 | 04.50 | l | K | EA | 3 | 6.87 | 20.61 | 13000 |
| s pclr st28 | x-cel | 75 | 6.25 | 05.00 | r | K | EA | 5 | 6.87 | 34.35 | 13000 |
| s pclr st28 | x-cel | 75 | 6.25 | 05.00 | l | K | EA | 3 | 6.87 | 20.61 | 13000 |
| s pclr st28 | x-cel | 75 | 8.25 | 04.25 | l | K | EA | 2 | 6.87 | 13.74 | 13000 |
| s pclr st28 | x-cel | 75 | 8.25 | 04.50 | r | K | EA | 3 | 6.87 | 20.61 | 13000 |
| s pclr st28 | x-cel | 75 | 8.25 | 04.50 | l | K | EA | 3 | 6.87 | 20.61 | 13000 |
| s pclr st28 | x-cel | 75 | 8.25 | 05.00 | l | K | EA | 1 | 6.87 | 6.87 | 13000 |
| s pclr st28 | x-cel | 75 | 8.25 | 06.00 | r | K | EA | 1 | 6.87 | 6.87 | 13000 |
| s pclr st28 | x-cel | 75 | 8.25 | 06.00 | l | K | EA | 1 | 6.87 | 6.87 | 13000 |
| s pclr st28 | x-cel | 75 | 6.25 | 03.00 et | r | K | EA | 1 | 7.80 | 7.80 | 13000 |
| s pclr st28 | x-cel | 75 | 6.25 | 02.00 lt | r | K | EA | 1 | 7.80 | 7.80 | 13000 |
| s pclr st28 | x-cel | 75 | 6.25 | 02.00 lt | l | K | EA | 1 | 7.80 | 7.80 | 13000 |
| s pclr st28 | x-cel | 75 | 8.25 | 02.50 lt | r | K | EA | 1 | 7.80 | 7.80 | 13000 |
| s pclr st28 | x-cel | 75 | 8.25 | 04.00 lt | r | K | EA | 1 | 7.80 | 7.80 | 13000 |
| s pclr st28 | x-cel | 75 | 8.25 | 04.00 lt | l | K | EA | 1 | 7.80 | 7.80 | 13000 |
| s pclr st28 | x-cel | 71 | 2.25 | 03.00 pb | r | A | EA | 1 | 11.75 | 11.75 | 13000 |
| s pclr st28 | x-cel | 71 | 2.25 | 03.00 pb | l | A | EA | 1 | 11.75 | 11.75 | 13000 |
| s pclr st28 | x-cel | 71 | 10.25 | 01.75 tk | l | K | EA | 1 | 26.40 | 26.40 | 13000 |
| s pclr st28 | x-cel | 75 | 4.25 | 02.75 tk | r | K | EA | 3 | 15.60 | 46.80 | 13000 |
| s pclr st28 | x-cel | 75 | 4.25 | 02.75 tk | l | K | EA | 4 | 15.60 | 62.40 | 13000 |
| s pclr st28 | x-cel | 71 | 8.25 | 03.00 xt | r | K | EA | 2 | 18.15 | 36.30 | 13000 |
| s pclr st28 | x-cel | 71 | 8.25 | 03.00 xt | l | K | EA | 2 | 18.15 | 36.30 | 13000 |
| s pclr st28 | x-cel | 71 | 10.25 | 01.75 xt | r | K | EA | 1 | | 4.80 | 13000 |
| s pclr st28 | x-cel | 71 | 10.25 | 02.25 xt | r | K | EA | 1 | 19.80 | 19.80 | 13000 |
| s pclr st28 | x-cel | 71 | 10.25 | 02.25 xt | l | K | EA | 1 | 19.80 | 19.80 | 13000 |
| s pclr st28 | x-cel | 75 | 8.25 | 03.00 xt | r | K | EA | 1 | 18.15 | 18.15 | 13000 |
| s pclr st28 | x-cel | 75 | 8.25 | 03.00 xt | l | K | EA | 1 | 18.15 | 18.15 | 13000 |

CCSAO Henneberg 237095

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: X-CEL OPTICAL COMPANY** **Mat: PLASTIC CLEAR** **Seg: STRAIGHT TOP 28**

| Item Description | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|
| Subtotal | | | 85 | | 776.05 | |

CCSAO Henneberg 237096

Stocking Location:    1

Subledger No:    1    INVENTORY

**Vendor: YOUNGER OPTICS INC.**     **Mat: POLY PHOTO GRE**    **Seg: SINGLE VISION**

| Item Description | | SS K | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| f ccpg sv | younger | 70 | -0.50 | p | EA | 2 | 21.22 | 42.43 | 13000 |
| Subtotal | | | | 2 | | 42.43 | |

CCSAO Henneberg 237097

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: YOUNGER OPTICS INC.**    **Mat: POLY PHOTO GRE**    **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s ccpg st28 | younger | 75 | 6.25 | 01.50 | r | K | EA | 1 | 25.30 | 25.30 | 13000 |
| s ccpg st28 | younger | 75 | 6.25 | 01.50 | l | K | EA | 1 | 25.30 | 25.30 | 13000 |
| s ccpg st28 | younger | 75 | 6.25 | 02.00 | r | K | EA | 2 | 25.30 | 50.60 | 13000 |
| s ccpg st28 | younger | 75 | 6.25 | 02.00 | l | K | EA | 2 | 25.30 | 50.60 | 13000 |
| s ccpg st28 | younger | 75 | 6.25 | 02.25 | r | K | EA | 2 | 25.30 | 50.60 | 13000 |
| s ccpg st28 | younger | 75 | 6.25 | 02.25 | l | K | EA | 2 | 25.30 | 50.60 | 13000 |
| s ccpg st28 | younger | 75 | 6.25 | 02.50 | r | K | EA | 2 | 25.30 | 50.60 | 13000 |
| s ccpg st28 | younger | 75 | 6.25 | 02.50 | l | K | EA | 2 | 25.30 | 50.60 | 13000 |
| Subtotal | | | | | | | | 14 | | 354.20 | |

CCSAO Henneberg 237098

Stocking Location:    1

Subledger No:    1    INVENTORY

**Vendor: YOUNGER OPTICS INC.**      **Mat: PLASTIC CLEAR**      **Seg: STRAIGHT TOP 45**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st45 | younger | 80 | 6.25 | 02.75 | p | K | EA | 4 | 6.36 | 25.44 | 13000 |
| s pclr st45 | younger | 80 | 6.25 | 03.00 | p | K | EA | 2 | 6.36 | 12.72 | 13000 |
| Subtotal | | | | | | | | 6 | | 38.16 | |
| Subledger Total | | | | | | | | 44,437 | | 53,571.69 | |
| Stocking Location Total | | | | | | | | 44,437 | | 53,571.69 | |
| Grand Total | | | | | | | | 44,437 | | 53,571.69 | |

CCSAO Henneberg 237099



# Illinois Correctional Industries
# Invoice

### SEND PAYMENT TO:
IL CORRECTIONAL INDUSTRIES
ATTN: ACCOUNTS RECEIVABLE
1301 CONCORDIA COURT
SPRINGFIELD, IL 627949277
Phone: (217) 558-2200 | Fax: (217) 558-2206

**Invoice Period:** January 2019
**Invoice Date:** 01/31/2019
**Invoice No:** 95660126
**Customer Account No:** 52003103

**CERMAK HEALTH SERV COOK CO #00032**
**ATTN: HEALTHCARE UNIT(OPTICAL)**
**2800 S. CALIFORNIA, DIV 5 BO**
**CHICAGO, IL 60608**

**Mr. Christopher Melvin**
**Superintendent**

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4442438 | 12/21/2018 | 01/02/2019 | DIAZ, 16-1014183 | $22.14 |
| 4442449 | 12/21/2018 | 01/04/2019 | DAMPSEY, 17-1012188 | $22.14 |
| 4442441 | 12/21/2018 | 01/04/2019 | DAVIS, 15-0805179 | $22.14 |
| 4442446 | 12/21/2018 | 01/04/2019 | BERRIER, 18-0619047 | $22.14 |
| 4442444 | 12/21/2018 | 01/04/2019 | REYNOSO, 17-0414155 | $22.14 |
| 4442451 | 12/21/2018 | 01/04/2019 | HERNANDEZ, 18-0620226 | $22.14 |
| 4442412 | 12/21/2018 | 01/04/2019 | CALAFF, 16-1215153 | $22.14 |
| 4442443 | 12/21/2018 | 01/04/2019 | VALENTINE, 18-0826057 | $22.14 |
| 4442401 | 12/21/2018 | 01/04/2019 | REESE, 17-1020033 | $25.28 |
| 4442434 | 12/21/2018 | 01/04/2019 | HICKEY, 18-0809229 | $22.14 |
| 4442416 | 12/21/2018 | 01/07/2019 | PENA, 18-0719206 | $22.14 |
| 4442436 | 12/21/2018 | 01/07/2019 | RICHARDSON, 17-0901196 | $22.14 |
| 4442427 | 12/21/2018 | 01/07/2019 | PHILLIPS, 18-0728189 | $22.14 |
| 4442411 | 12/21/2018 | 01/07/2019 | NORWOOD, 18-0504146 | $22.14 |
| 4442417 | 12/21/2018 | 01/07/2019 | JOHNSON, 17-0706216 | $22.14 |
| 4442403 | 12/21/2018 | 01/07/2019 | BROWN, 18-0108137 | $25.28 |
| 4442405 | 12/21/2018 | 01/07/2019 | DEL-RUSSO, 13-0508249 | $25.28 |
| 4442431 | 12/21/2018 | 01/07/2019 | DAVIS, 18-0602016 | $22.14 |
| 4442439 | 12/21/2018 | 01/07/2019 | TAYLOR, 18-0823038 | $22.14 |
| 4442420 | 12/21/2018 | 01/07/2019 | SLEEPER, 18-0221110 | $22.14 |
| 4442413 | 12/21/2018 | 01/08/2019 | YOUNG, 18-0709042 | $22.14 |
| 4442423 | 12/21/2018 | 01/08/2019 | MOORE, 18-0904032 | $22.14 |
| 4442429 | 12/21/2018 | 01/08/2019 | ROGERS, 18-0509110 | $22.14 |
| 4442425 | 12/21/2018 | 01/08/2019 | MESSER, 18-0802238 | $22.14 |
| 4442433 | 12/21/2018 | 01/09/2019 | PUGH, 18-0513134 | $22.14 |
| 4442447 | 12/21/2018 | 01/09/2019 | GREEN, 18-0915191 | $22.14 |
| 4442410 | 12/21/2018 | 01/10/2019 | CASTOM, 18-0519018 | $22.14 |
| 4442421 | 12/21/2018 | 01/10/2019 | GALVAN, 18-0905200 | $22.14 |
| 4442399 | 12/21/2018 | 01/11/2019 | AGUIRRE, 14-1030187 | $25.28 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4442415 | 12/21/2018 | 01/11/2019 | LLOYD, 18-0928161 | $22.14 |
| 4442407 | 12/21/2018 | 01/15/2019 | BRADLEY, 18-0818060 | $25.28 |
| 4442418 | 12/21/2018 | 01/15/2019 | HERNANDEZ, 18-0508081 | $22.14 |
| 4442408 | 12/21/2018 | 01/17/2019 | COOK, 18-0717132 | $25.28 |

**Subtotal:** **$749.46**

**Invoice Total:** **$749.46**



# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
1000426986279402 for AIS Users
9001087365 for SAP Users

**Invoice Period:** June 2019
**Invoice Date:** 06/28/2019
**Invoice No:** 95660207
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

**Jennifer Scanlan**
**ICI Superintendent**

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4469089 | 05/30/2019 | 06/03/2019 | FALKNER, 19-0210166 | $28.00 |
| 4469096 | 05/30/2019 | 06/03/2019 | SAHAGUN, 18-0614201 | $28.00 |
| 4469092 | 05/30/2019 | 06/03/2019 | LEWIS, 19-0228088 | $28.00 |
| 4469071 | 05/30/2019 | 06/03/2019 | CAMPBELL, 14-0409114 | $28.00 |
| 4469073 | 05/30/2019 | 06/03/2019 | JOHNSON, 17-0425174 | $28.00 |
| 4469076 | 05/30/2019 | 06/03/2019 | HARRIS, 13-0315279 | $28.00 |
| 4469075 | 05/30/2019 | 06/04/2019 | SMITH, 18-0720210 | $28.00 |
| 4469062 | 05/30/2019 | 06/04/2019 | GRAY, 16-0611095 | $41.00 |
| 4469077 | 05/30/2019 | 06/04/2019 | TUCKER, 16-1226075 | $28.00 |
| 4469082 | 05/30/2019 | 06/04/2019 | MCCLENDON, 17-0506123 | $28.00 |
| 4469144 | 05/30/2019 | 06/04/2019 | NATHANIEL, 15-1101023 | $28.00 |
| 4469060 | 05/30/2019 | 06/04/2019 | PEACHES, 19-0222047 | $41.00 |
| 4469072 | 05/30/2019 | 06/05/2019 | WILLIAMS, 15-0417192 | $28.00 |
| 4469080 | 05/30/2019 | 06/05/2019 | RUTLEDGE, 17-1204167 | $28.00 |
| 4469110 | 05/30/2019 | 06/05/2019 | MILLER, 17-0831088 | $28.00 |
| 4469098 | 05/30/2019 | 06/05/2019 | CURRY, 13-0430160 | $28.00 |
| 4469054 | 05/30/2019 | 06/05/2019 | ARROYO, 19-0220150 | $45.00 |
| 4469107 | 05/30/2019 | 06/05/2019 | STOVALL, 17-0729037 | $28.00 |
| 4469104 | 05/30/2019 | 06/05/2019 | ODOM, 18-1225092 | $28.00 |
| 4469091 | 05/30/2019 | 06/05/2019 | COOPER, 18-0309026 | $28.00 |
| 4469087 | 05/30/2019 | 06/05/2019 | GLADNEY, 19-0415159 | $28.00 |
| 4469137 | 05/30/2019 | 06/05/2019 | STRINGER, 19-0125101 | $33.00 |
| 4469138 | 05/30/2019 | 06/05/2019 | MOORE, 18-0913214 | $33.00 |
| 4469127 | 05/30/2019 | 06/05/2019 | PRYOR, 18-1012138 | $33.00 |
| 4469050 | 05/30/2019 | 06/05/2019 | DAVIS, 18-0904164 | $45.00 |
| 4469059 | 05/30/2019 | 06/05/2019 | JACKSON, 19-0416144 | $45.00 |
| 4469118 | 05/30/2019 | 06/06/2019 | PINEDA, 18-0913020 | $33.00 |
| 4469124 | 05/30/2019 | 06/06/2019 | LOCKETT, 18-0703247 | $33.00 |
| 4469117 | 05/30/2019 | 06/06/2019 | QUARTERMAN, 19-0228076 | $33.00 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4469109 | 05/30/2019 | 06/06/2019 | WATSON, 18-0204073 | $28.00 |
| 4469130 | 05/30/2019 | 06/06/2019 | ALMAZAN, 17-1102182 | $33.00 |
| 4469079 | 05/30/2019 | 06/06/2019 | TAYLOR, 16-1022104 | $28.00 |
| 4469139 | 05/30/2019 | 06/06/2019 | CROWDER, 17-1024181 | $33.00 |
| 4469048 | N/A | 06/06/2019 | MILLER, 19-0325181 | $45.00 |
| 4469142 | 05/30/2019 | 06/06/2019 | HAAS, 17-0415077 | $33.00 |
| 4469086 | 05/30/2019 | 06/06/2019 | RANDLE, 19-0111084 | $28.00 |
| 4469112 | 05/30/2019 | 06/06/2019 | TAYLOR, 19-0315227 | $28.00 |
| 4469094 | 05/30/2019 | 06/06/2019 | RODRIGUEZ, 15-0311178 | $28.00 |
| 4469120 | 05/30/2019 | 06/06/2019 | RICE, 18-0804071 | $33.00 |
| 4469141 | 05/30/2019 | 06/06/2019 | WRIGHT, 18-0902151 | $33.00 |
| 4469136 | 05/30/2019 | 06/06/2019 | NIEVES, 19-0112163 | $33.00 |
| 4469116 | 05/30/2019 | 06/06/2019 | HENDRICKS, 18-0306218 | $33.00 |
| 4469140 | 05/30/2019 | 06/06/2019 | NEVAREZ, 18-0827266 | $33.00 |
| 4469115 | 05/30/2019 | 06/06/2019 | SUAREZ, 18-1005162 | $33.00 |
| 4469133 | 05/30/2019 | 06/07/2019 | MONROE, 18-0603011 | $33.00 |
| 4469358 | 05/30/2019 | 06/10/2019 | HURLEY, 19-0206175 | $65.00 |
| 4471092 | 06/11/2019 | 06/11/2019 | COMPTON, 18-1124079 | $28.00 |
| 4471089 | 06/11/2019 | 06/12/2019 | PATTERSON, 14-0107084 | $28.00 |
| 4471095 | 06/11/2019 | 06/13/2019 | WATKINS, 18-1003198 | $28.00 |
| 4471108 | 06/11/2019 | 06/13/2019 | HIBBLER, 18-0322207 | $28.00 |
| 4471101 | 06/11/2019 | 06/13/2019 | TRIBBLE, 17-0210171 | $28.00 |
| 4471100 | 06/11/2019 | 06/13/2019 | COAK,EY, 14-0502303 | $28.00 |
| 4471093 | 06/11/2019 | 06/13/2019 | HARRIS, 18-0123078 | $28.00 |
| 4471073 | 06/11/2019 | 06/13/2019 | JOHNSON, 17-0512174 | $33.00 |
| 4471106 | 06/11/2019 | 06/13/2019 | RODRIGUEZ, 18-1102063 | $28.00 |
| 4471084 | 06/11/2019 | 06/13/2019 | SNELLING, 17-0405200 | $28.00 |
| 4471102 | 06/11/2019 | 06/13/2019 | ONEAL, 18-1215194 | $28.00 |
| 4471115 | 06/11/2019 | 06/13/2019 | SCOBY, 17-0408154 | $28.00 |
| 4471080 | 06/11/2019 | 06/13/2019 | DABBS, 18-0827079 | $45.00 |
| 4471113 | 06/11/2019 | 06/13/2019 | JOHNSON, 15-0220145 | $28.00 |
| 4471099 | 06/11/2019 | 06/14/2019 | BRUNER, 18-0523120 | $28.00 |
| 4471109 | 06/11/2019 | 06/14/2019 | MAYO, 18-1127027 | $28.00 |
| 4471105 | 06/11/2019 | 06/14/2019 | ADAMS, 19-0221096 | $28.00 |
| 4471094 | 06/11/2019 | 06/14/2019 | JAMISON, 18-1218172 | $28.00 |
| 4471071 | 06/11/2019 | 06/14/2019 | MOSS, 18-0930126 | $33.00 |
| 4471107 | 06/11/2019 | 06/14/2019 | BROWN, 16-1110033 | $28.00 |
| 4471074 | 06/11/2019 | 06/14/2019 | GORING, 18-1102215 | $33.00 |
| 4471090 | 06/11/2019 | 06/14/2019 | COLBERT, 15-1016003 | $28.00 |
| 4471081 | 06/11/2019 | 06/14/2019 | PAGE, 19-0305168 | $33.00 |
| 4471082 | 06/11/2019 | 06/14/2019 | GUYTON, 18-0608205 | $28.00 |
| 4471104 | 06/11/2019 | 06/14/2019 | BROWN, 17-1105142 | $28.00 |
| 4471097 | 06/11/2019 | 06/14/2019 | CONNER, 18-0611131 | $28.00 |
| 4471085 | 06/11/2019 | 06/14/2019 | DAVIS, 19-0221106 | $45.00 |
| 4471087 | 06/11/2019 | 06/14/2019 | HOWARD, 18-1201003 | $41.00 |
| 4471111 | 06/11/2019 | 06/14/2019 | HARDY, 19-0422110 | $28.00 |
| 4471098 | 06/11/2019 | 06/14/2019 | SMITH, 18-0422193 | $28.00 |
| 4471076 | 06/11/2019 | 06/17/2019 | CARBAJAL, 18-1101132 | $33.00 |

| Job ID No | Order Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4471112 | 06/11/2019 | 06/17/2019 | CLINTON, 18-0718033 | $28.00 |
| 4471103 | 06/11/2019 | 06/17/2019 | MENDOZA, 19-0501140 | $28.00 |
| 4471070 | 06/11/2019 | 06/17/2019 | MACON, 18-1205207 | $33.00 |
| 4471086 | 06/11/2019 | 06/17/2019 | GRIFFIN, 23-0215273 | $28.00 |
| 4471110 | 06/11/2019 | 06/17/2019 | ROWLETTE, 18-0328094 | $28.00 |
| 4471091 | 06/11/2019 | 06/17/2019 | MARTINEZ, 17-0810001 | $28.00 |
| 4471077 | 06/11/2019 | 06/17/2019 | JACKSON, 19-0124079 | $45.00 |
| 4471096 | 06/11/2019 | 06/17/2019 | MUNOZ, 19-0208117 | $28.00 |
| 4471088 | 06/11/2019 | 06/17/2019 | NICHOLS, 18-0911401 | $28.00 |
| 4471078 | 06/11/2019 | 06/17/2019 | BROACH, 19-0501179 | $33.00 |
| 4471114 | 06/11/2019 | 06/17/2019 | WARREN, 17-0820041 | $28.00 |
| 4471072 | 06/11/2019 | 06/17/2019 | ENGRAM, 18-0609036 | $33.00 |
| 4471083 | 06/11/2019 | 06/18/2019 | RILEY, 19-0412163 | $45.00 |
| 4471069 | 06/11/2019 | 06/19/2019 | ARANDA, 18-1206058 | $35.02 |
| 4471079 | 06/11/2019 | 06/19/2019 | MOODY, 19-0108139 | $45.00 |

|  |  |  | **Subtotal:** | **$2,932.02** |
|  |  |  | **Invoice Total:** | **$2,932.02** |

# Illinois Correctional Industries
# Invoice

### SEND PAYMENT TO:

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
1000426986279402 for AIS Users
9001087365 for SAP Users

**Invoice Period:** July 2019
**Invoice Date:** 07/31/2019
**Invoice No:** 56600006
**Customer Account No:** 52003103

**CERMAK HEALTH SERV COOK CO #00032**
**ATTN: HEALTHCARE UNIT(OPTICAL)**
**2800 S. CALIFORNIA, DIV 5 BO**
**CHICAGO, IL 60608**

**Michelle Klinger**
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|------------|-----------|--------------------------|-------|
| 4475922 | 07/12/2019 | 07/16/2019 | FLOWERS, 15-0108022 | $28.00 |
| 4475856 | 07/12/2019 | 07/16/2019 | CORSUEGRA, 17-0928204 | $45.00 |
| 4475858 | 07/12/2019 | 07/16/2019 | JACKSON JR, 19-0307124 | $45.00 |
| 4475874 | 07/12/2019 | 07/16/2019 | PETERSON, 19-0526041 | $33.00 |
| 4475881 | 07/12/2019 | 07/16/2019 | PIERONI, 18-1223076 | $33.00 |
| 4475884 | 07/12/2019 | 07/16/2019 | MINARIK, 17-1108004 | $33.00 |
| 4475896 | 07/12/2019 | 07/16/2019 | BOGUMIL, 19-0109074 | $28.00 |
| 4475899 | 07/12/2019 | 07/16/2019 | BARTHOLOMAY, 18-1201090 | $28.00 |
| 4475891 | 07/12/2019 | 07/16/2019 | LASHLEY, 19-0405073 | $33.00 |
| 4475921 | 07/12/2019 | 07/16/2019 | VILLAGOMEZ, 18-0831216 | $28.00 |
| 4475924 | 07/12/2019 | 07/16/2019 | HARRIS, 19-0103012 | $28.00 |
| 4475926 | 07/12/2019 | 07/16/2019 | MORRIS, 15-0721256 | $28.00 |
| 4475955 | 07/12/2019 | 07/16/2019 | COFFILL, 18-0516199 | $45.00 |
| 4475958 | 07/12/2019 | 07/16/2019 | AQUINO, 18-0315144 | $28.00 |
| 4475943 | 07/12/2019 | 07/16/2019 | NELLEM, 17-1026167 | $28.00 |
| 4475939 | 07/12/2019 | 07/16/2019 | MAYS, 18-1218152 | $28.00 |
| 4475936 | 07/12/2019 | 07/16/2019 | JACKSON, 18-1013005 | $28.00 |
| 4475933 | 07/12/2019 | 07/16/2019 | OLVERA, 18-1107226 | $28.00 |
| 4475919 | 07/12/2019 | 07/16/2019 | RUTLEDGE, 17-1204167 | $28.00 |
| 4475915 | 07/12/2019 | 07/16/2019 | MACK, 18-0810095 | $28.00 |
| 4475912 | 07/12/2019 | 07/16/2019 | DELVALLE, 18-0610106 | $28.00 |
| 4475904 | 07/12/2019 | 07/16/2019 | WRIGHT, 18-1101185 | $28.00 |
| 4475901 | 07/12/2019 | 07/16/2019 | RODRIGUEZ, 18-0112205 | $28.00 |
| 4475930 | 07/12/2019 | 07/16/2019 | DOSS, 18-0606009 | $28.00 |
| 4475929 | 07/12/2019 | 07/16/2019 | TAYLOR, 17-0715189 | $28.00 |
| 4476027 | 07/12/2019 | 07/17/2019 | BARKER, 18-0410194 | $41.00 |
| 4475918 | 07/12/2019 | 07/17/2019 | MCDONALD, 18-1218190 | $28.00 |
| 4476030 | 07/12/2019 | 07/18/2019 | JIMENEZ-PEREZ, 19-0502239 | $28.00 |
| 4475889 | 07/12/2019 | 07/19/2019 | WATLEY, 15-0707225 | $33.00 |

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4475853 | 07/12/2019 | 07/19/2019 | PULLIAM, 19-0409183 | $45.00 |
| 4480032 | 07/29/2019 | 07/31/2019 | PIERCE, 17-0906039 | $45.00 |
| 4480031 | 07/29/2019 | 07/31/2019 | LATIKER, 19-0302047 | $45.00 |
| 4480019 | 07/29/2019 | 07/31/2019 | HAMLIN, 18-1206079 | $28.00 |
| 4480004 | 07/29/2019 | 07/31/2019 | BROWN, 11-1101190 | $28.00 |
| 4480020 | 07/29/2019 | 07/31/2019 | BUCKINGHAM, 17-0921183 | $28.00 |
| 4480033 | 07/29/2019 | 07/31/2019 | WEAVER, 19-0429172 | $45.00 |
| 4480011 | 07/29/2019 | 07/31/2019 | MOON, 18-0809185 | $28.00 |

**Subtotal:** **$1,193.00**

**Invoice Total:** **$1,193.00**

# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
1000426986279402 for AIS Users
9001087365 for SAP Users

**Invoice Period:** August 2019
**Invoice Date:** 08/31/2019
**Invoice No:** 56600031
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

**Michelle Klinger**
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4479997 | 07/29/2019 | 08/01/2019 | JONES, 18-1120059 | $28.00 |
| 4480030 | 07/29/2019 | 08/01/2019 | MCKAY, 18-1106142 | $28.00 |
| 4480016 | 07/29/2019 | 08/02/2019 | XIRUM, 18-1204169 | $28.00 |
| 4480000 | 07/29/2019 | 08/02/2019 | VELASQUEZ, 16-0602196 | $28.00 |
| 4480013 | 07/29/2019 | 08/02/2019 | OMOTADE, 19-0405101 | $28.00 |
| 4480002 | 07/29/2019 | 08/02/2019 | RUBIO, 18-0921091 | $28.00 |
| 4480027 | 07/29/2019 | 08/05/2019 | MORALES, 19-0306037 | $28.00 |
| 4480006 | 07/29/2019 | 08/05/2019 | BARNERS, 18-0829214 | $28.00 |
| 4480021 | 07/29/2019 | 08/05/2019 | GUZMAN, 18-0626100 | $28.00 |
| 4480028 | 07/29/2019 | 08/05/2019 | JACKSON, 18-0616041 | $28.00 |
| 4480009 | 07/29/2019 | 08/05/2019 | BURTON, 17-1119026 | $28.00 |
| 4480018 | 07/29/2019 | 08/06/2019 | HAROLD, 17-0810003 | $33.00 |
| 4480012 | 07/29/2019 | 08/06/2019 | KELSEY, 18-1118147 | $33.00 |
| 4480025 | 07/29/2019 | 08/06/2019 | JACKSON, 18-0613041 | $33.00 |
| 4480029 | 07/29/2019 | 08/06/2019 | PHILLIPS, 18-0728189 | $28.00 |
| 4480024 | 07/29/2019 | 08/06/2019 | TOWNSEND, 19-0117190 | $33.00 |
| 4480023 | 07/29/2019 | 08/06/2019 | PATTERSON, 18-0926022 | $33.00 |
| 4480022 | 07/29/2019 | 08/06/2019 | MCCOWEN, 18-0826132 | $33.00 |
| 4480017 | 07/29/2019 | 08/08/2019 | WHITMORE, 17-0330170 | $33.00 |
| 4480014 | 07/29/2019 | 08/12/2019 | TAYLOR, 19-0328203 | $28.00 |
| 4480026 | 07/29/2019 | 08/13/2019 | BROWN, 19-0421015 | $28.00 |
| 4483794 | 08/16/2019 | 08/22/2019 | HURTADO, 18-0806180 | $28.00 |
| 4483811 | 08/16/2019 | 08/22/2019 | STONE, 18-0429163 | $28.00 |
| 4483804 | 08/16/2019 | 08/22/2019 | FLOWERS, 15-0108022 | $28.00 |
| 4483801 | 08/16/2019 | 08/22/2019 | MEANS, 18-0121003 | $28.00 |
| 4483800 | 08/16/2019 | 08/22/2019 | FREEMAN, 17-0315205 | $28.00 |
| 4483791 | 08/16/2019 | 08/22/2019 | WATKINS, 18-1003198 | $28.00 |
| 4483814 | 08/16/2019 | 08/22/2019 | EVANS, 18-0513129 | $28.00 |
| 4483812 | 08/16/2019 | 08/22/2019 | BOTELLO, 19-0415168 | $28.00 |

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4483809 | 08/16/2019 | 08/22/2019 | FLORES, 19-0113030 | $28.00 |
| 4483798 | 08/16/2019 | 08/22/2019 | HUNE, 18-0220085 | $28.00 |
| 4483796 | 08/16/2019 | 08/22/2019 | TURNER, 19-0510257 | $28.00 |
| 4483802 | 08/16/2019 | 08/23/2019 | JEFFERSON, 14-1224133 | $28.00 |
| 4483799 | 08/16/2019 | 08/23/2019 | RILEY, 18-0722033 | $28.00 |
| 4483813 | 08/16/2019 | 08/23/2019 | WHITE, 19-0214084 | $28.00 |
| 4483807 | 08/16/2019 | 08/23/2019 | PENA, 18-1021111 | $28.00 |
| 4483789 | 08/16/2019 | 08/23/2019 | LOZADA, 18-0728110 | $28.00 |
| 4483788 | 08/16/2019 | 08/23/2019 | BUCHANAN, 18-0209115 | $33.00 |
| 4483770 | 08/16/2019 | 08/23/2019 | PHILLIPS, 18-0728189 | $28.00 |
| 4483776 | 08/16/2019 | 08/23/2019 | SANCHEZ, 18-0213212 | $28.00 |
| 4483806 | 08/16/2019 | 08/23/2019 | DAVIS, 17-1209023 | $28.00 |
| 4483793 | 08/16/2019 | 08/23/2019 | SIAS, 17-0920138 | $28.00 |
| 4483768 | 08/16/2019 | 08/26/2019 | WHEELER, 17-0330135 | $28.00 |
| 4483810 | 08/16/2019 | 08/26/2019 | METZ, 18-0504058 | $28.00 |
| 4483761 | 08/16/2019 | 08/26/2019 | COLLINS, 18-0815173 | $28.00 |
| 4483766 | 08/16/2019 | 08/26/2019 | BEATON, 17-0427003 | $28.00 |
| 4483797 | 08/16/2019 | 08/26/2019 | SIMMONS, 18-0516190 | $28.00 |
| 4483795 | 08/16/2019 | 08/26/2019 | TERRY, 17-1201206 | $28.00 |
| 4483815 | 08/16/2019 | 08/26/2019 | JACKSON, 14-0802029 | $28.00 |
| 4483773 | 08/16/2019 | 08/26/2019 | FRANKLIN, 14-0725271 | $28.00 |
| 4483808 | 08/16/2019 | 08/27/2019 | SURRATT, 17-0221144 | $28.00 |
| 4483759 | 08/16/2019 | 08/27/2019 | JACKSON, 17-0812141 | $28.00 |
| 4483763 | 08/16/2019 | 08/27/2019 | GERARDO, 17-0618136 | $28.00 |
| 4483781 | 08/16/2019 | 08/27/2019 | SIPIOR, 18-0807086 | $33.00 |
| 4483784 | 08/16/2019 | 08/27/2019 | WICKERSON, 16-1216168 | $33.00 |
| 4483787 | 08/16/2019 | 08/27/2019 | SHULTZ, 18-0504006 | $33.00 |
| 4483792 | 08/16/2019 | 08/27/2019 | PENDLETON, 18-0724045 | $33.00 |
| 4483790 | 08/16/2019 | 08/27/2019 | CONSUEGRA, 17-0928204 | $33.00 |
| 4483805 | 08/16/2019 | 08/29/2019 | LLOYD, 13-0425043 | $28.00 |

**Subtotal:** **$1,717.00**

**Invoice Total:** **$1,717.00**

# Illinois Correctional Industries
# Invoice

### SEND PAYMENT TO:

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
1000426986279402 for AIS Users
9001087365 for SAP Users

**Invoice Period:** September 2019
**Invoice Date:** 09/30/2019
**Invoice No:** 56600056
**Customer Account No:** 52003103

**CERMAK HEALTH SERV COOK CO #00032**
**ATTN: HEALTHCARE UNIT(OPTICAL)**
**2800 S. CALIFORNIA, DIV 5 BO**
**CHICAGO, IL 60608**

**Michelle Klinger**
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4488781 | 09/16/2019 | 09/19/2019 | SILVA, 18-0126190 | $28.00 |
| 4488787 | 09/16/2019 | 09/19/2019 | ROMAN, 19-0316069 | $28.00 |
| 4488790 | 09/16/2019 | 09/19/2019 | BEARDEN, 16-0225187 | $28.00 |
| 4488792 | 09/16/2019 | 09/19/2019 | ANDERSON, 17-1208054 | $28.00 |
| 4488800 | 09/16/2019 | 09/19/2019 | SMITH, 18-0919220 | $28.00 |
| 4488775 | 09/16/2019 | 09/19/2019 | HOLMES, 19-0413068 | $41.00 |
| 4488810 | 09/16/2019 | 09/19/2019 | BOONE, 19-0502056 | $28.00 |
| 4488808 | 09/16/2019 | 09/19/2019 | MEANS, 18-0121003 | $28.00 |
| 4488774 | 09/16/2019 | 09/19/2019 | JOHNSON, 18-0907207 | $41.00 |
| 4488798 | 09/16/2019 | 09/20/2019 | STONE, 18-1118175 | $28.00 |
| 4488780 | 09/16/2019 | 09/20/2019 | HUNTER, 18-0915005 | $28.00 |
| 4488802 | 09/16/2019 | 09/20/2019 | NEIRA, 16-0802183 | $28.00 |
| 4488779 | 09/16/2019 | 09/20/2019 | PITTS, 14-1215142 | $28.00 |
| 4488801 | 09/16/2019 | 09/23/2019 | MENA, 17-1129176 | $28.00 |
| 4488776 | 09/16/2019 | 09/23/2019 | COLLIER, 19-0109028 | $41.00 |
| 4488777 | 09/16/2019 | 09/23/2019 | HENDRICKS, 18-1210062 | $28.00 |
| 4488783 | 09/16/2019 | 09/23/2019 | COTLEDGE, 18-0922065 | $28.00 |
| 4488793 | 09/16/2019 | 09/23/2019 | BINION, 18-0831179 | $33.00 |
| 4488794 | 09/16/2019 | 09/23/2019 | JACKSON, 12-0201023 | $28.00 |
| 4488795 | 09/16/2019 | 09/23/2019 | GIVAN, 16-0118058 | $33.00 |
| 4488796 | 09/16/2019 | 09/23/2019 | WRIGHT, 18-0213205 | $28.00 |
| 4488797 | 09/16/2019 | 09/23/2019 | VAZQUEZ, 18-1119194 | $28.00 |
| 4488778 | 09/16/2019 | 09/23/2019 | LARBIE, 17-1217165 | $28.00 |
| 4488769 | 09/16/2019 | 09/23/2019 | JACKSON, 19-0307124 | $45.00 |
| 4488782 | 09/16/2019 | 09/24/2019 | SANCHEZ, 17-0915233 | $33.00 |
| 4488785 | 09/16/2019 | 09/24/2019 | TAYLOR, 17-0421173 | $28.00 |
| 4488786 | 09/16/2019 | 09/24/2019 | BRUNER, 18-0523120 | $33.00 |
| 4488799 | 09/16/2019 | 09/24/2019 | MITCHELL, 18-0913014 | $28.00 |
| 4488804 | 09/16/2019 | 09/24/2019 | BRONKHORST, 17-0212080 | $28.00 |

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|------------|-----------|--------------------------|-------|
| 4488805 | 09/16/2019 | 09/24/2019 | DANIELS, 18-0907199 | $28.00 |
| 4488789 | 09/16/2019 | 09/24/2019 | MUHAMMAD, 16-0915204 | $28.00 |
| 4488806 | 09/16/2019 | 09/25/2019 | MATHIS, 13-0327222 | $28.00 |
| 4488821 | 09/16/2019 | 09/25/2019 | MENA, 19-0531168 | $28.00 |
| 4488773 | 09/16/2019 | 09/25/2019 | RICE, 18-0621009 | $41.00 |
| 4488803 | 09/16/2019 | 09/25/2019 | LOVE, 18-0614002 | $28.00 |
| 4488812 | 09/16/2019 | 09/25/2019 | HAMPTON, 16-0518248 | $28.00 |
| 4488784 | 09/16/2019 | 09/26/2019 | JOHNSON, 17-1025192 | $33.00 |
| 4488791 | 09/16/2019 | 09/26/2019 | COOPER, 18-1004004 | $33.00 |
| 4488813 | 09/16/2019 | 09/26/2019 | JEANS, 17-1029007 | $28.00 |
| 4488788 | 09/16/2019 | 09/26/2019 | LAWRENCE, 15-0913073 | $33.00 |
| 4488807 | 09/16/2019 | 09/27/2019 | BLACKMON, 17-1219007 | $28.00 |

|  |  |  | **Subtotal:** | **$1,252.00** |
|--|--|--|---------------|---------------|
|  |  |  | **Invoice Total:** | **$1,252.00** |

# Illinois Correctional Industries
# Invoice

### SEND PAYMENT TO:

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
1000426986279402 for AIS Users
9001087365 for SAP Users

**Invoice Period:** October 2019
**Invoice Date:** 10/31/2019
**Invoice No:** 56600075
**Customer Account No:** 52003103

**CERMAK HEALTH SERV COOK CO #00032**
**ATTN: HEALTHCARE UNIT(OPTICAL)**
**2800 S. CALIFORNIA, DIV 5 BO**
**CHICAGO, IL 60608**

**Michelle Klinger**
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4494675 | 10/11/2019 | 10/18/2019 | JACKSON, 19-0326010 | $28.00 |
| 4494673 | 10/11/2019 | 10/18/2019 | SPROLES, 19-0217012 | $28.00 |
| 4494671 | 10/11/2019 | 10/18/2019 | HERRON, 17-1023097 | $28.00 |
| 4494670 | 10/11/2019 | 10/18/2019 | MITCHELL, 18-0824027 | $28.00 |
| 4494669 | 10/11/2019 | 10/18/2019 | ALEXANDER, 19-0829112 | $28.00 |
| 4494666 | 10/11/2019 | 10/18/2019 | ROYAL, 16-1229101 | $28.00 |
| 4494665 | 10/11/2019 | 10/18/2019 | TORRADO, 19-0213037 | $28.00 |
| 4494661 | 10/11/2019 | 10/18/2019 | JAKO, 18-0616209 | $28.00 |
| 4494660 | 10/11/2019 | 10/18/2019 | WYNN, 18-0208010 | $28.00 |
| 4494658 | 10/11/2019 | 10/18/2019 | QUINONES, 16-0327169 | $41.00 |
| 4494649 | 10/11/2019 | 10/18/2019 | SALAS, 19-0211030 | $28.00 |
| 4495006 | 10/11/2019 | 10/18/2019 | FISHER, 17-0520125 | $28.00 |
| 4494667 | 10/11/2019 | 10/18/2019 | GITERS, 10-0108216 | $28.00 |
| 4494656 | 10/11/2019 | 10/21/2019 | MOORE, 17-0518130 | $33.00 |
| 4494654 | 10/11/2019 | 10/21/2019 | KELLUM, 19-0222020 | $33.00 |
| 4494652 | 10/11/2019 | 10/21/2019 | PADILLA, 19-0519059 | $45.00 |
| 4494650 | 10/11/2019 | 10/21/2019 | ORTIZ, 18-0920067 | $45.00 |
| 4494648 | 10/11/2019 | 10/21/2019 | KEARNS, 19-0219095 | $45.00 |
| 4494668 | 10/11/2019 | 10/21/2019 | WILSON, 18-1224039 | $28.00 |
| 4494663 | 10/11/2019 | 10/21/2019 | SHAFFER, 17-0404175 | $33.00 |
| 4494662 | 10/11/2019 | 10/21/2019 | KELLY, 19-0419182 | $28.00 |
| 4494659 | 10/11/2019 | 10/21/2019 | SMITH, 18-0226191 | $33.00 |
| 4494651 | 10/11/2019 | 10/22/2019 | SOBCZYK, 19-0103021 | $33.00 |
| 4494664 | 10/11/2019 | 10/22/2019 | ALVERIO, 19-0705060 | $28.00 |
| 4495002 | 10/11/2019 | 10/22/2019 | WOODRUM, 19-0716045 | $33.00 |
| 4494653 | 10/11/2019 | 10/23/2019 | MOORE, 18-0327152 | $41.00 |
| 4494655 | 10/11/2019 | 10/24/2019 | MULDROW, 19-0202002 | $41.00 |
| 4496301 | 10/18/2019 | 10/25/2019 | SANTANA, 18-1015099 | $28.00 |
| 4496299 | 10/18/2019 | 10/29/2019 | HENDERSON, 16-0815082 | $33.00 |

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4497985 | 10/28/2019 | 10/30/2019 | WHEELER, 17-0330133 | $28.00 |
| 4497981 | 10/28/2019 | 10/30/2019 | FIGUEROA, 19-0517069 | $28.00 |
| 4497979 | 10/28/2019 | 10/30/2019 | HARRIS, 18-1112001 | $28.00 |
| 4497977 | 10/28/2019 | 10/30/2019 | JOHNSON, 17-0706216 | $28.00 |
| 4497994 | 10/28/2019 | 10/30/2019 | LAKE, 19-0717223 | $28.00 |
| 4497993 | 10/28/2019 | 10/30/2019 | DEAN, 12-0727231 | $28.00 |
| 4497976 | 10/28/2019 | 10/30/2019 | SOLIS, 17-1111010 | $28.00 |
| 4497926 | 10/28/2019 | 10/31/2019 | GIDRON, 18-0610145 | $45.00 |
| 4497929 | 10/28/2019 | 10/31/2019 | TANKSON, 19-1013106 | $45.00 |
| 4497933 | 10/28/2019 | 10/31/2019 | BRAZZLE, 19-0126164 | $41.00 |
| 4497972 | 10/28/2019 | 10/31/2019 | DENNIS, 15-0412136 | $28.00 |
| 4497974 | 10/28/2019 | 10/31/2019 | HUFF, 16-1007042 | $28.00 |
| 4497986 | 10/28/2019 | 10/31/2019 | PENA, 18-0409124 | $28.00 |
| 4497990 | 10/28/2019 | 10/31/2019 | ZAMORA, 16-1031198 | $28.00 |
| 4497992 | 10/28/2019 | 10/31/2019 | BROWN, 19-0315006 | $33.00 |
| 4497995 | 10/28/2019 | 10/31/2019 | COOPER, 18-1004004 | $33.00 |
| 4497999 | 10/28/2019 | 10/31/2019 | SMALL, 18-1010007 | $33.00 |
| 4498000 | 10/28/2019 | 10/31/2019 | BYNDOM, 19-0601087 | $33.00 |
| 4498004 | 10/28/2019 | 10/31/2019 | LAWRENCE, 15-0913073 | $33.00 |
| 4497983 | 10/28/2019 | 10/31/2019 | DONLEY, 18-0428132 | $28.00 |

|  |  |  | **Subtotal:** | **$1,569.00** |
|--|--|--|---------------|---------------|
|  |  |  | **Invoice Total:** | **$1,569.00** |

# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
1000426986279402 for AIS Users
9001087365 for SAP Users

**Invoice Period:** November 2019
**Invoice Date:** 11/27/2019
**Invoice No:** 56600095
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

**Michelle Klinger**
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4497996 | 10/28/2019 | 11/01/2019 | HAMILTON, 19-0716076 | $33.00 |
| 4498001 | 10/28/2019 | 11/01/2019 | COHEN, 18-0420131 | $33.00 |
| 4497923 | 10/28/2019 | 11/01/2019 | DAVIS, 18-1120023 | $45.00 |
| 4497932 | 10/28/2019 | 11/01/2019 | HERNANDEZ, 18-0111096 | $41.00 |
| 4497988 | 10/28/2019 | 11/01/2019 | SMITH, 18-0905137 | $28.00 |
| 4497991 | 10/28/2019 | 11/05/2019 | NICASIO, 19-0111148 | $28.00 |
| 4497935 | 10/28/2019 | 11/07/2019 | REED, 17-0924084 | $41.00 |
| 4499564 | 11/06/2019 | 11/07/2019 | LIMBACHER, 17-0519100 | $33.00 |
| 4499565 | 11/06/2019 | 11/07/2019 | MAYER, 18-0626112 | $33.00 |
| 4499515 | 11/06/2019 | 11/07/2019 | EXSON, 19-0905224 | $45.00 |
| 4499553 | 11/06/2019 | 11/08/2019 | BATES, 17-0919180 | $28.00 |
| 4499516 | 11/06/2019 | 11/08/2019 | WATLEY, 19-0920030 | $41.00 |
| 4499520 | 11/06/2019 | 11/08/2019 | MORGAN, 15-1121188 | $28.00 |
| 4499523 | 11/06/2019 | 11/08/2019 | ALLEN, 18-1202007 | $28.00 |
| 4499525 | 11/06/2019 | 11/08/2019 | ASGAROV, 18-0809198 | $28.00 |
| 4499527 | 11/06/2019 | 11/08/2019 | BANKS, 17-0523187 | $28.00 |
| 4499528 | 11/06/2019 | 11/08/2019 | CARTER, 19-0315099 | $28.00 |
| 4499530 | 11/06/2019 | 11/08/2019 | CLARK, 18-0902156 | $28.00 |
| 4499532 | 11/06/2019 | 11/08/2019 | CLARK, 18-0713034 | $28.00 |
| 4499534 | 11/06/2019 | 11/08/2019 | FLORES, 18-0823015 | $28.00 |
| 4499536 | 11/06/2019 | 11/08/2019 | GARTLEY, 19-0920229 | $28.00 |
| 4499538 | 11/06/2019 | 11/08/2019 | HUMPHREYS, 19-0720051 | $28.00 |
| 4499539 | 11/06/2019 | 11/08/2019 | KRUEL, 18-0327216 | $28.00 |
| 4499541 | 11/06/2019 | 11/08/2019 | LEE, 13-0831001 | $28.00 |
| 4499543 | 11/06/2019 | 11/08/2019 | MONTANEZ, 19-0329026 | $28.00 |
| 4499544 | 11/06/2019 | 11/08/2019 | PINKERTON, 12-0505192 | $28.00 |
| 4499549 | 11/06/2019 | 11/08/2019 | VARGAS, 19-0517045 | $28.00 |
| 4499551 | 11/06/2019 | 11/08/2019 | YOUNGER, 17-0901113 | $28.00 |
| 4499560 | 11/06/2019 | 11/08/2019 | BALLARD, 18-1122025 | $33.00 |

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4499558 | 11/06/2019 | 11/08/2019 | RICHMOND, 18-1122005 | $28.00 |
| 4499556 | 11/06/2019 | 11/12/2019 | MCDUFFY, 17-0419230 | $28.00 |
| 4499547 | 11/06/2019 | 11/12/2019 | SIMMONS, 17-0825164 | $28.00 |
| 4500364 | 11/12/2019 | 11/14/2019 | SAMANO, 19-0806131 | $41.00 |
| 4499562 | 11/06/2019 | 11/14/2019 | BROWNING, 19-0116223 | $33.00 |
| 4499518 | 11/06/2019 | 11/14/2019 | BUCKNER, 19-0822009 | $41.00 |
| 4499533 | 11/06/2019 | 11/14/2019 | DAVIS, 15-0805179 | $28.00 |
| 4500332 | 11/12/2019 | 11/15/2019 | SMITH, 16-0930189 | $28.00 |
| 4497931 | 10/28/2019 | 11/15/2019 | HAWKINS, 19-0914003 | $45.00 |
| 4500338 | 11/12/2019 | 11/15/2019 | HYC, 19-0321210 | $28.00 |
| 4500353 | 11/12/2019 | 11/15/2019 | BAHENA, 19-0709034 | $28.00 |
| 4500350 | 11/12/2019 | 11/15/2019 | JUAREZ, 18-0316223 | $28.00 |
| 4500342 | 11/12/2019 | 11/15/2019 | COLON, 18-0527204 | $28.00 |
| 4500363 | 11/12/2019 | 11/18/2019 | LOGAN, 19-0907022 | $41.00 |
| 4500348 | 11/12/2019 | 11/18/2019 | CAMPBELL, 18-0917006 | $33.00 |
| 4500344 | 11/12/2019 | 11/18/2019 | CANO, 18-0712041 | $28.00 |
| 4500361 | 11/12/2019 | 11/18/2019 | PERALTA, 19-0727178 | $28.00 |
| 4500340 | 11/12/2019 | 11/18/2019 | MORRIS, 18-1113088 | $33.00 |
| 4500358 | 11/12/2019 | 11/18/2019 | HAYMOND, 18-0727103 | $28.00 |
| 4500337 | 11/12/2019 | 11/19/2019 | WILLIAMS, 17-0805121 | $28.00 |
| 4500343 | 11/12/2019 | 11/19/2019 | GULTNEY, 19-1004134 | $33.00 |
| 4500345 | 11/12/2019 | 11/19/2019 | AMARO, 18-1027035 | $28.00 |
| 4500346 | 11/12/2019 | 11/19/2019 | STREATER, 17-1008040 | $33.00 |
| 4500347 | 11/12/2019 | 11/19/2019 | ZALEWSKI, 18-0222124 | $28.00 |
| 4500349 | 11/12/2019 | 11/19/2019 | GRANT, 17-0724228 | $28.00 |
| 4500352 | 11/12/2019 | 11/19/2019 | GOREE, 19-0818012 | $28.00 |
| 4500354 | 11/12/2019 | 11/19/2019 | CASIANO, 18-0510029 | $28.00 |
| 4500355 | 11/12/2019 | 11/19/2019 | HOLLINGSWORTH, 17-0627008 | $33.00 |
| 4500359 | 11/12/2019 | 11/19/2019 | WHITTINGTON, 19-0118017 | $28.00 |
| 4500357 | 11/12/2019 | 11/20/2019 | DEJESUS, 18-1218198 | $28.00 |
| 4500339 | 11/12/2019 | 11/20/2019 | CRUZ, 19-0206043 | $28.00 |
| 4500336 | 11/12/2019 | 11/20/2019 | HARRIS, 19-0123017 | $33.00 |
| 4500351 | 11/12/2019 | 11/21/2019 | CANO, 19-0604181 | $33.00 |

**Subtotal:** **$1,930.00**

**Invoice Total:** **$1,930.00**

# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
9001087365 for SAP Users

| | |
|---|---|
| **Invoice Period:** | December 2019 |
| **Invoice Date:** | 12/31/2019 |
| **Invoice No:** | 56600116 |
| **Customer Account No:** | 52003103 |

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Kimberly.Phillips@cookcountyil.gov

Jennifer Scanlan
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4505495 | 12/05/2019 | 12/06/2019 | WHITE, 18-1206134 | $41.00 |
| 4506693 | 12/11/2019 | 12/13/2019 | BOONE, 15-1223213 | $28.00 |
| 4506689 | 12/11/2019 | 12/13/2019 | BROWN, 18-0407109 | $28.00 |
| 4506694 | 12/11/2019 | 12/13/2019 | CALHOUN, 17-1224145 | $28.00 |
| 4506697 | 12/11/2019 | 12/13/2019 | CONO, 18-0628236 | $28.00 |
| 4506698 | 12/11/2019 | 12/13/2019 | GAITOR, 19-0126015 | $28.00 |
| 4506700 | 12/11/2019 | 12/13/2019 | GNATEK, 19-0814074 | $28.00 |
| 4506688 | 12/11/2019 | 12/13/2019 | HAYES, 16-1105037 | $28.00 |
| 4506702 | 12/11/2019 | 12/13/2019 | HINES, 19-0503153 | $28.00 |
| 4506704 | 12/11/2019 | 12/13/2019 | HORVATH, 18-1228178 | $28.00 |
| 4506708 | 12/11/2019 | 12/13/2019 | MILLER, 18-0624007 | $28.00 |
| 4506714 | 12/11/2019 | 12/13/2019 | MISSICK, 18-0824085 | $28.00 |
| 4506710 | 12/11/2019 | 12/13/2019 | MOORE, 17-0106004 | $28.00 |
| 4506713 | 12/11/2019 | 12/13/2019 | ROBINSON, 18-1026091 | $28.00 |
| 4506715 | 12/11/2019 | 12/13/2019 | SHEGOG, 13-0605199 | $28.00 |
| 4506716 | 12/11/2019 | 12/13/2019 | WASHINGTON, 18-0624072 | $28.00 |
| 4506720 | 12/11/2019 | 12/13/2019 | WELCH, 15-1201216 | $28.00 |
| 4506718 | 12/11/2019 | 12/13/2019 | WILLIAMS, 19-0116200 | $28.00 |
| 4506684 | 12/11/2019 | 12/17/2019 | GALLARDO, 19-0403038 | $33.00 |
| 4506709 | 12/11/2019 | 12/17/2019 | MORALES, 16-0711140 | $28.00 |
| 4506699 | 12/11/2019 | 12/18/2019 | BECKER, 12-1208093 | $28.00 |
| 4506678 | 12/11/2019 | 12/18/2019 | CARTER, 17-0418233 | $33.00 |
| 4506679 | 12/11/2019 | 12/18/2019 | COLLINS, 16-0820147 | $33.00 |
| 4506676 | 12/11/2019 | 12/18/2019 | CONDREY, 16-1001091 | $33.00 |
| 4506681 | 12/11/2019 | 12/18/2019 | DANSBY, 18-1014109 | $33.00 |
| 4506683 | 12/11/2019 | 12/18/2019 | FRANKLIN, 14-0725271 | $33.00 |
| 4506685 | 12/11/2019 | 12/18/2019 | LASHLEY, 19-0405073 | $33.00 |
| 4506677 | 12/11/2019 | 12/18/2019 | MATHIS, 11-1229073 | $41.00 |
| 4506686 | 12/11/2019 | 12/18/2019 | OLVERA, 18-1107226 | $33.00 |

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4506711 | 12/11/2019 | 12/18/2019 | RILEY, 18-0722033 | $28.00 |
| 4506687 | 12/11/2019 | 12/18/2019 | SMITH, 18-1120166 | $33.00 |
| 4506696 | 12/11/2019 | 12/18/2019 | YOUNG, 17-0107144 | $33.00 |
| 4506701 | 12/11/2019 | 12/19/2019 | BAKER, 18-1220147 | $28.00 |
| 4506691 | 12/11/2019 | 12/19/2019 | BATISTA, 17-1231089 | $28.00 |
| 4506703 | 12/11/2019 | 12/19/2019 | BRINKLEY, 19-0808080 | $28.00 |
| 4506675 | 12/11/2019 | 12/19/2019 | DELGADO, 19-0209063 | $45.00 |
| 4506705 | 12/11/2019 | 12/19/2019 | HERNANDEZ, 18-1128327 | $28.00 |
| 4506706 | 12/11/2019 | 12/19/2019 | ISOM, 19-0711115 | $28.00 |
| 4506707 | 12/11/2019 | 12/19/2019 | LEHMAN, 17-0206181 | $28.00 |
| 4506682 | 12/11/2019 | 12/19/2019 | LIGGINS, 18-0808207 | $41.00 |
| 4506712 | 12/11/2019 | 12/19/2019 | MCCASKILL, 18-1231129 | $28.00 |
| 4506690 | 12/11/2019 | 12/19/2019 | STREET, 19-0209155 | $33.00 |
| 4506695 | 12/11/2019 | 12/19/2019 | WADE, 16-0630083 | $33.00 |
| 4506722 | 12/11/2019 | 12/19/2019 | ZUNIGA, 19-0709212 | $28.00 |
| 4506680 | 12/11/2019 | 12/20/2019 | HARPER, 19-1009017 | $41.00 |
| 4506692 | 12/11/2019 | 12/20/2019 | SAXON, 19-0302127 | $33.00 |

**Subtotal:** **$1,422.00**

**Invoice Total:** **$1,422.00**

# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
9001087365 for SAP Users

**Invoice Period:** January 2020
**Invoice Date:** 01/31/2020
**Invoice No:** 56600139
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Kimberly.Phillips@cookcountyil.gov

Jennifer Scanlan
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4511168 | 01/08/2020 | 01/09/2020 | BEAL, 19-0302024 | $28.00 |
| 4511123 | 01/08/2020 | 01/09/2020 | BROOKS, 19-1026124 | $28.00 |
| 4511152 | 01/08/2020 | 01/09/2020 | COLEMAN, 19-0709222 | $28.00 |
| 4511127 | 01/08/2020 | 01/09/2020 | GALIMORE, 18-1221014 | $28.00 |
| 4511118 | 01/08/2020 | 01/09/2020 | GORDON, 15-1230057 | $28.00 |
| 4511120 | 01/08/2020 | 01/09/2020 | HILL, 16-0804228 | $28.00 |
| 4511134 | 01/08/2020 | 01/09/2020 | HOWARD, 17-0520179 | $28.00 |
| 4511122 | 01/08/2020 | 01/09/2020 | LOFTON, 18-1208104 | $28.00 |
| 4511131 | 01/08/2020 | 01/09/2020 | MELVIN, 17-1203036 | $28.00 |
| 4511144 | 01/08/2020 | 01/09/2020 | NATHANIEL, 15-1101023 | $28.00 |
| 4511145 | 01/08/2020 | 01/09/2020 | WILCOX, 19-0902013 | $28.00 |
| 4511124 | 01/08/2020 | 01/09/2020 | WILLIAMS, 12-0811136 | $28.00 |
| 4511100 | 01/08/2020 | 01/09/2020 | WILLIAMS, 18-0615101 | $28.00 |
| 4511116 | 01/08/2020 | 01/09/2020 | WILLIAMS, 18-0806009 | $28.00 |
| 4511119 | 01/08/2020 | 01/09/2020 | YAMEEN, 16-0929210 | $28.00 |
| 4511170 | 01/08/2020 | 01/10/2020 | BOONE, 18-1122035 | $28.00 |
| 4511159 | 01/08/2020 | 01/10/2020 | BROWN, 18-0923072 | $28.00 |
| 4511099 | 01/08/2020 | 01/10/2020 | JACKSON, 19-0308124 | $28.00 |
| 4511155 | 01/08/2020 | 01/10/2020 | LANDA, 18-1117015 | $28.00 |
| 4511157 | 01/08/2020 | 01/10/2020 | MAGEO, 18-0917001 | $28.00 |
| 4511146 | 01/08/2020 | 01/10/2020 | MORENO, 19-0622107 | $28.00 |
| 4511095 | 01/08/2020 | 01/10/2020 | POLK, 19-0614227 | $28.00 |
| 4511129 | 01/08/2020 | 01/10/2020 | RIVERA, 13-0814149 | $28.00 |
| 4511115 | 01/08/2020 | 01/10/2020 | SESAY, 19-0809020 | $28.00 |
| 4511150 | 01/08/2020 | 01/10/2020 | STUBBLEFIELD, 12-1207068 | $28.00 |
| 4511097 | 01/08/2020 | 01/10/2020 | WELLINGTON, 16-1010031 | $28.00 |
| 4511164 | 01/08/2020 | 01/10/2020 | WILLIAMS, 16-1207002 | $28.00 |
| 4511162 | 01/08/2020 | 01/10/2020 | WILLIAMS, 19-1004149 | $28.00 |
| 4511121 | 01/08/2020 | 01/13/2020 | ARMSTRONG, 19-1114077 | $28.00 |

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4511110 | 01/08/2020 | 01/14/2020 | BOSTON, 19-0620138 | $28.00 |
| 4511050 | 01/08/2020 | 01/14/2020 | CANALES, 19-1106104 | $33.00 |
| 4511048 | 01/08/2020 | 01/14/2020 | DUNN, 18-1017024 | $33.00 |
| 4511080 | 01/08/2020 | 01/14/2020 | SANCHEZ, 19-0710184 | $33.00 |
| 4511113 | 01/08/2020 | 01/15/2020 | AMOS, 18-0730081 | $28.00 |
| 4511075 | 01/08/2020 | 01/15/2020 | CALHOUN, 15-0902014 | $33.00 |
| 4511089 | 01/08/2020 | 01/15/2020 | ELLIS, 17-0225015 | $28.00 |
| 4511091 | 01/08/2020 | 01/15/2020 | JACKSON, 18-0704246 | $28.00 |
| 4511133 | 01/08/2020 | 01/15/2020 | JIMENEZ, 19-0502239 | $28.00 |
| 4511063 | 01/08/2020 | 01/15/2020 | KELLER, 19-0408081 | $33.00 |
| 4511079 | 01/08/2020 | 01/15/2020 | KNOCKUM, 18-1014175 | $33.00 |
| 4511078 | 01/08/2020 | 01/15/2020 | MACALLISTER, 17-1229096 | $33.00 |
| 4511057 | 01/08/2020 | 01/15/2020 | MCLEMORE, 18-0121225 | $33.00 |
| 4511071 | 01/08/2020 | 01/15/2020 | YOUNGER, 19-0731223 | $33.00 |
| 4511132 | 01/08/2020 | 01/16/2020 | CROSSLEY, 17-0904032 | $28.00 |
| 4511125 | 01/08/2020 | 01/16/2020 | DAVIS, 18-1213197 | $28.00 |
| 4511046 | 01/08/2020 | 01/16/2020 | EVANS, 19-0515251 | $33.00 |
| 4511106 | 01/08/2020 | 01/16/2020 | FRAUSTO, 18-1102023 | $28.00 |
| 4511054 | 01/08/2020 | 01/16/2020 | HARMON, 19-0820165 | $33.00 |
| 4511136 | 01/08/2020 | 01/16/2020 | JIMERSON, 19-0213217 | $28.00 |
| 4511142 | 01/08/2020 | 01/16/2020 | JONES, 18-1201021 | $28.00 |
| 4511140 | 01/08/2020 | 01/16/2020 | JONES, 18-1217017 | $28.00 |
| 4511081 | 01/08/2020 | 01/16/2020 | LUGARDO, 14-0616236 | $28.00 |
| 4511092 | 01/08/2020 | 01/16/2020 | ORTIZ, 16-0413065 | $28.00 |
| 4511073 | 01/08/2020 | 01/16/2020 | PATTERSON, 17-1220212 | $33.00 |
| 4511083 | 01/08/2020 | 01/16/2020 | PINTOR, 19-1203074 | $28.00 |
| 4511117 | 01/08/2020 | 01/16/2020 | REDWINE, 18-0220172 | $28.00 |
| 4511068 | 01/08/2020 | 01/16/2020 | ROBINSON, 19-0824013 | $33.00 |
| 4511139 | 01/08/2020 | 01/16/2020 | ROWE, 19-0209195 | $28.00 |
| 4511130 | 01/08/2020 | 01/16/2020 | SERRANO, 19-1023093 | $28.00 |
| 4511087 | 01/08/2020 | 01/16/2020 | SHANNON, 19-1106146 | $45.00 |
| 4511104 | 01/08/2020 | 01/16/2020 | SIMMONS, 18-0516190 | $28.00 |
| 4511088 | 01/08/2020 | 01/16/2020 | SPEARS, 18-0519085 | $41.00 |
| 4511126 | 01/08/2020 | 01/16/2020 | VALLE, 19-0304116 | $28.00 |
| 4511086 | 01/08/2020 | 01/16/2020 | WALKER, 19-0718092 | $28.00 |
| 4511053 | 01/08/2020 | 01/16/2020 | WALTON, 19-0513159 | $33.00 |
| 4511084 | 01/08/2020 | 01/16/2020 | WASHINGTON, 18-0926127 | $28.00 |
| 4511138 | 01/08/2020 | 01/16/2020 | WHITEHEAD, 15-1102009 | $28.00 |
| 4511154 | 01/08/2020 | 01/16/2020 | WILLIAMS, 18-0326177 | $28.00 |
| 4511137 | 01/08/2020 | 01/21/2020 | ADAMS, 19-1003162 | $28.00 |
| 4512317 | 01/16/2020 | 01/21/2020 | DUNLAP, 19-0318182 | $28.00 |
| 4512324 | 01/16/2020 | 01/21/2020 | GUERRA, 17-0701197 | $28.00 |
| 4512318 | 01/16/2020 | 01/21/2020 | JONES, 19-1004079 | $28.00 |
| 4511082 | 01/08/2020 | 01/21/2020 | MARQUEZ, 19-1109019 | $45.00 |
| 4512328 | 01/16/2020 | 01/21/2020 | MURPHY, 19-0801024 | $28.00 |
| 4511085 | 01/08/2020 | 01/21/2020 | OCASIO, 17-0827130 | $45.00 |
| 4511148 | 01/08/2020 | 01/21/2020 | PIERCE, 10-0827252 | $28.00 |
| 4512329 | 01/16/2020 | 01/21/2020 | PRUETT, 17-0924015 | $28.00 |

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|------------|-----------|--------------------------|-------|
| 4511090 | 01/08/2020 | 01/21/2020 | RAINE, 19-0303005 | $41.00 |
| 4511166 | 01/08/2020 | 01/21/2020 | ROSADO, 19-0412025 | $28.00 |
| 4511135 | 01/08/2020 | 01/21/2020 | SANDERS, 19-0706086 | $28.00 |
| 4511128 | 01/08/2020 | 01/21/2020 | WELCH, 16-0819287 | $28.00 |
| 4511067 | 01/08/2020 | 01/21/2020 | WILBOURN, 19-1111001 | $33.00 |
| 4512322 | 01/16/2020 | 01/21/2020 | WILLIAMS, 19-0119123 | $28.00 |
| 4512321 | 01/16/2020 | 01/22/2020 | KERBY, 12-0831235 | $28.00 |
| 4512319 | 01/16/2020 | 01/22/2020 | MASON, 18-0719021 | $28.00 |
| 4512330 | 01/16/2020 | 01/22/2020 | WILLIAMS, 15-1125010 | $28.00 |
| 4512301 | 01/16/2020 | 01/23/2020 | BRUHN, 19-0827096 | $33.00 |
| 4512326 | 01/16/2020 | 01/23/2020 | HOLMES, 19-1101057 | $28.00 |
| 4512311 | 01/16/2020 | 01/24/2020 | BASSETT, 18-0406170 | $33.00 |
| 4512295 | 01/16/2020 | 01/24/2020 | BROWNING, 19-0116223 | $33.00 |
| 4512320 | 01/16/2020 | 01/24/2020 | BRUNIOUS, 19-0703236 | $28.00 |
| 4512308 | 01/16/2020 | 01/24/2020 | BURNS, 19-0409158 | $33.00 |
| 4512313 | 01/16/2020 | 01/24/2020 | CARRASCO, 19-0110051 | $33.00 |
| 4512332 | 01/16/2020 | 01/24/2020 | FRIERSON, 19-0929088 | $33.00 |
| 4512309 | 01/16/2020 | 01/24/2020 | JONES, 19-1109080 | $33.00 |
| 4512299 | 01/16/2020 | 01/24/2020 | PENA, 18-1021111 | $33.00 |
| 4512306 | 01/16/2020 | 01/24/2020 | RAMOS, 19-0425157 | $33.00 |
| 4512303 | 01/16/2020 | 01/24/2020 | ROSS, 19-0914161 | $33.00 |
| 4512331 | 01/16/2020 | 01/24/2020 | ZUNIGA, 18-0917209 | $28.00 |
| 4512325 | 01/16/2020 | 01/27/2020 | COOPER, 19-0303194 | $28.00 |
| 4512297 | 01/16/2020 | 01/27/2020 | JOHNSON, 19-0825035 | $33.00 |
| 4512327 | 01/16/2020 | 01/27/2020 | JOHNSON, 19-0827024 | $28.00 |
| 4512293 | 01/16/2020 | 01/29/2020 | MACK, 19-0105007 | $28.00 |

**Subtotal:** **$3,091.00**

**Invoice Total:** **$3,091.00**

# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
9001087365 for SAP Users

**Invoice Period:** February 2020
**Invoice Date:** 02/28/2020
**Invoice No:** 56600159
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Kimberly.Phillips@cookcountyil.gov

Jennifer Scanlan
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|------------|-----------|--------------------------|-------|
| 4515764 | 02/10/2020 | 02/18/2020 | JOHNSON, 18-0703249 | $28.00 |
| 4515766 | 02/10/2020 | 02/18/2020 | MASCIO, 18-1227149 | $33.00 |
| 4515769 | 02/10/2020 | 02/18/2020 | WROBEL, 19-0726222 | $33.00 |
| 4516090 | 02/11/2020 | 02/20/2020 | ANDREWS, 19-0619151 | $28.00 |
| 4516082 | 02/11/2020 | 02/20/2020 | BECERRA, 19-1220151 | $28.00 |
| 4516417 | 02/14/2020 | 02/20/2020 | BLISSIT, 17-0713063 | $28.00 |
| 4516411 | 02/14/2020 | 02/20/2020 | BONNER, 19-0423249 | $28.00 |
| 4516410 | 02/14/2020 | 02/20/2020 | CAGE, 19-0712085 | $28.00 |
| 4516419 | 02/14/2020 | 02/20/2020 | CLAYTON, 19-0910218 | $28.00 |
| 4516087 | 02/11/2020 | 02/20/2020 | GARCIA, 19-0829226 | $28.00 |
| 4516083 | 02/11/2020 | 02/20/2020 | KAISHIAN, 19-0618177 | $28.00 |
| 4516070 | 02/11/2020 | 02/20/2020 | LEAKS, 19-1223135 | $28.00 |
| 4516429 | 02/14/2020 | 02/20/2020 | PAYTON, 19-0907055 | $28.00 |
| 4516094 | 02/11/2020 | 02/20/2020 | SIMS, 18-0420085 | $28.00 |
| 4516089 | 02/11/2020 | 02/20/2020 | THOMAS, 19-0430058 | $28.00 |
| 4516086 | 02/11/2020 | 02/20/2020 | WHEELER, 15-0911276 | $28.00 |
| 4516412 | 02/14/2020 | 02/20/2020 | WILLIAMS, 19-0317018 | $28.00 |
| 4516088 | 02/11/2020 | 02/21/2020 | ALVAREZ, 14-0724300 | $28.00 |
| 4516071 | 02/11/2020 | 02/21/2020 | CASTILLO, 19-0405074 | $28.00 |
| 4516098 | 02/11/2020 | 02/21/2020 | GARRETT, 19-0912209 | $28.00 |
| 4516092 | 02/11/2020 | 02/21/2020 | HEAVENS, 19-1207022 | $28.00 |
| 4516091 | 02/11/2020 | 02/21/2020 | HOLMAN, 17-1006009 | $28.00 |
| 4516375 | 02/14/2020 | 02/21/2020 | PERKINS, 19-0630062 | $41.00 |
| 4516085 | 02/11/2020 | 02/21/2020 | STONE, 17-0813034 | $28.00 |
| 4516080 | 02/11/2020 | 02/24/2020 | BELTRON, 20-0116118 | $33.00 |
| 4516069 | 02/11/2020 | 02/24/2020 | GATES, 19-0105052 | $28.00 |
| 4516415 | 02/14/2020 | 02/24/2020 | HENRY, 19-0427049 | $28.00 |
| 4516373 | 02/14/2020 | 02/24/2020 | KERSH, 20-0124102 | $41.00 |
| 4516421 | 02/14/2020 | 02/24/2020 | KIRKMAN, 19-0529150 | $28.00 |

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4516095 | 02/11/2020 | 02/24/2020 | MONTALVO, 19-1004024 | $28.00 |
| 4516413 | 02/14/2020 | 02/24/2020 | PEEBLES, 19-1203002 | $28.00 |
| 4516409 | 02/14/2020 | 02/24/2020 | PETRONELLA, 19-0310119 | $28.00 |
| 4516072 | 02/11/2020 | 02/25/2020 | BUCKINGHAM, 17-0921183 | $33.00 |
| 4516073 | 02/11/2020 | 02/25/2020 | CABRALES, 19-1001131 | $33.00 |
| 4516416 | 02/14/2020 | 02/25/2020 | FULSON, 18-0810198 | $28.00 |
| 4516076 | 02/11/2020 | 02/25/2020 | GOMEZ, 17-0512097 | $33.00 |
| 4516078 | 02/11/2020 | 02/25/2020 | HURTADO, 19-0816158 | $33.00 |
| 4516074 | 02/11/2020 | 02/25/2020 | JENKINS, 19-1102105 | $33.00 |
| 4516414 | 02/14/2020 | 02/25/2020 | JOHNICAN, 16-1117184 | $28.00 |
| 4516425 | 02/14/2020 | 02/25/2020 | ROGERS, 16-0716054 | $28.00 |
| 4516075 | 02/11/2020 | 02/25/2020 | WEST, 19-0726131 | $33.00 |
| 4516097 | 02/11/2020 | 02/26/2020 | BALDWIN, 19-0810124 | $28.00 |
| 4516407 | 02/14/2020 | 02/26/2020 | BOWMAN, 19-1206154 | $28.00 |
| 4516081 | 02/11/2020 | 02/26/2020 | HOSKINS, 19-1116043 | $33.00 |
| 4516398 | 02/14/2020 | 02/26/2020 | KEIPPEL, 19-1106215 | $33.00 |
| 4516077 | 02/11/2020 | 02/26/2020 | SALGADO, 19-0430177 | $33.00 |
| 4516418 | 02/14/2020 | 02/27/2020 | ALLEN, 19-0808159 | $28.00 |
| 4516367 | 02/14/2020 | 02/27/2020 | BEASLEY, 18-0501002 | $45.00 |
| 4516084 | 02/11/2020 | 02/27/2020 | JACKSON, 19-0325108 | $28.00 |
| 4516430 | 02/14/2020 | 02/27/2020 | JACKSON, 19-1024117 | $28.00 |
| 4516369 | 02/14/2020 | 02/27/2020 | VILLA, 19-0210164 | $45.00 |
| 4516093 | 02/11/2020 | 02/27/2020 | WOODGETT, 19-1015076 | $28.00 |
| 4516371 | 02/14/2020 | 02/28/2020 | LOGAN, 19-0907022 | $41.00 |

|  |  |
|---|---|
| **Subtotal:** | **$1,617.00** |
| **Invoice Total:** | **$1,617.00** |

# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
9001087365 for SAP Users

**Invoice Period:** March 2020
**Invoice Date:** 03/31/2020
**Invoice No:** 56600181
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Kimberly.Phillips@cookcountyil.gov

Jennifer Scanlan
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|------------|-----------|--------------------------|-------|
| 4516079 | 02/11/2020 | 03/03/2020 | LIDDELL, 19-0627046 | $33.00 |
| 4516096 | 02/11/2020 | 03/05/2020 | DELGADO, 19-0630043 | $28.00 |
| 4516422 | 02/14/2020 | 03/05/2020 | HARRIS, 19-0709220 | $28.00 |
| 4523898 | 03/20/2020 | 03/23/2020 | ALEXANDER, 19-0407006 | $28.00 |
| 4523900 | 03/20/2020 | 03/23/2020 | ALEXANDER, 19-0411106 | $28.00 |
| 4523907 | 03/20/2020 | 03/23/2020 | EPPS, 19-1223018 | $28.00 |
| 4523908 | 03/20/2020 | 03/23/2020 | FUENTES, 19-1024011 | $28.00 |
| 4523911 | 03/20/2020 | 03/23/2020 | JONES, 18-0315211 | $28.00 |
| 4523912 | 03/20/2020 | 03/23/2020 | KOOPS, 19-0524025 | $28.00 |
| 4523914 | 03/20/2020 | 03/23/2020 | MARQUEZ, 20-0114066 | $28.00 |
| 4523916 | 03/20/2020 | 03/23/2020 | WELLINGTON, 16-1010031 | $28.00 |
| 4523901 | 03/20/2020 | 03/24/2020 | ADDISON, 18-1110014 | $28.00 |
| 4523919 | 03/20/2020 | 03/24/2020 | WRIGHT, 20-0214006 | $28.00 |
| 4523897 | 03/20/2020 | 03/25/2020 | ABDELHADI, 20-0115100 | $28.00 |
| 4523902 | 03/20/2020 | 03/25/2020 | ALDAN, 20-0130154 | $28.00 |
| 4523878 | 03/20/2020 | 03/25/2020 | ANDRESS, 19-1119209 | $33.00 |
| 4523899 | 03/20/2020 | 03/25/2020 | ARENAS, 19-0713070 | $28.00 |
| 4523892 | 03/20/2020 | 03/25/2020 | BROWN, 17-0501016 | $28.00 |
| 4523879 | 03/20/2020 | 03/25/2020 | BURNETT, 19-0802143 | $33.00 |
| 4523903 | 03/20/2020 | 03/25/2020 | CAMPBELL, 19-0217044 | $28.00 |
| 4523904 | 03/20/2020 | 03/25/2020 | COLBERT, 20-0216070 | $28.00 |
| 4523893 | 03/20/2020 | 03/25/2020 | CORRAL, 19-0713145 | $28.00 |
| 4523905 | 03/20/2020 | 03/25/2020 | CORTEZ, 20-0131166 | $28.00 |
| 4523880 | 03/20/2020 | 03/25/2020 | DODD, 19-1203224 | $33.00 |
| 4523906 | 03/20/2020 | 03/25/2020 | ENRIQUEZ, 20-0109118 | $28.00 |
| 4523909 | 03/20/2020 | 03/25/2020 | GODFREY, 19-0618190 | $28.00 |
| 4523910 | 03/20/2020 | 03/25/2020 | JACKSON, 20-0122085 | $28.00 |
| 4523883 | 03/20/2020 | 03/25/2020 | JETER, 17-0511001 | $33.00 |
| 4523882 | 03/20/2020 | 03/25/2020 | JONES, 19-0815166 | $33.00 |

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4523895 | 03/20/2020 | 03/25/2020 | MCDONALD, 19-0720089 | $28.00 |
| 4523894 | 03/20/2020 | 03/25/2020 | MOORE, 20-0131002 | $28.00 |
| 4523896 | 03/20/2020 | 03/25/2020 | MURRELL, 19-0209142 | $28.00 |
| 4523884 | 03/20/2020 | 03/25/2020 | PRINCE, 17-0425096 | $33.00 |
| 4523885 | 03/20/2020 | 03/25/2020 | ROBINSON, 20-0113056 | $33.00 |
| 4523886 | 03/20/2020 | 03/25/2020 | SULLIVAN, 19-1003003 | $33.00 |
| 4523918 | 03/20/2020 | 03/25/2020 | WELLS, 18-1208029 | $28.00 |
| 4523888 | 03/20/2020 | 03/25/2020 | WILLIAMS, 19-1128116 | $33.00 |
| 4523889 | 03/20/2020 | 03/25/2020 | WILSON, 17-0428208 | $33.00 |
| 4523890 | 03/20/2020 | 03/25/2020 | ZAMORA, 20-0219195 | $33.00 |
| 4523891 | 03/20/2020 | 03/25/2020 | ZOLTEK, 19-0716105 | $33.00 |
| 4523945 | 03/20/2020 | 03/26/2020 | PICKENS, 19-1022151 | $45.00 |
| 4523881 | 03/20/2020 | 03/27/2020 | HILL, 19-0515182 | $33.00 |
| 4523913 | 03/20/2020 | 03/27/2020 | MCGOWAN, 19-0813101 | $28.00 |
| 4523887 | 03/20/2020 | 03/27/2020 | SALGADO, 18-1114189 | $33.00 |
| 4523915 | 03/20/2020 | 03/27/2020 | SHEPHERD, 19-0429208 | $28.00 |

**Subtotal:** **$1,352.00**

**Invoice Total:** **$1,352.00**

# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
9001087365 for SAP Users

| | |
|---|---|
| **Invoice Period:** | June 2020 |
| **Invoice Date:** | 06/30/2020 |
| **Invoice No:** | 56600213 |
| **Customer Account No:** | 52003103 |

**CERMAK HEALTH SERV COOK CO #00032**
**ATTN: HEALTHCARE UNIT(OPTICAL)**
**2800 S. CALIFORNIA, DIV 5 BO**
**CHICAGO, IL 60608**

**Kimberly.Phillips@cookcountyil.gov**

Jennifer Scanlan

**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4526869 | 06/12/2020 | 06/19/2020 | ALEXANDER, 19-0407006 | $28.00 |
| 4526875 | 06/12/2020 | 06/19/2020 | ALEXANDER, 19-0411106 | $28.00 |
| 4526872 | 06/12/2020 | 06/19/2020 | BROWN, 17-0501016 | $28.00 |
| 4526873 | 06/12/2020 | 06/19/2020 | CAMPBELL, 19-0217044 | $28.00 |
| 4526886 | 06/12/2020 | 06/19/2020 | COLBERT, 20-0216070 | $28.00 |
| 4526871 | 06/12/2020 | 06/19/2020 | CORRAL, 19-0713145 | $28.00 |
| 4526870 | 06/12/2020 | 06/19/2020 | EPPS, 19-1223018 | $28.00 |
| 4526857 | 06/12/2020 | 06/19/2020 | FUENTES, 19-1024011 | $28.00 |
| 4526855 | 06/12/2020 | 06/19/2020 | JONES, 18-0315211 | $28.00 |
| 4526894 | 06/12/2020 | 06/19/2020 | KOOPS, 19-0524025 | $28.00 |
| 4526898 | 06/12/2020 | 06/19/2020 | MARQUEZ, 20-0114066 | $28.00 |
| 4526853 | 06/12/2020 | 06/19/2020 | MOORE, 20-0131002 | $28.00 |
| 4526880 | 06/12/2020 | 06/19/2020 | MURRELL, 19-0209142 | $28.00 |
| 4526848 | 06/12/2020 | 06/19/2020 | WELLINGTON, 16-1010031 | $28.00 |
| 4526859 | 06/12/2020 | 06/19/2020 | WELLS, 18-1208029 | $28.00 |
| 4526890 | 06/12/2020 | 06/19/2020 | WRIGHT, 20-0214006 | $28.00 |
| 4526868 | 06/12/2020 | 06/22/2020 | MCDONALD, 19-0720089 | $28.00 |
| 4526896 | 06/12/2020 | 06/23/2020 | ADDISON, 18-1110014 | $28.00 |

| | |
|---|---|
| **Subtotal:** | **$504.00** |
| **Invoice Total:** | **$504.00** |

# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
9001087365 for SAP Users

| | |
|---|---|
| **Invoice Period:** | July 2020 |
| **Invoice Date:** | 07/31/2020 |
| **Invoice No:** | 15660002 |
| **Customer Account No:** | 52003103 |

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Kimberly.Phillips@cookcountyil.gov

Jennifer Scanlan
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4526867 | 06/12/2020 | 07/02/2020 | GODFREY, 19-0618190 | $28.00 |
| 4526801 | 06/12/2020 | 07/08/2020 | PICKENS, 19-1022151 | $45.00 |
| 4526861 | 06/12/2020 | 07/10/2020 | SHEPHERD, 19-0429208 | $28.00 |
| 4526858 | 06/12/2020 | 07/13/2020 | ABDELHADI, 20-0115100 | $28.00 |
| 4526893 | 06/12/2020 | 07/13/2020 | ALDAN, 20-0130154 | $28.00 |
| 4526829 | 06/12/2020 | 07/13/2020 | BURNETT, 19-0802143 | $33.00 |
| 4526834 | 06/12/2020 | 07/13/2020 | DODD, 19-1203224 | $33.00 |
| 4526864 | 06/12/2020 | 07/13/2020 | ENRIQUEZ, 20-0109118 | $28.00 |
| 4526827 | 06/12/2020 | 07/13/2020 | HILL, 19-0515182 | $33.00 |
| 4526885 | 06/12/2020 | 07/13/2020 | MCGOWAN, 19-0813101 | $28.00 |
| 4526838 | 06/12/2020 | 07/13/2020 | ROBINSON, 20-0113056 | $33.00 |
| 4526843 | 06/12/2020 | 07/13/2020 | SALGADO, 18-1114189 | $33.00 |
| 4526818 | 06/12/2020 | 07/13/2020 | SULLIVAN, 19-1003003 | $33.00 |
| 4526847 | 06/12/2020 | 07/13/2020 | WILSON, 17-0428208 | $33.00 |
| 4526832 | 06/12/2020 | 07/13/2020 | ZOLTEK, 19-0716105 | $33.00 |
| 4526822 | 06/12/2020 | 07/28/2020 | ANGRESS, 19-1119209 | $33.00 |
| 4526889 | 06/12/2020 | 07/28/2020 | CORTEZ, 20-0131166 | $28.00 |
| 4526851 | 06/12/2020 | 07/28/2020 | JACKSON, 20-0122085 | $28.00 |

| | |
|---|---|
| **Subtotal:** | **$566.00** |
| **Invoice Total:** | **$566.00** |

# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
9001087365 for SAP Users

**Invoice Period:** August 2020
**Invoice Date:** 08/31/2020
**Invoice No:** 15660015
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Kimberly.Phillips@cookcountyil.gov

Jennifer Scanlan
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4528810 | 07/08/2020 | 08/03/2020 | HAMLIN, 18-1206079 | $28.00 |
| 4526805 | 06/12/2020 | 08/03/2020 | HILL, 19-0617236 | $41.00 |
| 4528809 | 07/08/2020 | 08/04/2020 | BALKCOM, 18-1122017 | $28.00 |
| 4528796 | 07/08/2020 | 08/04/2020 | BROWN, 19-0830038 | $41.00 |
| 4528813 | 07/08/2020 | 08/04/2020 | CARLIN, 20-0425045 | $28.00 |
| 4526811 | 06/12/2020 | 08/04/2020 | JONES, 19-0815166 | $33.00 |
| 4526808 | 06/12/2020 | 08/04/2020 | PRINCE, 17-0425096 | $33.00 |
| 4526874 | 06/12/2020 | 08/06/2020 | ARENAS, 19-0713070 | $28.00 |
| 4526815 | 06/12/2020 | 08/06/2020 | ZAMORA, 20-0219195 | $33.00 |
| 4529945 | 07/28/2020 | 08/10/2020 | ALDERSON, 17-1017051 | $28.00 |
| 4531186 | 08/05/2020 | 08/10/2020 | ALMAZA, 17-1103009 | $28.00 |
| 4529944 | 07/28/2020 | 08/10/2020 | GARCIA, 19-0829226 | $28.00 |
| 4528805 | 07/08/2020 | 08/10/2020 | GONZALEZ, 20-0519080 | $28.00 |
| 4529946 | 07/28/2020 | 08/10/2020 | HARRIS, 18-0714007 | $28.00 |
| 4529947 | 07/28/2020 | 08/10/2020 | JOHNSON, 20-0206102 | $28.00 |
| 4528812 | 07/08/2020 | 08/10/2020 | TYSON, 19-0323188 | $28.00 |
| 4529949 | 07/28/2020 | 08/10/2020 | WILSON, 18-1224039 | $28.00 |
| 4529950 | 07/28/2020 | 08/10/2020 | YANES, 19-1203149 | $28.00 |
| 4528807 | 07/08/2020 | 08/11/2020 | HARRIS, 16-0323129 | $28.00 |
| 4526840 | 06/12/2020 | 08/11/2020 | JETER, 17-0511001 | $33.00 |
| 4531184 | 08/05/2020 | 08/11/2020 | MITCHELL, 19-1015080 | $33.00 |
| 4526839 | 06/12/2020 | 08/11/2020 | WILLIAMS, 19-1128116 | $33.00 |
| 4528814 | 07/08/2020 | 08/12/2020 | WILLIAMS, 19-0803161 | $28.00 |

**Subtotal:** **$700.00**

**Invoice Total:** **$700.00**

# Illinois Correctional Industries
# Invoice

### SEND PAYMENT TO:

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
1000426986279402 for AIS Users
9001087365 for SAP Users

**Invoice Period:** September 2019
**Invoice Date:** 09/30/2019
**Invoice No:** 56600056
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

**Michelle Klinger**
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|------------|-----------|--------------------------|-------|
| 4488781 | 09/16/2019 | 09/19/2019 | SILVA, 18-0126190 | $28.00 |
| 4488787 | 09/16/2019 | 09/19/2019 | ROMAN, 19-0316069 | $28.00 |
| 4488790 | 09/16/2019 | 09/19/2019 | BEARDEN, 16-0225187 | $28.00 |
| 4488792 | 09/16/2019 | 09/19/2019 | ANDERSON, 17-1208054 | $28.00 |
| 4488800 | 09/16/2019 | 09/19/2019 | SMITH, 18-0919220 | $28.00 |
| 4488775 | 09/16/2019 | 09/19/2019 | HOLMES, 19-0413068 | $41.00 |
| 4488810 | 09/16/2019 | 09/19/2019 | BOONE, 19-0502056 | $28.00 |
| 4488808 | 09/16/2019 | 09/19/2019 | MEANS, 18-0121003 | $28.00 |
| 4488774 | 09/16/2019 | 09/19/2019 | JOHNSON, 18-0907207 | $41.00 |
| 4488798 | 09/16/2019 | 09/20/2019 | STONE, 18-1118175 | $28.00 |
| 4488780 | 09/16/2019 | 09/20/2019 | HUNTER, 18-0915005 | $28.00 |
| 4488802 | 09/16/2019 | 09/20/2019 | NEIRA, 16-0802183 | $28.00 |
| 4488779 | 09/16/2019 | 09/20/2019 | PITTS, 14-1215142 | $28.00 |
| 4488801 | 09/16/2019 | 09/23/2019 | MENA, 17-1129176 | $28.00 |
| 4488776 | 09/16/2019 | 09/23/2019 | COLLIER, 19-0109028 | $41.00 |
| 4488777 | 09/16/2019 | 09/23/2019 | HENDRICKS, 18-1210062 | $28.00 |
| 4488783 | 09/16/2019 | 09/23/2019 | COTLEDGE, 18-0922065 | $28.00 |
| 4488793 | 09/16/2019 | 09/23/2019 | BINION, 18-0831179 | $33.00 |
| 4488794 | 09/16/2019 | 09/23/2019 | JACKSON, 12-0201023 | $28.00 |
| 4488795 | 09/16/2019 | 09/23/2019 | GIVAN, 16-0118058 | $33.00 |
| 4488796 | 09/16/2019 | 09/23/2019 | WRIGHT, 18-0213205 | $28.00 |
| 4488797 | 09/16/2019 | 09/23/2019 | VAZQUEZ, 18-1119194 | $28.00 |
| 4488778 | 09/16/2019 | 09/23/2019 | LARBIE, 17-1217165 | $28.00 |
| 4488769 | 09/16/2019 | 09/23/2019 | JACKSON, 19-0307124 | $45.00 |
| 4488782 | 09/16/2019 | 09/24/2019 | SANCHEZ, 17-0915233 | $33.00 |
| 4488785 | 09/16/2019 | 09/24/2019 | TAYLOR, 17-0421173 | $28.00 |
| 4488786 | 09/16/2019 | 09/24/2019 | BRUNER, 18-0523120 | $33.00 |
| 4488799 | 09/16/2019 | 09/24/2019 | MITCHELL, 18-0913014 | $28.00 |
| 4488804 | 09/16/2019 | 09/24/2019 | BRONKHORST, 17-0212080 | $28.00 |

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4488805 | 09/16/2019 | 09/24/2019 | DANIELS, 18-0907199 | $28.00 |
| 4488789 | 09/16/2019 | 09/24/2019 | MUHAMMAD, 16-0915204 | $28.00 |
| 4488806 | 09/16/2019 | 09/25/2019 | MATHIS, 13-0327222 | $28.00 |
| 4488821 | 09/16/2019 | 09/25/2019 | MENA, 19-0531168 | $28.00 |
| 4488773 | 09/16/2019 | 09/25/2019 | RICE, 18-0621009 | $41.00 |
| 4488803 | 09/16/2019 | 09/25/2019 | LOVE, 18-0614002 | $28.00 |
| 4488812 | 09/16/2019 | 09/25/2019 | HAMPTON, 16-0518248 | $28.00 |
| 4488784 | 09/16/2019 | 09/26/2019 | JOHNSON, 17-1025192 | $33.00 |
| 4488791 | 09/16/2019 | 09/26/2019 | COOPER, 18-1004004 | $33.00 |
| 4488813 | 09/16/2019 | 09/26/2019 | JEANS, 17-1029007 | $28.00 |
| 4488788 | 09/16/2019 | 09/26/2019 | LAWRENCE, 15-0913073 | $33.00 |
| 4488807 | 09/16/2019 | 09/27/2019 | BLACKMON, 17-1219007 | $28.00 |

**Subtotal:** **$1,252.00**

**Invoice Total:** **$1,252.00**

# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
9001087365 for SAP Users

**Invoice Period:** December 2020
**Invoice Date:** 12/31/2020
**Invoice No:** 15660032
**Customer Account No:** 52003103

**CERMAK HEALTH SERV COOK CO #00032**
**ATTN: HEALTHCARE UNIT(OPTICAL)**
**2800 S. CALIFORNIA, DIV 5 BO**
**CHICAGO, IL 60608**

**Kimberly.Phillips@cookcountyil.gov**

**Michelle Klinger**
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|------------|-----------|--------------------------|-------|
| 4531195 | 08/05/2020 | 12/17/2020 | HILL, 19-0829260 | $71.00 |
| 4528800 | 07/08/2020 | 12/23/2020 | METZ, 18-0504058 | $33.00 |
| 4529929 | 07/28/2020 | 12/23/2020 | PENA, 18-1021111 | $33.00 |
| 4529939 | 07/28/2020 | 12/28/2020 | AGUILAR, 18-1120169 | $33.00 |
| 4532096 | 08/11/2020 | 12/28/2020 | GREER, 20-0316161 | $28.00 |
| 4532099 | 08/11/2020 | 12/28/2020 | LATIMORE, 20-0326052 | $28.00 |
| 4529932 | 07/28/2020 | 12/28/2020 | SMITH, 18-1120166 | $33.00 |

**Subtotal:** **$259.00**

**Invoice Total:** **$259.00**

## ILL CORRECTIONAL INDUSTRIES

| Stk Location: | 1 | S/L No: | 1 | Vendor: ALL | Frame Name: | | Frame Component: | |
|---|---|---|---|---|---|---|---|---|
| Status: Active: Y | Keep: Y | Obsolete: N | Deleted: N | Cost Method: AVG | $ Amt Greater Than: | Qty Greater Than: | Inc Zero QOH N | |

**Stocking Location:** 1

**Subledger No:** 1  INVENTORY

**Vendor No**  **MODERN OPTICAL INTERNATIONAL**

### Frame Name: 10X230

Frame Component:  FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| 10 x 230 | 49 17 blk/lilac 135skz mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| 10 x 230 | 49 17 blk/mint  135skz mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| 10 x 230 | 49 17 brgdy/pnk 135skz mod | A | EA | 16 | 16.00 | 256.00 | 13000 |
| **Total 10X230** | | | | 20 | | 320.00 | |

### Frame Name: 10X237

Frame Component:  FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| 10 x 237 | 49 16 mtblk/prp 135skm mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| 10 x 237 | 49 16 mtblkfhsa 135skm mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| 10 x 237 | 49 16 mtblktrqs 135skm mod | A | EA | 15 | 16.00 | 240.00 | 13000 |
| **Total 10X237** | | | | 19 | | 304.00 | |

### Frame Name: 10X240

Frame Component:  FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| 10 x 240 | 48 18 blk/grape 135skz mod | A | EA | 15 | 16.00 | 240.00 | 13000 |
| 10 x 240 | 48 18 blk/peach 135skz mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| 10 x 240 | 48 18 navylemon 135skz mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| **Total 10X240** | | | | 19 | | 304.00 | |

### Frame Name: 10X248

Frame Component:  FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|

CCSAO Henneberg 237130

**Vendor No**   **MODERN OPTICAL INTERNATIONAL**

### Frame Name:  10X248

#### Frame Component:  FM

| | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| 10 x 248 | 50 17 mtblkmint 135skm mod | | A | EA | 2 | 16.00 | 32.00 | 13000 |
| 10 x 248 | 50 17 mtfsaslvr 135skm mod | | A | EA | 15 | 16.00 | 240.00 | 13000 |
| 10 x 248 | 50 17 mtnvy/blu 135skm mod | | A | EA | 2 | 16.00 | 32.00 | 13000 |
| Total 10X248 | | | | | 19 | | 304.00 | |

### Frame Name:  A370

#### Frame Component:  FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| a370 | 53 17 demiblack 140skz mod | | A | EA | 10 | 22.00 | 220.00 | 13000 |
| a370 | 53 17 demibrown 140skz mod | | A | EA | 2 | 22.00 | 44.00 | 13000 |
| a370 | 53 17 demirose  140skz mod | | A | EA | 14 | 22.00 | 308.00 | 13000 |
| Total A370 | | | | | 26 | | 572.00 | |

### Frame Name:  A380

#### Frame Component:  FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| a380 | 54 16 blackgold 135skm mod | | A | EA | 2 | 22.00 | 44.00 | 13000 |
| a380 | 54 16 brgndygld 135skm mod | | A | EA | 9 | 22.00 | 198.00 | 13000 |
| a380 | 54 16 indigogld 135skm mod | | A | EA | 2 | 22.00 | 44.00 | 13000 |
| Total A380 | | | | | 13 | | 286.00 | |

### Frame Name:  A383

#### Frame Component:  FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| a383 | 54 17 mtblk/trt 140skm mod | | A | EA | 2 | 22.00 | 44.00 | 13000 |
| a383 | 54 17 mtbrgytrt 140skm mod | | A | EA | 16 | 22.00 | 352.00 | 13000 |
| a383 | 54 17 mtbrn/trt 140skm mod | | A | EA | 9 | 22.00 | 198.00 | 13000 |
| Total A383 | | | | | 27 | | 594.00 | |

### Frame Name:  ACCESS

CCSAO Henneberg 237131

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No**  **MODERN OPTICAL INTERNATIONAL**

### Frame Name: ACCESS

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| access | 54 18 black | 150skz mod | | A | EA | 141 | 2.65 | 373.65 | 13000 |
| access | 54 18 burgundy | 150skz mod | | A | EA | 25 | 2.65 | 66.25 | 13000 |
| access | 54 18 navy | 150skz mod | | A | EA | 158 | 2.65 | 418.70 | 13000 |
| Total **ACCESS** | | | | | | 324 | | 858.60 | |

### Frame Name: ACTIVE

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| active | 51 16 black | 140skz mod | | A | EA | 23 | 2.75 | 63.25 | 13000 |
| active | 51 16 burgundy | 140skz mod | | A | EA | 27 | 2.75 | 74.25 | 13000 |
| active | 51 16 tortoise | 140skz mod | | A | EA | 30 | 2.75 | 82.50 | 13000 |
| Total **ACTIVE** | | | | | | 80 | | 220.00 | |

### Frame Name: ARIES

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| aries | 48 20 brown | 140skm mod | | A | EA | 27 | 2.55 | 68.85 | 13000 |
| aries | 50 20 brown | 145skm mod | | A | EA | 37 | 2.55 | 94.35 | 13000 |
| aries | 48 20 gold | 140skm mod | | A | EA | 21 | 2.55 | 53.55 | 13000 |
| aries | 50 20 gold | 145skm mod | | A | EA | 12 | 2.55 | 30.60 | 13000 |
| aries | 48 20 gunmetal | 140skm mod | | A | EA | 8 | 2.55 | 20.40 | 13000 |
| aries | 50 20 gunmetal | 145skm mod | | A | EA | 21 | 2.55 | 53.55 | 13000 |
| Total **ARIES** | | | | | | 126 | | 321.30 | |

### Frame Name: ARISTOCRT

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| aristocrat | 57 18 mtblkgmtl | 150skm mod | | A | EA | 2 | 22.00 | 44.00 | 13000 |
| aristocrat | 55 18 mtbrngmtl | 145skm mod | | A | EA | 13 | 22.00 | 286.00 | 13000 |
| aristocrat | 57 18 mtbrngmtl | 150skm mod | | A | EA | 2 | 22.00 | 44.00 | 13000 |
| aristocrat | 55 18 mtgryslvr | 145skm mod | | A | EA | 2 | 22.00 | 44.00 | 13000 |

CCSAO Henneberg 237132

Stocking Location: 1

Subledger No: 1  INVENTORY

**Vendor No**  **MODERN OPTICAL INTERNATIONAL**

### Frame Name: ARISTOCRT

Frame Component: FM

| | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| aristocrat | 57 18 | mtgryslvr 150skm mod | A | EA | 1 | 22.00 | 22.00 | 13000 |

Total **ARISTOCRT** 20 440.00

### Frame Name: ATTEMPT

Frame Component: FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| attempt | 52 15 | brn/teal 130skz mod | A | EA | 16 | 16.00 | 256.00 | 13000 |
| attempt | 52 15 | demiplum 130skz mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| attempt | 52 15 | demirose 130skz mod | A | EA | 2 | 16.00 | 32.00 | 13000 |

Total **ATTEMPT** 20 320.00

### Frame Name: BELONG

Frame Component: FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| belong | 51 17 | blk/crstl 140skz mod | A | EA | 21 | 2.75 | 57.75 | 13000 |
| belong | 51 17 | plumcrstl 140skz mod | A | EA | 43 | 2.75 | 118.25 | 13000 |
| belong | 51 17 | tortoise 140skz mod | A | EA | 3 | 2.75 | 8.25 | 13000 |

Total **BELONG** 67 184.25

### Frame Name: BENNETT

Frame Component: FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| bennett | 52 17 | matte/blk 140skm mod | A | EA | 1 | 12.00 | 12.00 | 13000 |
| bennett | 52 17 | mtgnmtl 140skm mod | A | EA | 14 | 12.00 | 168.00 | 13000 |

Total **BENNETT** 15 180.00

### Frame Name: BICYCLE

Frame Component: FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| bicycle | 45 15 | matte/blk 130skz mod | A | EA | 44 | 3.73 | 164.12 | 13000 |

---

Frame Valuation Detail Report Generated: 06/25/2020 09:00:32 AM

CCSAO Henneberg 237133

Stocking Location: 1

Subledger No: 1  INVENTORY

**Vendor No**  **MODERN OPTICAL INTERNATIONAL**

**Frame Name:** **BICYCLE**

**Frame Component:** FM

| | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| bicycle | 47 15 matte/blk 135skz mod | A | EA | 19 | 3.73 | 70.87 | 13000 |
| bicycle | 45 15 matte/nvy 130skz mod | A | EA | 15 | 3.73 | 55.95 | 13000 |
| bicycle | 47 15 matte/nvy 135skz mod | A | EA | 17 | 3.73 | 63.41 | 13000 |
| bicycle | 45 15 matte/pur 130skz mod | A | EA | 23 | 3.73 | 85.79 | 13000 |
| bicycle | 47 15 matte/pur 135skz mod | A | EA | 10 | 3.73 | 37.30 | 13000 |

Total **BICYCLE**                                                                128                477.44

**Frame Name:** **BIGNOTE**

**Frame Component:** FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| big note | 56 17 mtblkbgdy 145skz mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| big note | 58 17 mtblkbgdy 150skz mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| big note | 56 17 mtblkbone 145skz mod | A | EA | 12 | 16.00 | 192.00 | 13000 |
| big note | 58 17 mtblkbone 150skz mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| big note | 56 17 mtblknvy 145skz mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| big note | 58 17 mtblknvy 150skz mod | A | EA | 2 | 16.00 | 32.00 | 13000 |

Total **BIGNOTE**                                                                22                352.00

**Frame Name:** **BIGSHOW**

**Frame Component:** FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| big show | 56 17 mtblk/gry 130skm mod | A | EA | 8 | 16.00 | 128.00 | 13000 |
| big show | 58 17 mtblk/gry 135skm mod | A | EA | 7 | 16.00 | 112.00 | 13000 |
| big show | 56 17 mtbrwnblk 130skm mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| big show | 58 17 mtbrwnblk 135skm mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| big show | 56 17 mtgmtlnvy 130skm mod | A | EA | 2 | 16.00 | 32.00 | 13000 |

Total **BIGSHOW**                                                                21                336.00

**Frame Name:** **BIGTICKET**

**Frame Component:** FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|

CCSAO Henneberg 237134

Stocking Location: 1

Subledger No: 1   INVENTORY

**Vendor No**   **MODERN OPTICAL INTERNATIONAL**

**Frame Name:** **BIGTICKET**

**Frame Component:** FM

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| big ticket | 56 | 16 | black | 145skz mod | A | EA | 15 | 16.00 | 240.00 | 13000 |
| big ticket | 58 | 16 | black | 150skz mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| big ticket | 56 | 16 | mttortise | 145skz mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| big ticket | 58 | 16 | mttortise | 150skz mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| big ticket | 56 | 16 | trtseblue | 145skz mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| big ticket | 58 | 16 | trtseblue | 150skz mod | A | EA | 2 | 16.00 | 32.00 | 13000 |

| Total **BIGTICKET** | | 25 | | 400.00 | |
|---|---|---|---|---|---|

**Frame Name:** **BLING**

**Frame Component:** FM

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| bling | 53 | 17 | black | 135skm mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| bling | 53 | 17 | brown | 135skm mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| bling | 53 | 17 | gld/blond | 135skm mod | A | EA | 15 | 16.00 | 240.00 | 13000 |
| bling | 53 | 17 | gnmtl/gry | 135skm mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| bling | 53 | 17 | mttbrgndy | 135skm mod | A | EA | 2 | 16.00 | 32.00 | 13000 |

| Total **BLING** | | 23 | | 368.00 | |
|---|---|---|---|---|---|

**Frame Name:** **BRAVE**

**Frame Component:** FM

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| brave | 50 | 15 | black | 135skz mod | A | EA | 43 | 2.75 | 118.25 | 13000 |
| brave | 52 | 15 | black | 140skz mod | A | EA | 34 | 2.75 | 93.50 | 13000 |
| brave | 50 | 15 | blue | 135skz mod | A | EA | 11 | 2.75 | 30.25 | 13000 |
| brave | 52 | 15 | blue | 140skz mod | A | EA | 25 | 2.75 | 68.75 | 13000 |
| brave | 50 | 15 | brown | 135skz mod | A | EA | 20 | 2.75 | 55.00 | 13000 |
| brave | 52 | 15 | brown | 140skz mod | A | EA | 20 | 2.75 | 55.00 | 13000 |

| Total **BRAVE** | | 153 | | 420.75 | |
|---|---|---|---|---|---|

**Frame Name:** **BURT**

**Frame Component:** FM

| Item Description | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|

CCSAO Henneberg 237135

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No**    **MODERN OPTICAL INTERNATIONAL**

### Frame Name: BURT

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| burt | 52 17 black | 140skz mod | | A | EA | 9 | 2.65 | 23.85 | 13000 |
| burt | 54 17 black | 145skz mod | | A | EA | 20 | 2.65 | 53.00 | 13000 |
| burt | 52 17 brown | 140skz mod | | A | EA | 11 | 2.65 | 29.15 | 13000 |
| burt | 54 17 brown | 145skz mod | | A | EA | 25 | 2.65 | 66.25 | 13000 |
| burt | 52 17 grey | 140skz mod | | A | EA | 22 | 2.65 | 58.30 | 13000 |
| burt | 54 17 grey | 145skz mod | | A | EA | 23 | 2.65 | 60.95 | 13000 |

| Total **BURT** | 110 | 291.50 |
|---|---|---|

### Frame Name: BUZZ

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| buzz | 54 16 black | 145skz mod | | A | EA | 53 | 2.65 | 140.45 | 13000 |
| buzz | 54 16 crystal | 145skz mod | | A | EA | 22 | 2.65 | 58.30 | 13000 |
| buzz | 54 16 tortoise | 145skz mod | | A | EA | 13 | 2.65 | 34.45 | 13000 |

| Total **BUZZ** | 88 | 233.20 |
|---|---|---|

### Frame Name: CARE

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| care | 42 15 blk/crstl | 125skz mod | | A | EA | 344 | 3.25 | 1,118.00 | 13000 |
| care | 44 15 blk/crstl | 130skz mod | | A | EA | 14 | 3.25 | 45.50 | 13000 |
| care | 46 15 blk/crstl | 135skz mod | | A | EA | 17 | 3.25 | 55.25 | 13000 |
| care | 42 15 nvycrstl | 125skz mod | | A | EA | 11 | 3.25 | 35.75 | 13000 |
| care | 44 15 nvycrstl | 130skz mod | | A | EA | 51 | 3.25 | 165.75 | 13000 |
| care | 46 15 nvycrstl | 135skz mod | | A | EA | 15 | 3.25 | 48.75 | 13000 |
| care | 42 15 pnkcrstl | 125skz mod | | A | EA | 40 | 3.25 | 130.00 | 13000 |
| care | 44 15 pnkcrstl | 130skz mod | | A | EA | 22 | 3.25 | 71.50 | 13000 |
| care | 46 15 pnkcrstl | 135skz mod | | A | EA | 31 | 3.25 | 100.75 | 13000 |
| care | 42 15 pur/crstl | 125skz mod | | A | EA | 88 | 3.25 | 286.00 | 13000 |
| care | 44 15 pur/crstl | 130skz mod | | A | EA | 22 | 3.25 | 71.50 | 13000 |
| care | 46 15 pur/crstl | 135skz mod | | A | EA | 15 | 3.25 | 48.75 | 13000 |

| Total **CARE** | 670 | 2,177.50 |
|---|---|---|

CCSAO Henneberg 237136

Stocking Location:          1

Subledger No:          1   INVENTORY

**Vendor No**   **MODERN OPTICAL INTERNATIONAL**

**Frame Name:**   **CHEERFUL**

Frame Component:   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| cheerful | 40 | 18 | antqbrwn 120skm mod | A | EA | 10 | 2.25 | 22.50 | 13000 |
| cheerful | 42 | 18 | antqbrwn 125skm mod | A | EA | 14 | 2.25 | 31.50 | 13000 |
| cheerful | 44 | 18 | antqbrwn 130skm mod | A | EA | 11 | 2.25 | 24.75 | 13000 |
| cheerful | 40 | 18 | black    120skm mod | A | EA | 10 | 2.25 | 22.50 | 13000 |
| cheerful | 42 | 18 | black    125skm mod | A | EA | 12 | 2.25 | 27.00 | 13000 |
| cheerful | 44 | 18 | black    130skm mod | A | EA | 11 | 2.25 | 24.75 | 13000 |
| cheerful | 40 | 18 | demiamber 120skm mod | A | EA | 10 | 2.25 | 22.50 | 13000 |
| cheerful | 42 | 18 | demiamber 125skm mod | A | EA | 10 | 2.25 | 22.50 | 13000 |
| cheerful | 44 | 18 | demiamber 130skm mod | A | EA | 10 | 2.25 | 22.50 | 13000 |
| cheerful | 40 | 18 | gold     120skm mod | A | EA | 10 | 2.25 | 22.50 | 13000 |
| cheerful | 42 | 18 | gold     125skm mod | A | EA | 13 | 2.25 | 29.25 | 13000 |
| cheerful | 44 | 18 | gold     130skm mod | A | EA | 14 | 2.25 | 31.50 | 13000 |
| cheerful | 40 | 18 | pink     120skm mod | A | EA | 10 | 2.25 | 22.50 | 13000 |
| cheerful | 42 | 18 | pink     125skm mod | A | EA | 7 | 2.25 | 15.75 | 13000 |
| cheerful | 44 | 18 | pink     130skm mod | A | EA | 23 | 2.25 | 51.75 | 13000 |

| Total **CHEERFUL** | 175 | 393.75 |
|---|---|---|

**Frame Name:**   **CHILL**

Frame Component:   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| chill | 51 | 17 | blackpink 140skz mod | A | EA | 17 | 2.75 | 46.75 | 13000 |
| chill | 51 | 17 | blk/blue 140skz mod | A | EA | 24 | 2.75 | 66.00 | 13000 |
| chill | 51 | 17 | blk/lilac 140skz mod | A | EA | 7 | 2.75 | 19.25 | 13000 |
| chill | 51 | 17 | blk/lime 140skz mod | A | EA | 11 | 2.75 | 30.25 | 13000 |
| chill | 51 | 17 | blk/orang 140skz mod | A | EA | 16 | 2.75 | 44.00 | 13000 |
| chill | 51 | 17 | blk/purpl 140skz mod | A | EA | 15 | 2.75 | 41.25 | 13000 |
| chill | 51 | 17 | blk/red  140skz mod | A | EA | 25 | 2.75 | 68.75 | 13000 |
| chill | 51 | 17 | blk/trqse 140skz mod | A | EA | 37 | 2.75 | 101.75 | 13000 |
| chill | 51 | 17 | blk/white 140skz mod | A | EA | 7 | 2.75 | 19.25 | 13000 |

| Total **CHILL** | 159 | 437.25 |
|---|---|---|

**Frame Name:**   **CHRIS**

Frame Component:   FM

CCSAO Henneberg 237137

Stocking Location:  1

Subledger No:  1  INVENTORY

**Vendor No**  **MODERN OPTICAL INTERNATIONAL**

**Frame Name:**  **CHRIS**

**Frame Component:**  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| chris | 50 20 black | 140skz mod | | A | EA | 26 | 2.65 | 68.90 | 13000 |
| chris | 52 20 black | 145skz mod | | A | EA | 13 | 2.65 | 34.45 | 13000 |
| chris | 50 20 blonde | 140skz mod | | A | EA | 17 | 2.65 | 45.05 | 13000 |
| chris | 52 20 blonde | 145skz mod | | A | EA | 21 | 2.65 | 55.65 | 13000 |
| chris | 50 20 demiamber | 140skz mod | | A | EA | 18 | 2.65 | 47.70 | 13000 |
| chris | 52 20 demiamber | 145skz mod | | A | EA | 13 | 2.65 | 34.45 | 13000 |
| chris | 50 20 grey | 140skz mod | | A | EA | 30 | 2.65 | 79.50 | 13000 |
| chris | 52 20 grey | 145skz mod | | A | EA | 49 | 2.65 | 129.85 | 13000 |

Total **CHRIS**                                     187                    495.55

**Frame Name:**  **COLLEEN**

**Frame Component:**  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| colleen | 50 18 black | 130skz mod | | A | EA | 76 | 2.65 | 201.40 | 13000 |
| colleen | 50 18 brown | 130skz mod | | A | EA | 29 | 2.65 | 76.85 | 13000 |
| colleen | 50 18 burgundy | 130skz mod | | A | EA | 37 | 2.65 | 98.05 | 13000 |

Total **COLLEEN**                                     142                    376.30

**Frame Name:**  **CONFETTI**

**Frame Component:**  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| confetti | 45 16 blue | 125skz mod | | A | EA | 26 | 2.65 | 68.90 | 13000 |
| confetti | 45 16 fuchsia | 125skz mod | | A | EA | 36 | 2.65 | 95.40 | 13000 |
| confetti | 45 16 teal | 125skz mod | | A | EA | 24 | 2.65 | 63.60 | 13000 |

Total **CONFETTI**                                     86                    227.90

**Frame Name:**  **CONNIE**

**Frame Component:**  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| connie | 50 17 brown | 135skz mod | | A | EA | 11 | 2.75 | 30.25 | 13000 |
| connie | 52 17 brown | 140skz mod | | A | EA | 8 | 2.75 | 22.00 | 13000 |

CCSAO Henneberg 237138

| Stocking Location: | 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Subledger No: | 1 | INVENTORY |
|---|---|---|

**Vendor No**  MODERN OPTICAL INTERNATIONAL

**Frame Name:** CONNIE

Frame Component: FM

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| connie | 50 | 17 | grey | 135skz mod | A | EA | 12 | 2.75 | 33.00 | 13000 |
| connie | 52 | 17 | grey | 140skz mod | A | EA | 17 | 2.75 | 46.75 | 13000 |
| connie | 50 | 17 | rose | 135skz mod | A | EA | 14 | 2.75 | 38.50 | 13000 |
| connie | 52 | 17 | rose | 140skz mod | A | EA | 11 | 2.75 | 30.25 | 13000 |
| Total **CONNIE** | | | | | | | 73 | | 200.75 | |

**Frame Name:** COSMO

Frame Component: FM

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| cosmo | 48 | 20 | black | 145skz mod | A | EA | 24 | 2.65 | 63.60 | 13000 |
| cosmo | 50 | 20 | black | 150skz mod | A | EA | 13 | 2.65 | 34.45 | 13000 |
| cosmo | 50 | 22 | black | 150skz mod | A | EA | 58 | 2.65 | 153.70 | 13000 |
| cosmo | 52 | 22 | black | 150skz mod | A | EA | 14 | 2.65 | 37.10 | 13000 |
| cosmo | 52 | 24 | black | 150skz mod | A | EA | 17 | 2.65 | 45.05 | 13000 |
| cosmo | 54 | 22 | black | 150skz mod | A | EA | 5 | 2.65 | 13.25 | 13000 |
| cosmo | 54 | 24 | black | 150skz mod | A | EA | 13 | 2.65 | 34.45 | 13000 |
| cosmo | 48 | 20 | brownfade | 145skz mod | A | EA | 14 | 2.65 | 37.10 | 13000 |
| cosmo | 50 | 20 | brownfade | 150skz mod | A | EA | 30 | 2.65 | 79.50 | 13000 |
| cosmo | 50 | 22 | brownfade | 150skz mod | A | EA | 27 | 2.65 | 71.55 | 13000 |
| cosmo | 52 | 22 | brownfade | 150skz mod | A | EA | 18 | 2.65 | 47.70 | 13000 |
| cosmo | 52 | 24 | brownfade | 150skz mod | A | EA | 25 | 2.65 | 66.25 | 13000 |
| cosmo | 54 | 22 | brownfade | 150skz mod | A | EA | 24 | 2.65 | 63.60 | 13000 |
| cosmo | 54 | 24 | brownfade | 150skz mod | A | EA | 31 | 2.65 | 82.15 | 13000 |
| cosmo | 48 | 20 | greyfade | 145skz mod | A | EA | 30 | 2.65 | 79.50 | 13000 |
| cosmo | 50 | 20 | greyfade | 150skz mod | A | EA | 22 | 2.65 | 58.30 | 13000 |
| cosmo | 50 | 22 | greyfade | 150skz mod | A | EA | 33 | 2.65 | 87.45 | 13000 |
| cosmo | 52 | 22 | greyfade | 150skz mod | A | EA | 15 | 2.65 | 39.75 | 13000 |
| cosmo | 52 | 24 | greyfade | 150skz mod | A | EA | 34 | 2.65 | 90.10 | 13000 |
| cosmo | 54 | 22 | greyfade | 150skz mod | A | EA | 18 | 2.65 | 47.70 | 13000 |
| cosmo | 54 | 24 | greyfade | 150skz mod | A | EA | 27 | 2.65 | 71.55 | 13000 |
| Total **COSMO** | | | | | | | 492 | | 1,303.80 | |

**Frame Name:** CRAZE

Frame Component: FM

CCSAO Henneberg 237139

Stocking Location: 1

Subledger No: 1  INVENTORY

**Vendor No**  **MODERN OPTICAL INTERNATIONAL**

**Frame Name:** **CRAZE**

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| craze | 50 18 | blk/blue | 140skz mod | A | EA | 8 | 2.65 | 21.20 | 13000 |
| craze | 50 18 | blk/brgdy | 140skz mod | A | EA | 12 | 2.65 | 31.80 | 13000 |
| craze | 50 18 | blk/green | 140skz mod | A | EA | 26 | 2.65 | 68.90 | 13000 |
| craze | 50 18 | blk/grey | 140skz mod | A | EA | 114 | 2.65 | 302.10 | 13000 |
| craze | 50 18 | blk/taupe | 140skm mod | A | EA | 18 | 2.65 | 47.70 | 13000 |

Total **CRAZE**　178　471.70

**Frame Name:** **CUDDLE**

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| cuddle | 42 16 | blue | 125skz mod | A | EA | 4 | 3.15 | 12.60 | 13000 |
| cuddle | 44 16 | blue | 130skz mod | A | EA | 10 | 3.15 | 31.50 | 13000 |
| cuddle | 42 16 | brown | 125skz mod | A | EA | 7 | 3.15 | 22.05 | 13000 |
| cuddle | 44 16 | brown | 130skz mod | A | EA | 16 | 3.15 | 50.40 | 13000 |
| cuddle | 42 16 | burgundy | 125skz mod | A | EA | 7 | 3.15 | 22.05 | 13000 |
| cuddle | 44 16 | burgundy | 130skz mod | A | EA | 32 | 3.15 | 100.80 | 13000 |

Total **CUDDLE**　76　239.40

**Frame Name:** **DAISY**

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| daisy | 50 16 | blue | 130skz mod | A | EA | 9 | 3.33 | 29.97 | 13000 |
| daisy | 52 16 | blue | 135skz mod | A | EA | 10 | 3.33 | 33.30 | 13000 |
| daisy | 50 16 | brown | 130skz mod | A | EA | 19 | 3.33 | 63.27 | 13000 |
| daisy | 52 16 | brown | 135skz mod | A | EA | 6 | 3.33 | 19.98 | 13000 |
| daisy | 50 16 | rose | 130skz mod | A | EA | 3 | 3.33 | 9.99 | 13000 |
| daisy | 52 16 | rose | 135skz mod | A | EA | 16 | 3.33 | 53.28 | 13000 |

Total **DAISY**　63　209.79

**Frame Name:** **DANCE**

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|

CCSAO Henneberg 237140

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No**   **MODERN OPTICAL INTERNATIONAL**

### Frame Name: DANCE

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| dance | 53 16 blk/aqua | 140skz mod | | A | EA | 37 | 2.75 | 101.75 | 13000 |
| dance | 53 16 blk/lilac | 140skz mod | | A | EA | 32 | 2.75 | 88.00 | 13000 |
| dance | 53 16 tortoise | 140skz mod | | A | EA | 13 | 2.75 | 35.75 | 13000 |

Total **DANCE**        82       225.50

### Frame Name: DAZZLE

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| dazzle | 49 20 brown | 135skm mod | | A | EA | 9 | 2.70 | 24.30 | 13000 |
| dazzle | 51 20 brown | 140skm mod | | A | EA | 4 | 2.70 | 10.80 | 13000 |
| dazzle | 53 20 brown | 145skm mod | | A | EA | 7 | 2.70 | 18.90 | 13000 |
| dazzle | 49 20 gold | 135skm mod | | A | EA | 6 | 2.70 | 16.20 | 13000 |
| dazzle | 51 20 gold | 140skm mod | | A | EA | 11 | 2.70 | 29.70 | 13000 |
| dazzle | 53 20 gold | 145skm mod | | A | EA | 11 | 2.70 | 29.70 | 13000 |
| dazzle | 49 20 rose | 135skm mod | | A | EA | 8 | 2.70 | 21.60 | 13000 |
| dazzle | 51 20 rose | 140skm mod | | A | EA | 3 | 2.70 | 8.10 | 13000 |
| dazzle | 53 20 rose | 145skm mod | | A | EA | 11 | 2.70 | 29.70 | 13000 |

Total **DAZZLE**        70       189.00

### Frame Name: DICTATOR

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| dictator | 53 17 matte/brn | 140skm mod | | A | EA | 2 | 22.00 | 44.00 | 13000 |
| dictator | 55 17 matte/brn | 145skm mod | | A | EA | 2 | 22.00 | 44.00 | 13000 |
| dictator | 53 17 matte/gry | 140skm mod | | A | EA | 16 | 22.00 | 352.00 | 13000 |

Total **DICTATOR**        20       440.00

### Frame Name: DILLON

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| dillon | 50 19 black | 140skz mod | | A | EA | 39 | 2.65 | 103.35 | 13000 |

---

CCSAO Henneberg 237141

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No**   **MODERN OPTICAL INTERNATIONAL**

### Frame Name: DILLON

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| dillon | 52 19 | black | 145skz mod | A | EA | 16 | 2.65 | 42.40 | 13000 |
| dillon | 54 19 | black | 150skz mod | A | EA | 29 | 2.65 | 76.85 | 13000 |
| dillon | 50 19 | brownfade | 140skz mod | A | EA | 17 | 2.65 | 45.05 | 13000 |
| dillon | 52 19 | brownfade | 145skz mod | A | EA | 13 | 2.65 | 34.45 | 13000 |
| dillon | 54 19 | brownfade | 150skz mod | A | EA | 18 | 2.65 | 47.70 | 13000 |
| dillon | 50 19 | greyfade | 140skz mod | A | EA | 12 | 2.65 | 31.80 | 13000 |
| dillon | 52 19 | greyfade | 145skz mod | A | EA | 6 | 2.65 | 15.90 | 13000 |
| dillon | 54 19 | greyfade | 150skz mod | A | EA | 11 | 2.65 | 29.15 | 13000 |

Total **DILLON**  161  426.65

### Frame Name: DYNAMITE

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| dynamite | 42 18 | antqbrwn | 130skm mod | A | EA | 10 | 2.35 | 23.50 | 13000 |
| dynamite | 45 18 | antqbrwn | 135skm mod | A | EA | 3 | 2.35 | 7.05 | 13000 |
| dynamite | 47 18 | antqbrwn | 140skm mod | A | EA | 12 | 2.35 | 28.20 | 13000 |
| dynamite | 42 18 | black | 130skm mod | A | EA | 10 | 2.35 | 23.50 | 13000 |
| dynamite | 45 18 | black | 135skm mod | A | EA | 9 | 2.35 | 21.15 | 13000 |
| dynamite | 47 18 | black | 140skm mod | A | EA | 10 | 2.35 | 23.50 | 13000 |
| dynamite | 42 18 | silver | 130skm mod | A | EA | 10 | 2.35 | 23.50 | 13000 |
| dynamite | 45 18 | silver | 135skm mod | A | EA | 9 | 2.35 | 21.15 | 13000 |
| dynamite | 47 18 | silver | 140skm mod | A | EA | 3 | 2.35 | 7.05 | 13000 |

Total **DYNAMITE**  76  178.60

### Frame Name: ELOQUENT

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| eloquent | 51 16 | mtblk/gld | 135skm mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| eloquent | 51 16 | mtbrgslvr | 135skm mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| eloquent | 51 16 | mtmkgdwp | 135skm mod | A | EA | 14 | 16.00 | 224.00 | 13000 |

Total **ELOQUENT**  18  288.00

### Frame Name: FIFI

CCSAO Henneberg 237142

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No**    **MODERN OPTICAL INTERNATIONAL**

### Frame Name: FIFI

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| fifi | 45 16 black | 125skz mod | | A | EA | 20 | 2.95 | 59.00 | 13000 |
| fifi | 47 16 black | 130skz mod | | A | EA | 15 | 2.95 | 44.25 | 13000 |
| fifi | 45 16 brown | 125skz mod | | A | EA | 10 | 2.95 | 29.50 | 13000 |
| fifi | 47 16 brown | 130skz mod | | A | EA | 15 | 2.95 | 44.25 | 13000 |
| fifi | 45 16 purple | 125skz mod | | A | EA | 30 | 2.95 | 88.50 | 13000 |
| fifi | 47 16 purple | 130skz mod | | A | EA | 3 | 2.95 | 8.85 | 13000 |

| Total **FIFI** | | 93 | | 274.35 |
|---|---|---|---|---|

### Frame Name: FINALE

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| finale | 48 19 antqbrwn | 135skm mod | | A | EA | 23 | 2.70 | 62.10 | 13000 |
| finale | 50 19 antqbrwn | 140skm mod | | A | EA | 10 | 2.70 | 27.00 | 13000 |
| finale | 52 19 antqbrwn | 145skm mod | | A | EA | 20 | 2.70 | 54.00 | 13000 |
| finale | 48 19 antqslvr | 135skm mod | | A | EA | 21 | 2.70 | 56.70 | 13000 |
| finale | 50 19 antqslvr | 140skm mod | | A | EA | 36 | 2.70 | 97.20 | 13000 |
| finale | 52 19 antqslvr | 145skm mod | | A | EA | 31 | 2.70 | 83.70 | 13000 |
| finale | 48 19 gold | 135skm mod | | A | EA | 22 | 2.70 | 59.40 | 13000 |
| finale | 50 19 gold | 140skm mod | | A | EA | 19 | 2.70 | 51.30 | 13000 |
| finale | 52 19 gold | 145skm mod | | A | EA | 24 | 2.70 | 64.80 | 13000 |

| Total **FINALE** | | 206 | | 556.20 |
|---|---|---|---|---|

### Frame Name: FLORAL

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| floral | 51 17 brg/crstl | 140skz mod | | A | EA | 17 | 2.65 | 45.05 | 13000 |
| floral | 51 17 brn/crstl | 140skz mod | | A | EA | 17 | 2.65 | 45.05 | 13000 |
| floral | 51 17 pur/crstl | 140skz mod | | A | EA | 75 | 2.65 | 198.75 | 13000 |

| Total **FLORAL** | | 109 | | 288.85 |
|---|---|---|---|---|

### Frame Name: GIFT

Frame Component: FM

CCSAO Henneberg 237143

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No** **MODERN OPTICAL INTERNATIONAL**

**Frame Name:** **GIFT**

    **Frame Component:** FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| gift | 47 | 17 | blk/crstl 135skz mod | A | EA | 8 | 3.25 | 26.00 | 13000 |
| gift | 47 | 17 | brn/crstl 135skz mod | A | EA | 12 | 3.25 | 39.00 | 13000 |
| gift | 49 | 17 | brn/crstl 140skz mod | A | EA | 13 | 3.25 | 42.25 | 13000 |
| gift | 47 | 17 | prplebrwn 135skz mod | A | EA | 14 | 3.25 | 45.50 | 13000 |
| gift | 49 | 17 | prplebrwn 140skz mod | A | EA | 2 | 3.25 | 6.50 | 13000 |

| Total **GIFT** | | 49 | | 159.25 | |
|---|---|---|---|---|---|

**Frame Name:** **GOTCHA**

    **Frame Component:** FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| gotcha | 45 | 17 | blk/blue 125skz mod | A | EA | 2 | 12.00 | 24.00 | 13000 |
| gotcha | 47 | 17 | blk/blue 130skz mod | A | EA | 2 | 12.00 | 24.00 | 13000 |
| gotcha | 45 | 17 | blk/red 125skz mod | A | EA | 2 | 12.00 | 24.00 | 13000 |
| gotcha | 47 | 17 | blk/red 130skz mod | A | EA | 13 | 12.00 | 156.00 | 13000 |
| gotcha | 45 | 17 | trtselime 125skz mod | A | EA | 2 | 12.00 | 24.00 | 13000 |
| gotcha | 47 | 17 | trtselime 130skz mod | A | EA | 2 | 12.00 | 24.00 | 13000 |

| Total **GOTCHA** | | 23 | | 276.00 | |
|---|---|---|---|---|---|

**Frame Name:** **GRAVITY**

    **Frame Component:** FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| gravity | 55 | 19 | mtblk/trt 140skm mod | A | EA | 112 | 3.50 | 392.00 | 13000 |
| gravity | 55 | 19 | mtbrn/trt 140skm mod | A | EA | 14 | 3.50 | 49.00 | 13000 |
| gravity | 55 | 19 | mtgun/blk 140skm mod | A | EA | 4 | 3.50 | 14.00 | 13000 |

| Total **GRAVITY** | | 130 | | 455.00 | |
|---|---|---|---|---|---|

**Frame Name:** **GVX547**

    **Frame Component:** FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| gvx 547 | 55 | 17 | matte/blk 145skz mod | A | EA | 14 | 22.00 | 308.00 | 13000 |
| gvx 547 | 55 | 17 | mttolive 145skz mod | A | EA | 2 | 22.00 | 44.00 | 13000 |

CCSAO Henneberg 237144

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No   MODERN OPTICAL INTERNATIONAL**

### Frame Name: GVX547

#### Frame Component: FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| gvx 547 | 55 17 | mttortise 145skz mod | A | EA | 2 | 22.00 | 44.00 | 13000 |

| Total GVX547 | | | | | 18 | | 396.00 | |

### Frame Name: GVX554

#### Frame Component: FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| gvx 554 | 52 17 | blk/crstl 140skz mod | A | EA | 2 | 22.00 | 44.00 | 13000 |
| gvx 554 | 52 17 | brownfade 140skz mod | A | EA | 2 | 22.00 | 44.00 | 13000 |
| gvx 554 | 52 17 | greyfade  140skz mod | A | EA | 12 | 22.00 | 264.00 | 13000 |

| Total GVX554 | | | | | 16 | | 352.00 | |

### Frame Name: HALFPIPE

#### Frame Component: FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| halfpipe | 52 16 | mtblkslvr 140skm mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| halfpipe | 52 16 | mtnvygmtl 140skm mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| halfpipe | 52 16 | mttbrngld 140skm mod | A | EA | 12 | 16.00 | 192.00 | 13000 |

| Total HALFPIPE | | | | | 16 | | 256.00 | |

### Frame Name: HARPER

#### Frame Component: FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| harper | 50 19 | blu/purpl 140skz mod | A | EA | 111 | 2.65 | 294.15 | 13000 |
| harper | 50 19 | grey/blue 140skz mod | A | EA | 13 | 2.65 | 34.45 | 13000 |
| harper | 50 19 | tort/burg 140skz mod | A | EA | 17 | 2.65 | 45.05 | 13000 |

| Total HARPER | | | | | 141 | | 373.65 | |

### Frame Name: HELEN

#### Frame Component: FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|

---

CCSAO Henneberg 237145

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No** **MODERN OPTICAL INTERNATIONAL**

### Frame Name: HELEN

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| helen | 51 15 | brown | 135skz mod | K | EA | 11 | 3.28 | 36.08 | 13000 |
| helen | 53 15 | brown | 140skz mod | K | EA | 4 | 3.28 | 13.12 | 13000 |
| helen | 51 15 | rose | 135skz mod | K | EA | 4 | 3.28 | 13.12 | 13000 |
| helen | 53 15 | rose | 140skz mod | K | EA | 13 | 3.28 | 42.64 | 13000 |
| helen | 53 15 | violet | 140skz mod | K | EA | 9 | 3.28 | 29.52 | 13000 |

Total **HELEN**     41     134.48

### Frame Name: HIDE&SEEK

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| hide & seek | 42 19 | brown | 125skm mod | A | EA | 22 | 2.70 | 59.40 | 13000 |
| hide & seek | 44 19 | brown | 130skm mod | A | EA | 27 | 2.70 | 72.90 | 13000 |
| hide & seek | 42 19 | navy | 125skm mod | A | EA | 26 | 2.70 | 70.20 | 13000 |
| hide & seek | 44 19 | navy | 130skm mod | A | EA | 11 | 2.70 | 29.70 | 13000 |
| hide & seek | 42 19 | purple | 125skm mod | A | EA | 40 | 2.70 | 108.00 | 13000 |
| hide & seek | 44 19 | purple | 130skm mod | A | EA | 10 | 2.70 | 27.00 | 13000 |

Total **HIDE&SEEK**     136     367.20

### Frame Name: HUNTER

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| hunter | 53 16 | gold | 140skm mod | A | EA | 15 | 2.65 | 39.75 | 13000 |
| hunter | 55 16 | gold | 145skm mod | A | EA | 54 | 2.65 | 143.10 | 13000 |
| hunter | 58 16 | gold | 150skm mod | A | EA | 7 | 2.65 | 18.55 | 13000 |
| hunter | 55 16 | gunmetal | 145skm mod | A | EA | 13 | 2.65 | 34.45 | 13000 |
| hunter | 58 16 | gunmetal | 150skm mod | A | EA | 13 | 2.65 | 34.45 | 13000 |
| hunter | 53 16 | matte/brn | 140skm mod | A | EA | 13 | 2.65 | 34.45 | 13000 |
| hunter | 55 16 | matte/brn | 145skm mod | A | EA | 14 | 2.65 | 37.10 | 13000 |
| hunter | 58 16 | matte/brn | 150skm mod | A | EA | 20 | 2.65 | 53.00 | 13000 |

Total **HUNTER**     149     394.85

### Frame Name: JAZZ

CCSAO Henneberg 237146

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No** **MODERN OPTICAL INTERNATIONAL**

**Frame Name:** **JAZZ**

Frame Component: FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| jazz | 52 18 black    140skm mod | A | EA | 12 | 2.65 | 31.80 | 13000 |
| jazz | 54 18 black    145skm mod | A | EA | 19 | 2.65 | 50.35 | 13000 |
| jazz | 56 18 black    150skm mod | A | EA | 23 | 2.65 | 60.95 | 13000 |
| jazz | 58 18 black    155skm mod | A | EA | 12 | 2.65 | 31.80 | 13000 |
| jazz | 60 18 black    155skm mod | A | EA | 29 | 2.65 | 76.85 | 13000 |
| jazz | 52 18 brown    140skm mod | A | EA | 13 | 2.65 | 34.45 | 13000 |
| jazz | 54 18 brown    145skm mod | A | EA | 18 | 2.65 | 47.70 | 13000 |
| jazz | 56 18 brown    150skm mod | A | EA | 16 | 2.65 | 42.40 | 13000 |
| jazz | 58 18 brown    155skm mod | A | EA | 19 | 2.65 | 50.35 | 13000 |
| jazz | 60 18 brown    155skm mod | A | EA | 25 | 2.65 | 66.25 | 13000 |
| jazz | 52 18 gunmetal 140skm mod | A | EA | 14 | 2.65 | 37.10 | 13000 |
| jazz | 54 18 gunmetal 145skm mod | A | EA | 56 | 2.65 | 148.40 | 13000 |
| jazz | 56 18 gunmetal 150skm mod | A | EA | 28 | 2.65 | 74.20 | 13000 |
| jazz | 58 18 gunmetal 155skm mod | A | EA | 12 | 2.65 | 31.80 | 13000 |
| jazz | 60 18 gunmetal 155skm mod | A | EA | 14 | 2.65 | 37.10 | 13000 |

Total **JAZZ**　　　　310　　　　821.50

**Frame Name:** **JUDI**

Frame Component: FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| judi | 50 16 blk/crstl 135skz mod | A | EA | 8 | 3.41 | 27.28 | 13000 |
| judi | 53 16 blk/crstl 140skz mod | A | EA | 10 | 3.41 | 34.10 | 13000 |
| judi | 50 16 tortoise  135skz mod | A | EA | 8 | 3.41 | 27.28 | 13000 |
| judi | 53 16 tortoise  140skz mod | A | EA | 6 | 3.41 | 20.46 | 13000 |
| judi | 50 16 winegrey  135skz mod | A | EA | 9 | 3.41 | 30.69 | 13000 |
| judi | 53 16 winegrey  140skz mod | A | EA | 4 | 3.41 | 13.64 | 13000 |

Total **JUDI**　　　　45　　　　153.45

**Frame Name:** **JUGGLE**

Frame Component: FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| juggle | 44 16 matte/blk 125skz mod | A | EA | 21 | 3.50 | 73.50 | 13000 |
| juggle | 44 16 matte/fuc 125skz mod | A | EA | 19 | 3.50 | 66.50 | 13000 |

CCSAO Henneberg 237147

Stocking Location:     1

Subledger No:     1   INVENTORY

**Vendor No**   **MODERN OPTICAL INTERNATIONAL**

**Frame Name:** **JUGGLE**

Frame Component:   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| juggle | 44 | 16 | matte/nvy 125skz mod | A | EA | 18 | 3.50 | 63.00 | 13000 |
| Total **JUGGLE** | | | | | | 58 | | 203.00 | |

**Frame Name:** **KATHY**

Frame Component:   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| kathy | 49 | 17 | brown   135skz mod | K | EA | 10 | 2.65 | 26.50 | 13000 |
| kathy | 51 | 17 | brown   140skz mod | K | EA | 30 | 2.65 | 79.50 | 13000 |
| kathy | 53 | 17 | brown   145skz mod | K | EA | 15 | 2.65 | 39.75 | 13000 |
| kathy | 49 | 17 | grey    135skz mod | K | EA | 6 | 2.65 | 15.90 | 13000 |
| kathy | 53 | 17 | grey    145skz mod | K | EA | 4 | 2.65 | 10.60 | 13000 |
| kathy | 49 | 17 | rose    135skz mod | K | EA | 40 | 2.65 | 106.00 | 13000 |
| kathy | 53 | 17 | rose    145skz mod | K | EA | 22 | 2.65 | 58.30 | 13000 |
| Total **KATHY** | | | | | | 127 | | 336.55 | |

**Frame Name:** **KELLY**

Frame Component:   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| kelly | 52 | 17 | matte/brn 135skm mod | A | EA | 10 | 1.89 | 18.90 | 13000 |
| kelly | 54 | 17 | matte/brn 140skm mod | A | EA | 25 | 1.89 | 47.25 | 13000 |
| kelly | 52 | 17 | matte/rse 135skm mod | A | EA | 7 | 1.89 | 13.23 | 13000 |
| kelly | 54 | 17 | matte/rse 140skm mod | A | EA | 19 | 1.89 | 35.91 | 13000 |
| kelly | 52 | 17 | mtgnmtl   135skm mod | A | EA | 19 | 1.89 | 35.91 | 13000 |
| kelly | 54 | 17 | mtgnmtl   140skm mod | A | EA | 20 | 1.89 | 37.80 | 13000 |
| Total **KELLY** | | | | | | 100 | | 189.00 | |

**Frame Name:** **KENDALL**

Frame Component:   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| kendall | 45 | 17 | matte/blk 130skm mod | A | EA | 17 | 3.50 | 59.50 | 13000 |
| kendall | 45 | 17 | matte/brn 130skm mod | A | EA | 30 | 3.50 | 105.00 | 13000 |

---

CCSAO Henneberg 237148

Stocking Location:      1

Subledger No:      1   INVENTORY

**Vendor No   MODERN OPTICAL INTERNATIONAL**

### Frame Name:   KENDALL

#### Frame Component:   FM

| | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| kendall | 45 17 matte/nvy 130skm mod | | A | EA | 19 | 3.50 | 66.50 | 13000 |

| Total **KENDALL** | | | | | 66 | | 231.00 | |

### Frame Name:   KODY

#### Frame Component:   FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| kody | 52 18 black | 140skm mod | A | EA | 30 | 2.65 | 79.50 | 13000 |
| kody | 54 18 black | 145skm mod | A | EA | 12 | 2.65 | 31.80 | 13000 |
| kody | 52 18 brown | 140skm mod | A | EA | 22 | 2.65 | 58.30 | 13000 |
| kody | 54 18 brown | 145skm mod | A | EA | 5 | 2.65 | 13.25 | 13000 |
| kody | 52 18 gunmetal | 140skm mod | A | EA | 16 | 2.65 | 42.40 | 13000 |
| kody | 54 18 gunmetal | 145skm mod | A | EA | 64 | 2.65 | 169.60 | 13000 |

| Total **KODY** | | | | | 149 | | 394.85 | |

### Frame Name:   LAUNCH

#### Frame Component:   FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| launch | 51 18 mtblk/gry 140skz mod | | A | EA | 183 | 2.39 | 437.37 | 13000 |
| launch | 51 18 mtblk/red 140skz mod | | A | EA | 17 | 2.39 | 40.63 | 13000 |
| launch | 51 18 mtblk/wht 140skz mod | | A | EA | 26 | 2.39 | 62.14 | 13000 |

| Total **LAUNCH** | | | | | 226 | | 540.14 | |

### Frame Name:   LIMIT

#### Frame Component:   FM

| Item Description | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|
| limit | 52 16 blk/white 145skz mod | | A | EA | 11 | 2.75 | 30.25 | 13000 |
| limit | 52 16 brown | 145skz mod | A | EA | 14 | 2.75 | 38.50 | 13000 |
| limit | 52 16 navy | 145skz mod | A | EA | 61 | 2.75 | 167.75 | 13000 |

| Total **LIMIT** | | | | | 86 | | 236.50 | |

### Frame Name:   LISA

CCSAO Henneberg 237149

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No**    **MODERN OPTICAL INTERNATIONAL**

### Frame Name: LISA

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| lisa | 52 17 brown | 135skm mod | | A | EA | 15 | 2.01 | 30.15 | 13000 |
| lisa | 55 17 brown | 140skm mod | | A | EA | 10 | 2.01 | 20.10 | 13000 |
| lisa | 52 17 rose | 135skm mod | | A | EA | 19 | 2.01 | 38.19 | 13000 |
| lisa | 55 17 rose | 140skm mod | | A | EA | 15 | 2.01 | 30.15 | 13000 |
| lisa | 52 17 violet | 135skm mod | | A | EA | 14 | 2.01 | 28.14 | 13000 |
| lisa | 55 17 violet | 140skm mod | | A | EA | 25 | 2.01 | 50.25 | 13000 |

**Total LISA**    98    196.98

### Frame Name: MELANIE

Frame Component: FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| melanie | 53 17 matte/blk 140skm mod | A | EA | 39 | 2.70 | 105.30 | 13000 |
| melanie | 53 17 matte/brn 140skm mod | A | EA | 31 | 2.70 | 83.70 | 13000 |
| melanie | 53 17 matte/plm 140skm mod | A | EA | 158 | 2.70 | 426.60 | 13000 |

**Total MELANIE**    228    615.60

### Frame Name: MELLOW

Frame Component: FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| mellow | 52 17 blk/blue 145skz mod | A | EA | 113 | 2.65 | 299.45 | 13000 |
| mellow | 52 17 blk/crstl 145skz mod | A | EA | 11 | 2.65 | 29.15 | 13000 |
| mellow | 52 17 blk/plum 145skz mod | A | EA | 18 | 2.65 | 47.70 | 13000 |

**Total MELLOW**    142    376.30

### Frame Name: METROPLTN

Frame Component: FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| metropolitan | 53 18 crystal 150skz mod | A | EA | 4 | 2.75 | 11.00 | 13000 |
| metropolitan | 53 18 matte/blk 150skz mod | A | EA | 32 | 2.75 | 88.00 | 13000 |
| metropolitan | 53 18 tortoise 150skz mod | A | EA | 15 | 2.75 | 41.25 | 13000 |

**Total METROPLTN**    51    140.25

CCSAO Henneberg 237150

Stocking Location: 1

Subledger No: 1  INVENTORY

**Vendor No**  **MODERN OPTICAL INTERNATIONAL**

**Frame Name:** **MONICA**

**Frame Component:** FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| monica | 50 17 brown | 130skz mod | | A | EA | 31 | 2.75 | 85.25 | 13000 |
| monica | 52 17 brown | 135skz mod | | A | EA | 5 | 2.75 | 13.75 | 13000 |
| monica | 54 17 brown | 140skz mod | | A | EA | 9 | 2.75 | 24.75 | 13000 |
| monica | 50 17 grey | 130skz mod | | A | EA | 18 | 2.75 | 49.50 | 13000 |
| monica | 52 17 grey | 135skz mod | | A | EA | 12 | 2.75 | 33.00 | 13000 |
| monica | 54 17 grey | 140skz mod | | A | EA | 23 | 2.75 | 63.25 | 13000 |
| monica | 50 17 rose | 130skz mod | | A | EA | 18 | 2.75 | 49.50 | 13000 |
| monica | 52 17 rose | 135skz mod | | A | EA | 36 | 2.75 | 99.00 | 13000 |
| monica | 54 17 rose | 140skz mod | | A | EA | 16 | 2.75 | 44.00 | 13000 |

| Total **MONICA** | | 168 | | 462.00 | |
|---|---|---|---|---|---|

**Frame Name:** **MX925**

**Frame Component:** FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| mx 925 | 51 19 black | 140skm mod | | A | EA | 2 | 22.00 | 44.00 | 13000 |
| mx 925 | 53 19 black | 145skm mod | | A | EA | 16 | 22.00 | 352.00 | 13000 |
| mx 925 | 51 19 brown | 140skm mod | | A | EA | 2 | 22.00 | 44.00 | 13000 |
| mx 925 | 53 19 brown | 145skm mod | | A | EA | 2 | 22.00 | 44.00 | 13000 |
| mx 925 | 51 19 gunmetal | 140skm mod | | A | EA | 2 | 22.00 | 44.00 | 13000 |
| mx 925 | 53 19 gunmetal | 145skm mod | | A | EA | 2 | 22.00 | 44.00 | 13000 |

| Total **MX925** | | 26 | | 572.00 | |
|---|---|---|---|---|---|

**Frame Name:** **NATE**

**Frame Component:** FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| nate | 48 18 brownfade | 135skz mod | | A | EA | 30 | 2.65 | 79.50 | 13000 |
| nate | 50 18 brownfade | 135skz mod | | A | EA | 33 | 2.65 | 87.45 | 13000 |
| nate | 52 18 brownfade | 140skz mod | | A | EA | 78 | 2.65 | 206.70 | 13000 |
| nate | 54 20 brownfade | 145skz mod | | A | EA | 28 | 2.65 | 74.20 | 13000 |
| nate | 56 20 brownfade | 145skz mod | | A | EA | 10 | 2.65 | 26.50 | 13000 |
| nate | 58 20 brownfade | 150skz mod | | A | EA | 28 | 2.65 | 74.20 | 13000 |
| nate | 48 18 greyfade | 135skz mod | | A | EA | 24 | 2.65 | 63.60 | 13000 |
| nate | 50 18 greyfade | 135skz mod | | A | EA | 18 | 2.65 | 47.70 | 13000 |

CCSAO Henneberg 237151

| Stocking Location: | 1 | | | | | | | |
|---|---|---|---|---|---|---|---|---|

Subledger No:  1  INVENTORY

**Vendor No   MODERN OPTICAL INTERNATIONAL**

### Frame Name:  NATE

#### Frame Component:  FM

| Item | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| nate | 52 18 | greyfade | 140skz mod | A | EA | 11 | 2.65 | 29.15 | 13000 |
| nate | 54 20 | greyfade | 145skz mod | A | EA | 55 | 2.65 | 145.75 | 13000 |
| nate | 56 20 | greyfade | 145skz mod | A | EA | 23 | 2.65 | 60.95 | 13000 |
| nate | 58 20 | greyfade | 150skz mod | A | EA | 13 | 2.65 | 34.45 | 13000 |
| nate | 48 18 | shadow | 135skz mod | A | EA | 36 | 2.65 | 95.40 | 13000 |
| nate | 50 18 | shadow | 135skz mod | A | EA | 35 | 2.65 | 92.75 | 13000 |
| nate | 52 18 | shadow | 140skz mod | A | EA | 11 | 2.65 | 29.15 | 13000 |
| nate | 54 20 | shadow | 145skz mod | A | EA | 14 | 2.65 | 37.10 | 13000 |
| nate | 56 20 | shadow | 145skz mod | A | EA | 23 | 2.65 | 60.95 | 13000 |
| nate | 58 20 | shadow | 150skz mod | A | EA | 31 | 2.65 | 82.15 | 13000 |

**Total NATE**                                                   **501**                **1,327.65**

### Frame Name:  NINJA

#### Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| ninja | 44 18 | matte/blk | 130skm mod | A | EA | 29 | 2.55 | 73.95 | 13000 |
| ninja | 46 18 | matte/blk | 135skm mod | A | EA | 21 | 2.55 | 53.55 | 13000 |
| ninja | 44 18 | matte/blu | 130skm mod | A | EA | 24 | 2.55 | 61.20 | 13000 |
| ninja | 46 18 | matte/blu | 135skm mod | A | EA | 21 | 2.55 | 53.55 | 13000 |
| ninja | 44 18 | matte/brn | 130skm mod | A | EA | 18 | 2.55 | 45.90 | 13000 |
| ninja | 46 18 | matte/brn | 135skm mod | A | EA | 19 | 2.55 | 48.45 | 13000 |
| ninja | 44 18 | mttbrgndy | 130skm mod | A | EA | 26 | 2.55 | 66.30 | 13000 |
| ninja | 46 18 | mttbrgndy | 135skm mod | A | EA | 24 | 2.55 | 61.20 | 13000 |
| ninja | 44 18 | violet | 130skm mod | A | EA | 21 | 2.55 | 53.55 | 13000 |
| ninja | 46 18 | violet | 135skm mod | A | EA | 22 | 2.55 | 56.10 | 13000 |

**Total NINJA**                                                  **225**                **573.75**

### Frame Name:  OPAL

#### Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| opal | 49 16 | brown | 135skm mod | A | EA | 2 | 12.00 | 24.00 | 13000 |
| opal | 51 16 | brown | 140skm mod | A | EA | 2 | 12.00 | 24.00 | 13000 |
| opal | 49 16 | burgundy | 135skm mod | A | EA | 2 | 12.00 | 24.00 | 13000 |

---

Frame Valuation Detail Report

Generated:  06/25/2020 09:00:32 AM

CCSAO Henneberg 237152

Stocking Location: 1

Subledger No: 1  INVENTORY

**Vendor No**  **MODERN OPTICAL INTERNATIONAL**

### Frame Name: OPAL

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| opal | 51 16 | burgundy | 140skm mod | A | EA | 2 | 12.00 | 24.00 | 13000 |
| opal | 49 16 | gunmetal | 135skm mod | A | EA | 2 | 12.00 | 24.00 | 13000 |
| opal | 51 16 | gunmetal | 140skm mod | A | EA | 16 | 12.00 | 192.00 | 13000 |
| Total **OPAL** | | | | | | 26 | | 312.00 | |

### Frame Name: PEER

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| peer | 48 17 | blk/blue | 130skz mod | A | EA | 2 | 12.00 | 24.00 | 13000 |
| peer | 48 17 | blk/grey | 130skz mod | A | EA | 16 | 12.00 | 192.00 | 13000 |
| peer | 48 17 | blk/red | 130skz mod | A | EA | 2 | 12.00 | 24.00 | 13000 |
| Total **PEER** | | | | | | 20 | | 240.00 | |

### Frame Name: PEEWEE

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| peewee | 36 14 | blue | 115skz mod | A | EA | 38 | 4.97 | 188.86 | 13000 |
| peewee | 38 14 | blue | 120skz mod | A | EA | 40 | 4.97 | 198.80 | 13000 |
| peewee | 36 14 | brown | 115skz mod | A | EA | 10 | 4.97 | 49.70 | 13000 |
| peewee | 38 14 | brown | 120skz mod | A | EA | 10 | 4.97 | 49.70 | 13000 |
| peewee | 36 14 | tortoise | 115skz mod | A | EA | 10 | 4.97 | 49.70 | 13000 |
| peewee | 38 14 | tortoise | 120skz mod | A | EA | 10 | 4.97 | 49.70 | 13000 |
| Total **PEEWEE** | | | | | | 118 | | 586.46 | |

### Frame Name: PLASMA

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| plasma | 51 16 | black | 140skm mod | A | EA | 103 | 2.65 | 272.95 | 13000 |
| plasma | 53 16 | black | 145skm mod | A | EA | 83 | 2.65 | 219.95 | 13000 |
| plasma | 51 16 | brown | 140skm mod | A | EA | 17 | 2.65 | 45.05 | 13000 |
| plasma | 53 16 | brown | 145skm mod | A | EA | 32 | 2.65 | 84.80 | 13000 |

CCSAO Henneberg 237153

| Stocking Location: | 1 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Subledger No: | 1 | INVENTORY | | | | | | |

**Vendor No**  **MODERN OPTICAL INTERNATIONAL**

**Frame Name:**  **PLASMA**

**Frame Component:**  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| plasma | 51 16 navy | 140skm mod | | A | EA | 65 | 2.65 | 172.25 | 13000 |
| plasma | 53 16 navy | 145skm mod | | A | EA | 32 | 2.65 | 84.80 | 13000 |
| **Total PLASMA** | | | | | | 332 | | 879.80 | |

**Frame Name:**  **PUMPKIN**

**Frame Component:**  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| pumpkin skull | 40 16 antqbrwn | 120skm mod | | A | EA | 10 | 2.70 | 27.00 | 13000 |
| pumpkin skull | 42 16 antqbrwn | 125skm mod | | A | EA | 10 | 2.70 | 27.00 | 13000 |
| pumpkin skull | 40 16 black | 120skm mod | | A | EA | 8 | 2.70 | 21.60 | 13000 |
| pumpkin skull | 42 16 black | 125skm mod | | A | EA | 61 | 2.70 | 164.70 | 13000 |
| pumpkin skull | 40 16 blue | 120skm mod | | A | EA | 10 | 2.70 | 27.00 | 13000 |
| pumpkin skull | 42 16 blue | 125skm mod | | A | EA | 11 | 2.70 | 29.70 | 13000 |
| pumpkin skull | 40 16 gold | 120skm mod | | A | EA | 11 | 2.70 | 29.70 | 13000 |
| pumpkin skull | 42 16 gold | 125skm mod | | A | EA | 8 | 2.70 | 21.60 | 13000 |
| **Total PUMPKIN** | | | | | | 129 | | 348.30 | |

**Frame Name:**  **RALPH**

**Frame Component:**  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| ralph | 52 17 black | 140skz mod | | A | EA | 15 | 2.65 | 39.75 | 13000 |
| ralph | 54 17 black | 145skz mod | | A | EA | 6 | 2.65 | 15.90 | 13000 |
| ralph | 56 17 black | 150skz mod | | A | EA | 20 | 2.65 | 53.00 | 13000 |
| ralph | 52 17 brown | 140skz mod | | A | EA | 18 | 2.65 | 47.70 | 13000 |
| ralph | 54 17 brown | 145skz mod | | A | EA | 19 | 2.65 | 50.35 | 13000 |
| ralph | 56 17 brown | 150skz mod | | A | EA | 33 | 2.65 | 87.45 | 13000 |
| ralph | 52 17 grey | 140skz mod | | A | EA | 15 | 2.65 | 39.75 | 13000 |
| ralph | 54 17 grey | 145skz mod | | A | EA | 10 | 2.65 | 26.50 | 13000 |
| ralph | 56 17 grey | 150skz mod | | A | EA | 22 | 2.65 | 58.30 | 13000 |
| **Total RALPH** | | | | | | 158 | | 418.70 | |

**Frame Name:**  **REMOTE**

CCSAO Henneberg 237154

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No** **MODERN OPTICAL INTERNATIONAL**

### Frame Name: REMOTE

Frame Component: FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| remote | 48 18 blackpink 135skz mod | A | EA | 8 | 2.65 | 21.20 | 13000 |
| remote | 50 18 blackpink 140skz mod | A | EA | 9 | 2.65 | 23.85 | 13000 |
| remote | 48 18 blk/blue 135skz mod | A | EA | 35 | 2.65 | 92.75 | 13000 |
| remote | 50 18 blk/blue 140skz mod | A | EA | 21 | 2.65 | 55.65 | 13000 |
| remote | 48 18 blk/lime 135skz mod | A | EA | 20 | 2.65 | 53.00 | 13000 |
| remote | 50 18 blk/lime 140skz mod | A | EA | 7 | 2.65 | 18.55 | 13000 |
| remote | 48 18 blk/purpl 135skz mod | A | EA | 14 | 2.65 | 37.10 | 13000 |
| remote | 50 18 blk/purpl 140skz mod | A | EA | 22 | 2.65 | 58.30 | 13000 |

Total **REMOTE** 136 360.40

### Frame Name: RICHMOND

Frame Component: FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| richmond | 51 18 black 140skz mod | A | EA | 2 | 12.00 | 24.00 | 13000 |
| richmond | 51 18 matte/gry 140skz mod | A | EA | 2 | 12.00 | 24.00 | 13000 |
| richmond | 51 18 navy 140skz mod | A | EA | 2 | 12.00 | 24.00 | 13000 |
| richmond | 51 18 plum 140skz mod | A | EA | 15 | 12.00 | 180.00 | 13000 |

Total **RICHMOND** 21 252.00

### Frame Name: ROBOT

Frame Component: FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| robot | 48 16 mtblk/blu 135skm mod | A | EA | 2 | 12.00 | 24.00 | 13000 |
| robot | 48 16 mtblk/gry 135skm mod | A | EA | 2 | 12.00 | 24.00 | 13000 |
| robot | 48 16 mtblk/red 135skm mod | A | EA | 15 | 12.00 | 180.00 | 13000 |

Total **ROBOT** 19 228.00

### Frame Name: RUNNER

Frame Component: FM

| Item Description | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|
| runner | 48 16 mtblklime 130skm mod | A | EA | 2 | 12.00 | 24.00 | 13000 |

CCSAO Henneberg 237155

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No** **MODERN OPTICAL INTERNATIONAL**

**Frame Name:** **RUNNER**

    **Frame Component:** FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| runner | 48 16 | mtbrncrml | 130skm mod | A | EA | 2 | 12.00 | 24.00 | 13000 |
| runner | 48 16 | mtnavyblk | 130skm mod | A | EA | 16 | 12.00 | 192.00 | 13000 |
| **Total RUNNER** | | | | | | 20 | | 240.00 | |

**Frame Name:** **SAVVY**

    **Frame Component:** FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| savvy | 56 16 | brown | 145skz mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| savvy | 56 16 | navy | 145skz mod | A | EA | 16 | 16.00 | 256.00 | 13000 |
| savvy | 56 16 | purple | 145skz mod | A | EA | 2 | 16.00 | 32.00 | 13000 |
| **Total SAVVY** | | | | | | 20 | | 320.00 | |

**Frame Name:** **SHORTSTOP**

    **Frame Component:** FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| shortstop | 43 17 | antqbrwn | 120skm mod | A | EA | 10 | 1.89 | 18.90 | 13000 |
| shortstop | 45 17 | antqbrwn | 125skm mod | A | EA | 10 | 1.89 | 18.90 | 13000 |
| shortstop | 43 17 | black | 120skm mod | A | EA | 10 | 1.89 | 18.90 | 13000 |
| shortstop | 45 17 | black | 125skm mod | A | EA | 8 | 1.89 | 15.12 | 13000 |
| shortstop | 43 17 | blue | 120skm mod | A | EA | 7 | 1.89 | 13.23 | 13000 |
| shortstop | 45 17 | blue | 125skm mod | A | EA | 14 | 1.89 | 26.46 | 13000 |
| **Total SHORTSTOP** | | | | | | 59 | | 111.51 | |

**Frame Name:** **SKATEBORD**

    **Frame Component:** FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| skateboard | 45 15 | matte/brn | 125skz mod | A | EA | 31 | 2.55 | 79.05 | 13000 |
| skateboard | 45 15 | matte/nvy | 125skz mod | A | EA | 25 | 2.55 | 63.75 | 13000 |
| skateboard | 45 15 | mtblk/blu | 125skz mod | A | EA | 7 | 2.55 | 17.85 | 13000 |
| **Total SKATEBORD** | | | | | | 63 | | 160.65 | |

CCSAO Henneberg 237156

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No** **MODERN OPTICAL INTERNATIONAL**

### Frame Name: SKIPPY

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| skippy | 44 16 blue | 125skz mod | | A | EA | 32 | 3.18 | 101.76 | 13000 |
| skippy | 46 16 blue | 130skz mod | | A | EA | 9 | 3.18 | 28.62 | 13000 |
| skippy | 44 16 brown | 125skz mod | | A | EA | 10 | 3.18 | 31.80 | 13000 |
| skippy | 46 16 brown | 130skz mod | | A | EA | 15 | 3.18 | 47.70 | 13000 |
| skippy | 44 16 rose | 125skz mod | | A | EA | 11 | 3.18 | 34.98 | 13000 |
| skippy | 46 16 rose | 130skz mod | | A | EA | 11 | 3.18 | 34.98 | 13000 |

| Total **SKIPPY** | | 88 | | 279.84 | |

### Frame Name: SKY

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| sky | 47 17 black | 130skz mod | | A | EA | 24 | 2.65 | 63.60 | 13000 |
| sky | 49 17 black | 135skz mod | | A | EA | 11 | 2.65 | 29.15 | 13000 |
| sky | 47 17 brown | 130skz mod | | A | EA | 10 | 2.65 | 26.50 | 13000 |
| sky | 49 17 brown | 135skz mod | | A | EA | 33 | 2.65 | 87.45 | 13000 |
| sky | 47 17 burgundy | 130skz mod | | A | EA | 12 | 2.65 | 31.80 | 13000 |
| sky | 49 17 burgundy | 135skz mod | | A | EA | 29 | 2.65 | 76.85 | 13000 |

| Total **SKY** | | 119 | | 315.35 | |

### Frame Name: SLICK

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| slick | 49 17 black | 135skz mod | | A | EA | 17 | 3.73 | 63.41 | 13000 |
| slick | 51 17 black | 140skz mod | | A | EA | 187 | 3.73 | 697.51 | 13000 |
| slick | 54 17 black | 145skz mod | | A | EA | 95 | 3.73 | 354.35 | 13000 |
| slick | 57 17 black | 150skz mod | | A | EA | 67 | 3.73 | 249.91 | 13000 |
| slick | 49 17 crystal | 135skz mod | | A | EA | 19 | 3.73 | 70.87 | 13000 |
| slick | 51 17 crystal | 140skz mod | | A | EA | 23 | 3.73 | 85.79 | 13000 |
| slick | 54 17 crystal | 145skz mod | | A | EA | 12 | 3.73 | 44.76 | 13000 |
| slick | 57 17 crystal | 150skz mod | | A | EA | 16 | 3.73 | 59.68 | 13000 |
| slick | 60 17 crystal | 150skz mod | | A | EA | 22 | 3.73 | 82.06 | 13000 |
| slick | 49 17 red | 135skz mod | | A | EA | 14 | 3.73 | 52.22 | 13000 |
| slick | 51 17 red | 140skz mod | | A | EA | 13 | 3.73 | 48.49 | 13000 |

CCSAO Henneberg 237157

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No** **MODERN OPTICAL INTERNATIONAL**

**Frame Name:** **SLICK**

**Frame Component:** FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| slick | 54 17 red | 145skz mod | | A | EA | 13 | 3.73 | 48.49 | 13000 |
| slick | 57 17 red | 150skz mod | | A | EA | 21 | 3.73 | 78.33 | 13000 |
| slick | 60 17 red | 150skz mod | | A | EA | 19 | 3.73 | 70.87 | 13000 |
| slick | 49 17 tortoise | 135skz mod | | A | EA | 20 | 3.73 | 74.60 | 13000 |
| slick | 51 17 tortoise | 140skz mod | | A | EA | 47 | 3.73 | 175.31 | 13000 |
| slick | 54 17 tortoise | 145skz mod | | A | EA | 4 | 3.73 | 14.92 | 13000 |
| slick | 57 17 tortoise | 150skz mod | | A | EA | 26 | 3.73 | 96.98 | 13000 |
| slick | 60 17 tortoise | 150skz mod | | A | EA | 22 | 3.73 | 82.06 | 13000 |
| slick | 49 17 white | 135skz mod | | A | EA | 30 | 3.73 | 111.90 | 13000 |
| slick | 51 17 white | 140skz mod | | A | EA | 13 | 3.73 | 48.49 | 13000 |
| slick | 54 17 white | 145skz mod | | A | EA | 16 | 3.73 | 59.68 | 13000 |
| slick | 57 17 white | 150skz mod | | A | EA | 10 | 3.73 | 37.30 | 13000 |
| slick | 60 17 white | 150skz mod | | A | EA | 26 | 3.73 | 96.98 | 13000 |

Total **SLICK** 752 2,804.96

**Frame Name:** **SODA**

**Frame Component:** FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| soda | 44 20 black | 130skm mod | | A | EA | 59 | 2.65 | 156.35 | 13000 |
| soda | 46 20 black | 135skm mod | | A | EA | 160 | 2.65 | 424.00 | 13000 |
| soda | 44 20 blue | 130skm mod | | A | EA | 17 | 2.65 | 45.05 | 13000 |
| soda | 46 20 blue | 135skm mod | | A | EA | 31 | 2.65 | 82.15 | 13000 |
| soda | 44 20 brown | 130skm mod | | A | EA | 4 | 2.65 | 10.60 | 13000 |
| soda | 46 20 brown | 135skm mod | | A | EA | 19 | 2.65 | 50.35 | 13000 |

Total **SODA** 290 768.50

**Frame Name:** **SPECIAL**

**Frame Component:** FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| special | 46 20 black | 130skm mod | | A | EA | 29 | 2.65 | 76.85 | 13000 |
| special | 48 20 black | 135skm mod | | A | EA | 16 | 2.65 | 42.40 | 13000 |
| special | 50 20 black | 140skm mod | | A | EA | 27 | 2.65 | 71.55 | 13000 |
| special | 46 20 brown | 130skm mod | | A | EA | 16 | 2.65 | 42.40 | 13000 |

CCSAO Henneberg 237158

**Vendor No    MODERN OPTICAL INTERNATIONAL**

### Frame Name:  SPECIAL

#### Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| special | 48 | 20 | brown | 135skm mod | A | EA | 20 | 2.65 | 53.00 | 13000 |
| special | 50 | 20 | brown | 140skm mod | A | EA | 20 | 2.65 | 53.00 | 13000 |
| special | 46 | 20 | violet | 130skm mod | A | EA | 22 | 2.65 | 58.30 | 13000 |
| special | 48 | 20 | violet | 135skm mod | A | EA | 18 | 2.65 | 47.70 | 13000 |
| special | 50 | 20 | violet | 140skm mod | A | EA | 5 | 2.65 | 13.25 | 13000 |

Total **SPECIAL**                                          173                 458.45

### Frame Name:  SPECKLE

#### Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| speckle | 44 | 17 | blue | 130skm mod | A | EA | 5 | 3.75 | 18.75 | 13000 |
| speckle | 46 | 17 | blue | 135skm mod | A | EA | 11 | 3.75 | 41.25 | 13000 |
| speckle | 44 | 17 | brown | 130skm mod | A | EA | 7 | 3.75 | 26.25 | 13000 |
| speckle | 46 | 17 | brown | 135skm mod | A | EA | 14 | 3.75 | 52.50 | 13000 |
| speckle | 44 | 17 | purple | 130skm mod | A | EA | 11 | 3.75 | 41.25 | 13000 |
| speckle | 46 | 17 | purple | 135skm mod | A | EA | 1 | 3.75 | 3.75 | 13000 |

Total **SPECKLE**                                          49                 183.75

### Frame Name:  SPUNKY

#### Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| spunky | 47 | 16 | blacknavy | 130skz mod | A | EA | 34 | 2.65 | 90.10 | 13000 |
| spunky | 47 | 16 | blackpink | 130skz mod | A | EA | 13 | 2.65 | 34.45 | 13000 |
| spunky | 47 | 16 | blckskble | 130skz mod | A | EA | 27 | 2.65 | 71.55 | 13000 |
| spunky | 47 | 16 | blk/red | 130skz mod | A | EA | 19 | 2.65 | 50.35 | 13000 |

Total **SPUNKY**                                          93                 246.45

### Frame Name:  STRUCTURE

#### Frame Component:  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| structure | 50 | 17 | black | 130skz mod | A | EA | 26 | 2.75 | 71.50 | 13000 |

CCSAO Henneberg 237159

Stocking Location:      1

Subledger No:      1    INVENTORY

**Vendor No**    **MODERN OPTICAL INTERNATIONAL**

### Frame Name: STRUCTURE

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| structure | 50 17 brown | 130skz mod | | A | EA | 16 | 2.75 | 44.00 | 13000 |
| structure | 52 17 brown | 135skz mod | | A | EA | 12 | 2.75 | 33.00 | 13000 |
| structure | 50 17 navy | 130skz mod | | A | EA | 31 | 2.75 | 85.25 | 13000 |
| structure | 52 17 navy | 135skz mod | | A | EA | 17 | 2.75 | 46.75 | 13000 |

**Total STRUCTURE**      102      280.50

### Frame Name: STUDIO

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| studio | 51 19 black | 140skm mod | | A | EA | 31 | 3.50 | 108.50 | 13000 |
| studio | 51 19 brown | 140skm mod | | A | EA | 7 | 3.50 | 24.50 | 13000 |
| studio | 51 19 gunmetal | 140skm mod | | A | EA | 3 | 3.50 | 10.50 | 13000 |

**Total STUDIO**      41      143.50

### Frame Name: TACKLE

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| tackle | 45 16 black | 130skz mod | | A | EA | 17 | 3.50 | 59.50 | 13000 |
| tackle | 47 16 black | 135skz mod | | A | EA | 32 | 3.50 | 112.00 | 13000 |
| tackle | 45 16 navy | 130skz mod | | A | EA | 46 | 3.50 | 161.00 | 13000 |
| tackle | 47 16 navy | 135skz mod | | A | EA | 48 | 3.50 | 168.00 | 13000 |
| tackle | 45 16 tortoise | 130skz mod | | A | EA | 23 | 3.50 | 80.50 | 13000 |
| tackle | 47 16 tortoise | 135skz mod | | A | EA | 24 | 3.50 | 84.00 | 13000 |

**Total TACKLE**      190      665.00

### Frame Name: TAKEOFF

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| takeoff | 47 17 blckhtpnk | 135skz mod | | A | EA | 27 | 2.65 | 71.55 | 13000 |
| takeoff | 49 17 blckhtpnk | 140skz mod | | A | EA | 23 | 2.65 | 60.95 | 13000 |
| takeoff | 47 17 blk/blue | 135skz mod | | A | EA | 61 | 2.65 | 161.65 | 13000 |

---

CCSAO Henneberg 237160

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No**    **MODERN OPTICAL INTERNATIONAL**

### Frame Name: TAKEOFF

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| takeoff | 49 | 17 | blk/blue 140skz mod | A | EA | 15 | 2.65 | 39.75 | 13000 |
| takeoff | 47 | 17 | blk/grey 135skz mod | A | EA | 123 | 2.65 | 325.95 | 13000 |
| takeoff | 49 | 17 | blk/grey 140skz mod | A | EA | 27 | 2.65 | 71.55 | 13000 |

| Total **TAKEOFF** | | 276 | | 731.40 | |
|---|---|---|---|---|---|

### Frame Name: TELLTALE

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| telltale | 53 | 17 | black 135skz mod | A | EA | 20 | 2.65 | 53.00 | 13000 |
| telltale | 53 | 17 | burgundy 135skz mod | A | EA | 31 | 2.65 | 82.15 | 13000 |
| telltale | 53 | 17 | teal 135skz mod | A | EA | 52 | 2.65 | 137.80 | 13000 |

| Total **TELLTALE** | | 103 | | 272.95 | |
|---|---|---|---|---|---|

### Frame Name: TIDBIT

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| tidbit | 46 | 16 | mtblk/blu 130skm mod | A | EA | 2 | 12.00 | 24.00 | 13000 |
| tidbit | 46 | 16 | mtblkteal 130skm mod | A | EA | 16 | 12.00 | 192.00 | 13000 |
| tidbit | 46 | 16 | mttblkpnk 130skm mod | A | EA | 2 | 12.00 | 24.00 | 13000 |

| Total **TIDBIT** | | 20 | | 240.00 | |
|---|---|---|---|---|---|

### Frame Name: TIE-DYE

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| tie-dye | 45 | 17 | tiedyblue 130skz mod | A | EA | 17 | 2.65 | 45.05 | 13000 |
| tie-dye | 47 | 17 | tiedyblue 135skz mod | A | EA | 29 | 2.65 | 76.85 | 13000 |
| tie-dye | 45 | 17 | tiedybrwn 130skz mod | A | EA | 36 | 2.65 | 95.40 | 13000 |
| tie-dye | 47 | 17 | tiedybrwn 135skz mod | A | EA | 34 | 2.65 | 90.10 | 13000 |
| tie-dye | 45 | 17 | tiedyprpl 130skz mod | A | EA | 34 | 2.65 | 90.10 | 13000 |
| tie-dye | 47 | 17 | tiedyprpl 135skz mod | A | EA | 28 | 2.65 | 74.20 | 13000 |

| Total **TIE-DYE** | | 178 | | 471.70 | |
|---|---|---|---|---|---|

CCSAO Henneberg 237161

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No** **MODERN OPTICAL INTERNATIONAL**

### Frame Name: TIGER

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| tiger | 49 | 18 | mtblk/trt 135skm mod | A | EA | 22 | 3.50 | 77.00 | 13000 |
| tiger | 49 | 18 | mtgun/blk 135skm mod | A | EA | 22 | 3.50 | 77.00 | 13000 |
| tiger | 49 | 18 | mtnvy/blu 135skm mod | A | EA | 35 | 3.50 | 122.50 | 13000 |

| Total **TIGER** | | | | | | 79 | | 276.50 | |

### Frame Name: TODD

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| todd | 46 | 18 | antqbrwn 135skm mod | A | EA | 113 | 3.50 | 395.50 | 13000 |
| todd | 48 | 18 | antqbrwn 140skm mod | A | EA | 15 | 3.50 | 52.50 | 13000 |
| todd | 50 | 18 | antqbrwn 145skm mod | A | EA | 19 | 3.50 | 66.50 | 13000 |
| todd | 46 | 18 | antqgld 135skm mod | A | EA | 178 | 3.50 | 623.00 | 13000 |
| todd | 48 | 18 | antqgld 140skm mod | A | EA | 22 | 3.50 | 77.00 | 13000 |
| todd | 50 | 18 | antqgld 145skm mod | A | EA | 23 | 3.50 | 80.50 | 13000 |
| todd | 46 | 18 | matte/blk 135skm mod | A | EA | 21 | 3.50 | 73.50 | 13000 |
| todd | 48 | 18 | matte/blk 140skm mod | A | EA | 13 | 3.50 | 45.50 | 13000 |
| todd | 50 | 18 | matte/blk 145skm mod | A | EA | 15 | 3.50 | 52.50 | 13000 |

| Total **TODD** | | | | | | 419 | | 1,466.50 | |

### Frame Name: TOMORROW

Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| tomorrow | 51 | 17 | black 135skz mod | A | EA | 12 | 2.65 | 31.80 | 13000 |
| tomorrow | 53 | 17 | black 140skz mod | A | EA | 42 | 2.65 | 111.30 | 13000 |
| tomorrow | 55 | 17 | black 145skz mod | A | EA | 7 | 2.65 | 18.55 | 13000 |
| tomorrow | 51 | 17 | brown 135skz mod | A | EA | 23 | 2.65 | 60.95 | 13000 |
| tomorrow | 53 | 17 | brown 140skz mod | A | EA | 34 | 2.65 | 90.10 | 13000 |
| tomorrow | 55 | 17 | brown 145skz mod | A | EA | 22 | 2.65 | 58.30 | 13000 |
| tomorrow | 51 | 17 | grey 135skz mod | A | EA | 31 | 2.65 | 82.15 | 13000 |
| tomorrow | 53 | 17 | grey 140skz mod | A | EA | 14 | 2.65 | 37.10 | 13000 |
| tomorrow | 55 | 17 | grey 145skz mod | A | EA | 21 | 2.65 | 55.65 | 13000 |

| Total **TOMORROW** | | | | | | 206 | | 545.90 | |

CCSAO Henneberg 237162

Subledger No: 1   INVENTORY

**Vendor No**   **MODERN OPTICAL INTERNATIONAL**

### Frame Name: TOPPLE

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| topple | 45 17 | blackpink | 125skz mod | A | EA | 2 | 12.00 | 24.00 | 13000 |
| topple | 45 17 | blk/grey | 125skz mod | A | EA | 2 | 12.00 | 24.00 | 13000 |
| topple | 45 17 | blk/purpl | 125skz mod | A | EA | 16 | 12.00 | 192.00 | 13000 |
| topple | 45 17 | navy/blue | 125skz mod | A | EA | 2 | 12.00 | 24.00 | 13000 |

| Total **TOPPLE** | | | | | | 22 | | 264.00 | |

### Frame Name: TORNADO

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| tornado | 52 18 | brown | 140skz mod | A | EA | 7 | 2.17 | 15.19 | 13000 |
| tornado | 54 18 | brown | 145skz mod | A | EA | 14 | 2.17 | 30.38 | 13000 |
| tornado | 56 18 | brown | 150skz mod | A | EA | 6 | 2.17 | 13.02 | 13000 |
| tornado | 54 18 | grey | 145skz mod | A | EA | 9 | 2.17 | 19.53 | 13000 |
| tornado | 56 18 | grey | 150skz mod | A | EA | 6 | 2.17 | 13.02 | 13000 |
| tornado | 52 18 | smoke | 140skz mod | A | EA | 8 | 2.17 | 17.36 | 13000 |
| tornado | 54 18 | smoke | 145skz mod | A | EA | 30 | 2.17 | 65.10 | 13000 |
| tornado | 56 18 | smoke | 150skz mod | A | EA | 5 | 2.17 | 10.85 | 13000 |

| Total **TORNADO** | | | | | | 85 | | 184.45 | |

### Frame Name: TOUCHDOWN

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| touchdown | 50 16 | matte/blk | 135skz mod | A | EA | 2 | 12.00 | 24.00 | 13000 |
| touchdown | 50 16 | matte/brn | 135skz mod | A | EA | 2 | 12.00 | 24.00 | 13000 |
| touchdown | 50 16 | matte/nvy | 135skz mod | A | EA | 16 | 12.00 | 192.00 | 13000 |

| Total **TOUCHDOWN** | | | | | | 20 | | 240.00 | |

### Frame Name: TRUE

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| true | 50 18 | black | 140skz mod | A | EA | 18 | 3.50 | 63.00 | 13000 |

CCSAO Henneberg 237163

Subledger No:    1   INVENTORY

**Vendor No**   **MODERN OPTICAL INTERNATIONAL**

   **Frame Name:**   **TRUE**

     **Frame Component:**   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| true | 52 18 | black | 145skz mod | A | EA | 18 | 3.50 | 63.00 | 13000 |
| true | 50 18 | brown | 140skz mod | A | EA | 16 | 3.50 | 56.00 | 13000 |
| true | 52 18 | brown | 145skz mod | A | EA | 14 | 3.50 | 49.00 | 13000 |
| true | 50 18 | grey | 140skz mod | A | EA | 25 | 3.50 | 87.50 | 13000 |
| true | 52 18 | grey | 145skz mod | A | EA | 13 | 3.50 | 45.50 | 13000 |

Total **TRUE**        104        364.00

   **Frame Name:**   **TRUST**

     **Frame Component:**   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| trust | 50 18 | mtblk/blk | 140skm mod | A | EA | 14 | 2.55 | 35.70 | 13000 |
| trust | 52 18 | mtblk/blk | 145skm mod | A | EA | 23 | 2.55 | 58.65 | 13000 |
| trust | 50 18 | mtbrn/trt | 140skm mod | A | EA | 43 | 2.55 | 109.65 | 13000 |
| trust | 52 18 | mtbrn/trt | 145skm mod | A | EA | 14 | 2.55 | 35.70 | 13000 |
| trust | 50 18 | mtnvy/trt | 140skm mod | A | EA | 24 | 2.55 | 61.20 | 13000 |
| trust | 52 18 | mtnvy/trt | 145skm mod | A | EA | 25 | 2.55 | 63.75 | 13000 |

Total **TRUST**        143        364.65

   **Frame Name:**   **TWINKLECC**

     **Frame Component:**   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| twinkle cc | 39 17 | pstlblue | 130ccz mod | A | EA | 13 | 6.99 | 90.87 | 13000 |
| twinkle cc | 39 17 | pstlbrown | 130ccz mod | A | EA | 33 | 6.99 | 230.67 | 13000 |
| twinkle cc | 39 17 | pstlpink | 130ccz mod | A | EA | 17 | 6.99 | 118.83 | 13000 |

Total **TWINKLECC**        63        440.37

   **Frame Name:**   **TYCOON**

     **Frame Component:**   FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| tycoon | 52 20 | black | 140skz mod | A | EA | 11 | 2.65 | 29.15 | 13000 |
| tycoon | 54 20 | black | 145skz mod | A | EA | 9 | 2.65 | 23.85 | 13000 |

CCSAO Henneberg 237164

Subledger No:     1   INVENTORY

**Vendor No**   **MODERN OPTICAL INTERNATIONAL**

**Frame Name:**  **TYCOON**

**Frame Component:**  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| tycoon | 56 20 black | 150skz mod | | A | EA | 12 | 2.65 | 31.80 | 13000 |
| tycoon | 52 20 cognac | 140skz mod | | A | EA | 10 | 2.65 | 26.50 | 13000 |
| tycoon | 54 20 cognac | 145skz mod | | A | EA | 25 | 2.65 | 66.25 | 13000 |
| tycoon | 56 20 cognac | 150skz mod | | A | EA | 14 | 2.65 | 37.10 | 13000 |
| tycoon | 52 20 grey | 140skz mod | | A | EA | 13 | 2.65 | 34.45 | 13000 |
| tycoon | 54 20 grey | 145skz mod | | A | EA | 12 | 2.65 | 31.80 | 13000 |
| tycoon | 56 20 grey | 150skz mod | | A | EA | 10 | 2.65 | 26.50 | 13000 |

Total **TYCOON**                                             116                307.40

**Frame Name:**  **VALERIE**

**Frame Component:**  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| valerie | 51 16 blue | 130skz mod | | A | EA | 10 | 3.33 | 33.30 | 13000 |
| valerie | 53 16 blue | 135skz mod | | A | EA | 2 | 3.33 | 6.66 | 13000 |
| valerie | 51 16 brown | 130skz mod | | A | EA | 8 | 3.33 | 26.64 | 13000 |
| valerie | 53 16 brown | 135skz mod | | A | EA | 11 | 3.33 | 36.63 | 13000 |
| valerie | 51 16 rose | 130skz mod | | A | EA | 10 | 3.33 | 33.30 | 13000 |
| valerie | 53 16 rose | 135skz mod | | A | EA | 11 | 3.33 | 36.63 | 13000 |

Total **VALERIE**                                            52                 173.16

**Frame Name:**  **VERN**

**Frame Component:**  FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| vern | 52 20 black | 135skm mod | | A | EA | 5 | 2.65 | 13.25 | 13000 |
| vern | 54 20 black | 140skm mod | | A | EA | 13 | 2.65 | 34.45 | 13000 |
| vern | 52 20 brown | 135skm mod | | A | EA | 41 | 2.65 | 108.65 | 13000 |
| vern | 54 20 brown | 140skm mod | | A | EA | 5 | 2.65 | 13.25 | 13000 |
| vern | 52 20 gold | 135skm mod | | A | EA | 22 | 2.65 | 58.30 | 13000 |
| vern | 54 20 gold | 140skm mod | | A | EA | 14 | 2.65 | 37.10 | 13000 |

Total **VERN**                                               100                265.00

**Frame Name:**  **VISA**

CCSAO Henneberg 237165

Subledger No:    1   INVENTORY

**Vendor No**    **MODERN OPTICAL INTERNATIONAL**

### Frame Name: VISA

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| visa | 54 17 | blk/crstl | 140skz mod | A | EA | 31 | 2.75 | 85.25 | 13000 |
| visa | 54 17 | brncrystl | 140skz mod | A | EA | 19 | 2.75 | 52.25 | 13000 |
| visa | 54 17 | nvycrstl | 140skz mod | A | EA | 5 | 2.75 | 13.75 | 13000 |

| Total **VISA** | | | | | | 55 | | 151.25 | |

### Frame Name: WHIMSY

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| whimsy | 43 17 | black | 120skm mod | A | EA | 10 | 2.01 | 20.10 | 13000 |
| whimsy | 43 17 | brown | 120skm mod | A | EA | 9 | 2.01 | 18.09 | 13000 |
| whimsy | 45 17 | brown | 125skm mod | A | EA | 7 | 2.01 | 14.07 | 13000 |
| whimsy | 43 17 | violet | 120skm mod | A | EA | 30 | 2.01 | 60.30 | 13000 |
| whimsy | 45 17 | violet | 125skm mod | A | EA | 4 | 2.01 | 8.04 | 13000 |

| Total **WHIMSY** | | | | | | 60 | | 120.60 | |

### Frame Name: WIGGLE

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| wiggle | 40 16 | black | 120skz mod | A | EA | 5 | 3.27 | 16.35 | 13000 |
| wiggle | 42 16 | black | 125skz mod | A | EA | 11 | 3.27 | 35.97 | 13000 |
| wiggle | 44 16 | black | 130skz mod | A | EA | 6 | 3.27 | 19.62 | 13000 |
| wiggle | 40 16 | brown | 120skz mod | A | EA | 10 | 3.27 | 32.70 | 13000 |
| wiggle | 42 16 | brown | 125skz mod | A | EA | 7 | 3.27 | 22.89 | 13000 |
| wiggle | 44 16 | brown | 130skz mod | A | EA | 12 | 3.27 | 39.24 | 13000 |
| wiggle | 40 16 | purple | 120skz mod | A | EA | 5 | 3.27 | 16.35 | 13000 |
| wiggle | 42 16 | purple | 125skz mod | A | EA | 5 | 3.27 | 16.35 | 13000 |
| wiggle | 44 16 | purple | 130skz mod | A | EA | 10 | 3.27 | 32.70 | 13000 |

| Total **WIGGLE** | | | | | | 71 | | 232.17 | |

### Frame Name: WISE

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|

CCSAO Henneberg 237166

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No** **MODERN OPTICAL INTERNATIONAL**

**Frame Name:** WISE

Frame Component: FM

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| wise | 46 18 antqbrwn | 130skm mod | A | EA | 14 | 2.65 | 37.10 | 13000 |
| wise | 48 18 antqbrwn | 135skm mod | A | EA | 11 | 2.65 | 29.15 | 13000 |
| wise | 50 18 antqbrwn | 140skm mod | A | EA | 9 | 2.65 | 23.85 | 13000 |
| wise | 52 18 antqbrwn | 145skm mod | A | EA | 11 | 2.65 | 29.15 | 13000 |
| wise | 46 18 black | 130skm mod | A | EA | 11 | 2.65 | 29.15 | 13000 |
| wise | 48 18 black | 135skm mod | A | EA | 10 | 2.65 | 26.50 | 13000 |
| wise | 50 18 black | 140skm mod | A | EA | 10 | 2.65 | 26.50 | 13000 |
| wise | 52 18 black | 145skm mod | A | EA | 7 | 2.65 | 18.55 | 13000 |
| wise | 46 18 gold | 130skm mod | A | EA | 12 | 2.65 | 31.80 | 13000 |
| wise | 48 18 gold | 135skm mod | A | EA | 9 | 2.65 | 23.85 | 13000 |
| wise | 50 18 gold | 140skm mod | A | EA | 11 | 2.65 | 29.15 | 13000 |
| wise | 52 18 gold | 145skm mod | A | EA | 6 | 2.65 | 15.90 | 13000 |

| | | | |
|---|---|---|---|
| Total **WISE** | | 121 | 320.65 |
| Vendor Total **MODERN OPTICAL INTERNATIONAL** | | 13,137 | 46,059.60 |

CCSAO Henneberg 237167

Stocking Location: 1

Subledger No: 1  INVENTORY

**Vendor No**  **SOLO BAMBINI**

**Frame Name:** **EAGLESCT**

**Frame Component:** FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| eagle scout | 50 | 20 charcoal | 140skz solo | A | EA | 400 | 22.14 | 8,856.00 | 13000 |
| eagle scout | 50 | 20 denim | 140skz solo | A | EA | 1 | 22.14 | 22.14 | 13000 |
| eagle scout | 50 | 20 forestgrn | 140skz solo | A | EA | 1 | 22.14 | 22.14 | 13000 |
| eagle scout | 50 | 20 ice | 140skz solo | A | EA | 1 | 22.14 | 22.14 | 13000 |

**Total EAGLESCT** 403  8,922.42

**Frame Name:** **ITSYBITSY**

**Frame Component:** FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| itsy bitsy | 30 | 13 ice | 105skz solo | A | EA | 1 | 18.65 | 18.65 | 13000 |
| itsy bitsy | 30 | 13 ice blue | 105skz solo | A | EA | 12 | 18.65 | 223.80 | 13000 |
| itsy bitsy | 30 | 13 strbryice | 105skz solo | A | EA | 1 | 18.65 | 18.65 | 13000 |

**Total ITSYBITSY** 14  261.10

**Frame Name:** **RASCAL**

**Frame Component:** FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| rascal | 43 | 16 charcoal | 110skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rascal | 46 | 17 charcoal | 125skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rascal | 43 | 16 denim | 110skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rascal | 46 | 17 denim | 125skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rascal | 43 | 16 forestgrn | 110skz solo | A | EA | 15 | 21.20 | 318.00 | 13000 |
| rascal | 46 | 17 forestgrn | 125skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rascal | 43 | 16 pink | 110skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rascal | 46 | 17 pink | 125skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rascal | 43 | 16 plum | 110skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rascal | 46 | 17 plum | 125skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rascal | 43 | 16 rootbeer | 110skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rascal | 46 | 17 rootbeer | 125skz solo | A | EA | 10 | 21.20 | 212.00 | 13000 |
| rascal | 43 | 16 wtrmlnred | 110skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rascal | 46 | 17 wtrmlnred | 125skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |

**Total RASCAL** 37  784.40

CCSAO Henneberg 237168

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No**   **SOLO BAMBINI**

**Frame Name:**  **ROOKIE**

  **Frame Component:**  FM

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| rookie | 38 | 14 | blue | 110skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rookie | 42 | 15 | blue | 115skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rookie | 44 | 16 | blue | 120skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rookie | 38 | 14 | charcoal | 110skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rookie | 42 | 15 | charcoal | 115skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rookie | 44 | 16 | charcoal | 120skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rookie | 38 | 14 | denim | 110skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rookie | 42 | 15 | denim | 115skz solo | A | EA | 11 | 21.20 | 233.20 | 13000 |
| rookie | 44 | 16 | denim | 120skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rookie | 38 | 14 | lavender | 110skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rookie | 42 | 15 | lavender | 115skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rookie | 44 | 16 | lavender | 120skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rookie | 38 | 14 | pink | 110skz solo | A | EA | 15 | 21.20 | 318.00 | 13000 |
| rookie | 42 | 15 | pink | 115skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rookie | 38 | 14 | rootbeer | 110skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rookie | 42 | 15 | rootbeer | 115skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rookie | 44 | 16 | rootbeer | 120skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rookie | 38 | 14 | wtrmlnred | 110skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rookie | 42 | 15 | wtrmlnred | 115skz solo | A | EA | 1 | 21.20 | 21.20 | 13000 |
| rookie | 44 | 16 | wtrmlnred | 120skz solo | A | EA | 14 | 21.20 | 296.80 | 13000 |

Total **ROOKIE**         57        1,208.40

**Frame Name:**  **SCOUT**

  **Frame Component:**  FM

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| scout | 45 | 18 | charcoal | 130skz solo | A | EA | 1 | 22.14 | 22.14 | 13000 |
| scout | 45 | 18 | denim | 130skz solo | A | EA | 1 | 22.14 | 22.14 | 13000 |
| scout | 45 | 18 | forestgrn | 130skz solo | A | EA | 1 | 22.14 | 22.14 | 13000 |
| scout | 45 | 18 | ice | 130skz solo | A | EA | 1 | 22.14 | 22.14 | 13000 |
| scout | 45 | 18 | peony | 130skz solo | A | EA | 12 | 22.14 | 265.68 | 13000 |
| scout | 45 | 18 | rootbeer | 130skz solo | A | EA | 1 | 22.14 | 22.14 | 13000 |
| scout | 45 | 18 | wtrmlnred | 130skz solo | A | EA | 1 | 22.14 | 22.14 | 13000 |

Total **SCOUT**         18        398.52

**Frame Name:**  **SCOUTMSTR**

CCSAO Henneberg 237169

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor No** **SOLO BAMBINI**

### Frame Name: SCOUTMSTR

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| scout master | 55 | 22 charcoal | 155skz solo | A | EA | 135 | 22.14 | 2,988.90 | 13000 |
| scout master | 55 | 22 denim | 155skz solo | A | EA | 1 | 22.14 | 22.14 | 13000 |
| scout master | 55 | 22 forestgrn | 155skz solo | A | EA | 1 | 22.14 | 22.14 | 13000 |
| scout master | 55 | 22 ice | 155skz solo | A | EA | 1 | 22.14 | 22.14 | 13000 |
| scout master | 55 | 22 red | 155skz solo | A | EA | 1 | 22.14 | 22.14 | 13000 |
| scout master | 55 | 22 rootbeer | 155skz solo | A | EA | 1 | 22.14 | 22.14 | 13000 |

| Total **SCOUTMSTR** | 140 | 3,099.60 |
|---|---|---|

### Frame Name: TEENYWEEN

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| teeny weeny | 35 | 14 ice | 110skz solo | A | EA | 1 | 18.65 | 18.65 | 13000 |
| teeny weeny | 35 | 14 ice blue | 110skz solo | A | EA | 1 | 18.65 | 18.65 | 13000 |
| teeny weeny | 35 | 14 strbryice | 110skz solo | A | EA | 12 | 18.65 | 223.80 | 13000 |

| Total **TEENYWEEN** | 14 | 261.10 |
|---|---|---|

### Frame Name: TODDLER

#### Frame Component: FM

| Item Description | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| toddler | 40 | 15 blue | 115skz solo | A | EA | 1 | 18.65 | 18.65 | 13000 |
| toddler | 40 | 15 charcoal | 115skz solo | A | EA | 1 | 18.65 | 18.65 | 13000 |
| toddler | 40 | 15 denim | 115skz solo | A | EA | 1 | 18.65 | 18.65 | 13000 |
| toddler | 40 | 15 lavender | 115skz solo | A | EA | 11 | 18.65 | 205.15 | 13000 |
| toddler | 40 | 15 pink | 115skz solo | A | EA | 1 | 18.65 | 18.65 | 13000 |
| toddler | 40 | 15 strbryice | 115skz solo | A | EA | 1 | 18.65 | 18.65 | 13000 |

| Total **TODDLER** | 16 | 298.40 |
|---|---|---|
| Vendor Total **SOLO BAMBINI** | 699 | 15,233.94 |
| Subledger Total | 13,836 | 61,293.54 |
| Stocking Location Total | 13,836 | 61,293.54 |
| Grand Total | 13,836 | 61,293.54 |

CCSAO Henneberg 237170

## ILL CORRECTIONAL INDUSTRIES

| Stk Location: | 1 | S/L No: | 1 | Vendor: | ALL | Status: | Active: Y | Keep: Y | Obsolete: Y | Deleted: N | $ Amt Greater Than: | Qty Greater Than: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Lens Mat: | ALL | Mat Group: | ALL | Lens Style: | ALL | Style Group: | ALL | Type: ALL | Dia: ALL | Cost Method: NEXT PO | Inc Zero QOH | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: AIRE-O-LITE**          **Mat: PLASTIC CLEAR**     **Seg: ASPH LENT SV**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| s pclr lsv | al | 65 | 10.00 | p | K | EA | 1 | 18.50 | 18.50 | 13000 |
| s pclr lsv | al | 65 | 20.00 | p | K | EA | 3 | 23.50 | 70.50 | 13000 |
| s pclr lsv | al | 65 | 28.00 | p | K | EA | 1 | 23.50 | 23.50 | 13000 |
| Subtotal | | | | | | | 5 | | 112.50 | |

CCSAO Henneberg 237171

| Stocking Location: | 1 | | | | | | | | | | | | |

| Subledger No: | 1 | INVENTORY |

**Vendor: AIRE-O-LITE**          **Mat: PLASTIC CLEAR**          **Seg: ASPH LENT ROUND**

| Item Description | | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr lrd | al | 65 | 14.00 | 05.50 | . | p | K | EA | 2 | 19.50 | 39.00 | 13000 |
| s pclr lrd | al | 65 | 14.00 | 01.50 | | p | K | EA | 2 | 21.50 | 43.00 | 13000 |
| s pclr lrd | al | 65 | 14.00 | 03.00 | | p | K | EA | 2 | 21.50 | 43.00 | 13000 |
| s pclr lrd | al | 65 | 14.00 | 03.50 | | p | K | EA | 1 | 23.50 | 23.50 | 13000 |
| s pclr lrd | al | 65 | 14.00 | 06.00 | | p | K | EA | 2 | 21.50 | 43.00 | 13000 |
| s pclr lrd | al | 65 | 16.00 | 03.50 | | p | K | EA | 1 | 21.50 | 21.50 | 13000 |
| s pclr lrd | al | 65 | 18.00 | 02.00 | | p | K | EA | 1 | 21.50 | 21.50 | 13000 |
| s pclr lrd | al | 65 | 18.00 | 03.50 | | p | K | EA | 1 | 23.50 | 23.50 | 13000 |
| s pclr lrd | al | 65 | 18.00 | 10.00 | | p | K | EA | 2 | 21.50 | 43.00 | 13000 |
| s pclr lrd | al | 65 | 20.00 | 02.50 | | p | K | EA | 2 | 28.50 | 57.00 | 13000 |
| s pclr lrd | al | 65 | 20.00 | 03.50 | | p | K | EA | 2 | 24.50 | 49.00 | 13000 |
| s pclr lrd | al | 65 | 20.00 | 05.00 | | p | K | EA | 1 | 21.50 | 21.50 | 13000 |
| s pclr lrd | al | 65 | 22.00 | 02.50 | | p | K | EA | 1 | 28.50 | 28.50 | 13000 |
| s pclr lrd | al | 65 | 22.00 | 03.00 | | p | K | EA | 2 | 28.50 | 57.00 | 13000 |
| s pclr lrd | al | 65 | 22.00 | 04.00 | | p | K | EA | 4 | 28.50 | 114.00 | 13000 |
| s pclr lrd | al | 65 | 22.00 | 10.00 | | p | K | EA | 2 | 26.50 | 53.00 | 13000 |
| s pclr lrd | al | 65 | 24.00 | 03.00 | | p | K | EA | 1 | 31.50 | 31.50 | 13000 |
| s pclr lrd | al | 65 | 24.00 | 07.00 | | p | K | EA | 2 | 33.50 | 67.00 | 13000 |
| s pclr lrd | al | 71 | 12.00 | 05.00 | | p | K | EA | 2 | 37.00 | 74.00 | 13000 |
| s pclr lrd | al | 71 | 16.00 | 05.00 | | p | K | EA | 2 | 39.00 | 78.00 | 13000 |
| s pclr lrd | al | 65 | 16.00 | 02.00 | tk | p | K | EA | 2 | 23.50 | 47.00 | 13000 |

| Subtotal | | | | | | | | | 37 | | 978.50 | |

CCSAO Henneberg 237172

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: AIRE-O-LITE**         **Mat: PLASTIC CLEAR**    **Seg: ROUND 22**

| Item Description | | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr rd22 | al | 65 | 0.00 | 04.25 | | p | K | EA | 1 | 14.00 | 14.00 | 13000 |
| s pclr rd22 | al | 65 | 0.00 | 05.00 | | p | K | EA | 2 | 16.00 | 32.00 | 13000 |
| s pclr rd22 | al | 65 | 0.00 | 06.00 | | p | K | EA | 1 | 14.00 | 14.00 | 13000 |
| s pclr rd22 | al | 65 | 0.00 | 07.00 | | p | K | EA | 2 | 14.00 | 28.00 | 13000 |
| s pclr rd22 | al | 65 | 2.00 | 01.00 | | p | K | EA | 2 | 14.00 | 28.00 | 13000 |
| s pclr rd22 | al | 65 | 4.25 | 07.00 | | p | K | EA | 3 | 14.00 | 42.00 | 13000 |
| s pclr rd22 | al | 65 | 4.25 | 10.00 | | p | K | EA | 1 | 16.00 | 16.00 | 13000 |
| s pclr rd22 | al | 65 | 6.25 | 09.00 | | p | K | EA | 2 | 16.00 | 32.00 | 13000 |
| s pclr rd22 | al | 65 | 10.25 | 04.00 | | p | K | EA | 1 | 16.00 | 16.00 | 13000 |
| s pclr rd22 | al | 65 | 10.25 | 07.00 | | p | K | EA | 3 | 14.00 | 42.00 | 13000 |
| s pclr rd22 | al | 65 | 12.00 | 01.00 | | p | K | EA | 2 | 14.00 | 28.00 | 13000 |
| s pclr rd22 | al | 65 | 12.00 | 01.25 | | p | K | EA | 2 | 22.50 | 45.00 | 13000 |
| s pclr rd22 | al | 65 | 12.00 | 01.75 | | p | K | EA | 1 | 16.50 | 16.50 | 13000 |
| s pclr rd22 | al | 65 | 12.00 | 02.25 | | p | K | EA | 1 | 18.50 | 18.50 | 13000 |
| s pclr rd22 | al | 65 | 12.00 | 03.00 | | p | K | EA | 2 | 14.00 | 28.00 | 13000 |
| s pclr rd22 | al | 65 | 12.00 | 03.25 | | p | K | EA | 2 | 14.00 | 28.00 | 13000 |
| s pclr rd22 | al | 65 | 14.00 | 05.00 | | p | K | EA | 1 | 21.50 | 21.50 | 13000 |
| s pclr rd22 | al | 71 | 2.00 | 07.25 | | p | K | EA | 1 | 21.50 | 21.50 | 13000 |
| s pclr rd22 | al | 71 | 2.00 | 08.00 | | p | K | EA | 1 | 20.50 | 20.50 | 13000 |
| s pclr rd22 | al | 71 | 4.25 | 07.00 | | p | K | EA | 2 | 14.50 | 29.00 | 13000 |
| s pclr rd22 | al | 71 | 6.25 | 05.25 | | p | K | EA | 2 | 25.50 | 51.00 | 13000 |
| s pclr rd22 | al | 71 | 6.25 | 06.50 | | p | K | EA | 2 | 18.50 | 37.00 | 13000 |
| s pclr rd22 | al | 71 | 6.25 | 07.00 | | p | K | EA | 2 | 14.50 | 29.00 | 13000 |
| s pclr rd22 | al | 71 | 8.25 | 04.50 | | p | K | EA | 1 | 15.50 | 15.50 | 13000 |
| s pclr rd22 | al | 71 | 8.25 | 06.00 | | p | K | EA | 3 | 18.50 | 55.50 | 13000 |
| s pclr rd22 | al | 71 | 10.25 | 02.00 | | p | K | EA | 2 | 12.00 | 24.00 | 13000 |
| s pclr rd22 | al | 71 | 10.25 | 02.50 | | p | K | EA | 1 | 16.75 | 16.75 | 13000 |

| Subtotal | | | 46 | | 749.25 | |

CCSAO Henneberg 237173

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: BRISTOL**  **Mat: PLASTIC CLEAR**  **Seg: HYPERASPHERIC S**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| s pclr hasv | brstl | 65 | 16.00 | p | K | EA | 30 | 23.99 | 719.55 | 13000 |
| s pclr hasv | brstl | 70 | 12.00 | p | K | EA | 6 | 20.79 | 124.74 | 13000 |
| s pclr hasv | brstl | 70 | 14.00 | p | K | EA | 28 | 20.79 | 582.12 | 13000 |
| Subtotal | | | | | | | 64 | | 1,426.41 | |

CCSAO Henneberg 237174

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: DISTRILENS**    **Mat: POLYCARBONATE**    **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | distri | 65 | 1.00 | p | K | EA | 51 | 0.79 | 40.29 | 13000 |
| f cclr sv | distri | 65 | 1.25 | p | K | EA | 83 | 0.79 | 65.57 | 13000 |
| f cclr sv | distri | 65 | 1.50 | p | K | EA | 88 | 0.79 | 69.52 | 13000 |
| f cclr sv | distri | 65 | 1.75 | p | K | EA | 47 | 0.79 | 37.13 | 13000 |
| f cclr sv | distri | 65 | 2.00 | p | K | EA | 42 | 0.79 | 33.18 | 13000 |
| f cclr sv | distri | 65 | 2.25 | p | K | EA | 32 | 0.79 | 25.28 | 13000 |
| f cclr sv | distri | 65 | 2.50 | p | K | EA | 73 | 0.79 | 57.67 | 13000 |
| f cclr sv | distri | 65 | 2.75 | p | K | EA | 47 | 0.79 | 37.13 | 13000 |
| f cclr sv | distri | 65 | 3.00 | p | K | EA | 28 | 0.79 | 22.12 | 13000 |
| f cclr sv | distri | 65 | 3.25 | p | K | EA | 9 | 0.79 | 7.11 | 13000 |
| f cclr sv | distri | 65 | 3.50 | p | K | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 65 | 3.75 | p | K | EA | 9 | 0.79 | 7.11 | 13000 |
| f cclr sv | distri | 65 | 4.00 | p | K | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 1.00 -00.25 | p | K | EA | 63 | 0.79 | 49.77 | 13000 |
| f cclr sv | distri | 65 | 1.25 -00.25 | p | K | EA | 59 | 0.79 | 46.61 | 13000 |
| f cclr sv | distri | 65 | 1.50 -00.25 | p | K | EA | 55 | 0.79 | 43.45 | 13000 |
| f cclr sv | distri | 65 | 1.75 -00.25 | p | K | EA | 52 | 0.79 | 41.08 | 13000 |
| f cclr sv | distri | 65 | 2.00 -00.25 | p | K | EA | 28 | 0.79 | 22.12 | 13000 |
| f cclr sv | distri | 65 | 2.25 -00.25 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 2.50 -00.25 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 2.75 -00.25 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 3.25 -00.25 | p | K | EA | 49 | 0.79 | 38.71 | 13000 |
| f cclr sv | distri | 65 | 3.50 -00.25 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 3.75 -00.25 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 4.00 -00.25 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 1.00 -00.50 | p | K | EA | 61 | 0.79 | 48.19 | 13000 |
| f cclr sv | distri | 65 | 1.25 -00.50 | p | K | EA | 65 | 0.79 | 51.35 | 13000 |
| f cclr sv | distri | 65 | 1.50 -00.50 | p | K | EA | 42 | 0.79 | 33.18 | 13000 |
| f cclr sv | distri | 65 | 1.75 -00.50 | p | K | EA | 38 | 0.79 | 30.02 | 13000 |
| f cclr sv | distri | 65 | 2.00 -00.50 | p | K | EA | 37 | 0.79 | 29.23 | 13000 |
| f cclr sv | distri | 65 | 2.25 -00.50 | p | K | EA | 61 | 0.79 | 48.19 | 13000 |
| f cclr sv | distri | 65 | 2.50 -00.50 | p | K | EA | 33 | 0.79 | 26.07 | 13000 |
| f cclr sv | distri | 65 | 2.75 -00.50 | p | K | EA | 61 | 0.79 | 48.19 | 13000 |
| f cclr sv | distri | 65 | 3.00 -00.50 | p | K | EA | 31 | 0.79 | 24.49 | 13000 |
| f cclr sv | distri | 65 | 3.25 -00.50 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 3.50 -00.50 | p | K | EA | 8 | 0.79 | 6.32 | 13000 |
| f cclr sv | distri | 65 | 3.75 -00.50 | p | K | EA | 28 | 0.79 | 22.12 | 13000 |
| f cclr sv | distri | 65 | 4.00 -00.50 | p | K | EA | 33 | 0.79 | 26.07 | 13000 |
| f cclr sv | distri | 65 | 1.00 -00.75 | p | K | EA | 73 | 0.79 | 57.67 | 13000 |
| f cclr sv | distri | 65 | 1.25 -00.75 | p | K | EA | 70 | 0.79 | 55.30 | 13000 |

CCSAO Henneberg 237175

**Stocking Location:** 1

**Subledger No:** 1 INVENTORY

**Vendor: DISTRILENS**  **Mat: POLYCARBONATE**  **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | distri | 65 | 1.50 -00.75 | p | K | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 65 | 1.75 -00.75 | p | K | EA | 38 | 0.79 | 30.02 | 13000 |
| f cclr sv | distri | 65 | 2.00 -00.75 | p | K | EA | 68 | 0.79 | 53.72 | 13000 |
| f cclr sv | distri | 65 | 2.25 -00.75 | p | K | EA | 35 | 0.79 | 27.65 | 13000 |
| f cclr sv | distri | 65 | 2.50 -00.75 | p | K | EA | 36 | 0.79 | 28.44 | 13000 |
| f cclr sv | distri | 65 | 2.75 -00.75 | p | K | EA | 18 | 0.79 | 14.22 | 13000 |
| f cclr sv | distri | 65 | 3.00 -00.75 | p | K | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 65 | 3.25 -00.75 | p | K | EA | 19 | 0.79 | 15.01 | 13000 |
| f cclr sv | distri | 65 | 3.50 -00.75 | p | K | EA | 19 | 0.79 | 15.01 | 13000 |
| f cclr sv | distri | 65 | 3.75 -00.75 | p | K | EA | 24 | 0.79 | 18.96 | 13000 |
| f cclr sv | distri | 65 | 4.00 -00.75 | p | K | EA | 24 | 0.79 | 18.96 | 13000 |
| f cclr sv | distri | 65 | 1.00 -01.00 | p | K | EA | 57 | 0.79 | 45.03 | 13000 |
| f cclr sv | distri | 65 | 1.25 -01.00 | p | K | EA | 36 | 0.79 | 28.44 | 13000 |
| f cclr sv | distri | 65 | 1.50 -01.00 | p | K | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 65 | 1.75 -01.00 | p | K | EA | 49 | 0.79 | 38.71 | 13000 |
| f cclr sv | distri | 65 | 2.00 -01.00 | p | K | EA | 38 | 0.79 | 30.02 | 13000 |
| f cclr sv | distri | 65 | 2.25 -01.00 | p | K | EA | 28 | 0.79 | 22.12 | 13000 |
| f cclr sv | distri | 65 | 2.50 -01.00 | p | K | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 2.75 -01.00 | p | K | EA | 49 | 0.79 | 38.71 | 13000 |
| f cclr sv | distri | 65 | 3.00 -01.00 | p | K | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 65 | 3.25 -01.00 | p | K | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 3.75 -01.00 | p | K | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 1.00 -01.25 | p | K | EA | 79 | 0.79 | 62.41 | 13000 |
| f cclr sv | distri | 65 | 1.25 -01.25 | p | K | EA | 46 | 0.79 | 36.34 | 13000 |
| f cclr sv | distri | 65 | 1.50 -01.25 | p | K | EA | 54 | 0.79 | 42.66 | 13000 |
| f cclr sv | distri | 65 | 1.75 -01.25 | p | K | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 65 | 2.00 -01.25 | p | K | EA | 37 | 0.79 | 29.23 | 13000 |
| f cclr sv | distri | 65 | 2.25 -01.25 | p | K | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 2.50 -01.25 | p | K | EA | 32 | 0.79 | 25.28 | 13000 |
| f cclr sv | distri | 65 | 2.75 -01.25 | p | K | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 3.00 -01.25 | p | K | EA | 38 | 0.79 | 30.02 | 13000 |
| f cclr sv | distri | 65 | 3.25 -01.25 | p | K | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 3.50 -01.25 | p | K | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 65 | 3.75 -01.25 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 4.00 -01.25 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 1.00 -01.50 | p | K | EA | 51 | 0.79 | 40.29 | 13000 |
| f cclr sv | distri | 65 | 1.25 -01.50 | p | K | EA | 58 | 0.79 | 45.82 | 13000 |
| f cclr sv | distri | 65 | 1.50 -01.50 | p | K | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 65 | 1.75 -01.50 | p | K | EA | 37 | 0.79 | 29.23 | 13000 |
| f cclr sv | distri | 65 | 2.00 -01.50 | p | K | EA | 43 | 0.79 | 33.97 | 13000 |

CCSAO Henneberg 237176

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: DISTRILENS**      **Mat: POLYCARBONATE**      **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | distri | 65 | 2.25 -01.50 | p | K | EA | 44 | 0.79 | 34.76 | 13000 |
| f cclr sv | distri | 65 | 2.50 -01.50 | p | K | EA | 29 | 0.79 | 22.91 | 13000 |
| f cclr sv | distri | 65 | 2.75 -01.50 | p | K | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 3.00 -01.50 | p | K | EA | 28 | 0.79 | 22.12 | 13000 |
| f cclr sv | distri | 65 | 3.25 -01.50 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 3.50 -01.50 | p | K | EA | 44 | 0.79 | 34.76 | 13000 |
| f cclr sv | distri | 65 | 4.00 -01.50 | p | K | EA | 19 | 0.79 | 15.01 | 13000 |
| f cclr sv | distri | 65 | 1.00 -01.75 | p | K | EA | 62 | 0.79 | 48.98 | 13000 |
| f cclr sv | distri | 65 | 1.25 -01.75 | p | K | EA | 41 | 0.79 | 32.39 | 13000 |
| f cclr sv | distri | 65 | 1.50 -01.75 | p | K | EA | 55 | 0.79 | 43.45 | 13000 |
| f cclr sv | distri | 65 | 1.75 -01.75 | p | K | EA | 46 | 0.79 | 36.34 | 13000 |
| f cclr sv | distri | 65 | 2.00 -01.75 | p | K | EA | 40 | 0.79 | 31.60 | 13000 |
| f cclr sv | distri | 65 | 2.25 -01.75 | p | K | EA | 18 | 0.79 | 14.22 | 13000 |
| f cclr sv | distri | 65 | 2.50 -01.75 | p | K | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 65 | 2.75 -01.75 | p | K | EA | 37 | 0.79 | 29.23 | 13000 |
| f cclr sv | distri | 65 | 3.00 -01.75 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 3.25 -01.75 | p | K | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 65 | 3.50 -01.75 | p | K | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 65 | 3.75 -01.75 | p | K | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 4.00 -01.75 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 65 | 1.00 -02.00 | p | K | EA | 58 | 0.79 | 45.82 | 13000 |
| f cclr sv | distri | 65 | 1.25 -02.00 | p | K | EA | 47 | 0.79 | 37.13 | 13000 |
| f cclr sv | distri | 65 | 1.50 -02.00 | p | K | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 65 | 1.75 -02.00 | p | K | EA | 34 | 0.79 | 26.86 | 13000 |
| f cclr sv | distri | 65 | 2.00 -02.00 | p | K | EA | 27 | 0.79 | 21.33 | 13000 |
| f cclr sv | distri | 65 | 2.25 -02.00 | p | K | EA | 32 | 0.79 | 25.28 | 13000 |
| f cclr sv | distri | 65 | 2.50 -02.00 | p | K | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 65 | 3.00 -02.00 | p | K | EA | 22 | 0.79 | 17.38 | 13000 |
| f cclr sv | distri | 65 | 3.25 -02.00 | p | K | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 3.75 -02.00 | p | K | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 65 | 4.00 -02.00 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | 0.00 | p | K | EA | 72 | 0.79 | 56.88 | 13000 |
| f cclr sv | distri | 70 | 0.25 | p | K | EA | 126 | 0.79 | 99.54 | 13000 |
| f cclr sv | distri | 70 | 0.50 | p | K | EA | 113 | 0.79 | 89.27 | 13000 |
| f cclr sv | distri | 70 | 0.75 | p | K | EA | 152 | 0.79 | 120.08 | 13000 |
| f cclr sv | distri | 70 | 0.00 -00.25 | p | K | EA | 79 | 0.79 | 62.41 | 13000 |
| f cclr sv | distri | 70 | 0.25 -00.25 | p | K | EA | 61 | 0.79 | 48.19 | 13000 |
| f cclr sv | distri | 70 | 0.50 -00.25 | p | K | EA | 79 | 0.79 | 62.41 | 13000 |
| f cclr sv | distri | 70 | 0.75 -00.25 | p | K | EA | 51 | 0.79 | 40.29 | 13000 |
| f cclr sv | distri | 70 | 0.00 -00.50 | p | K | EA | 86 | 0.79 | 67.94 | 13000 |

CCSAO Henneberg 237177

Stocking Location:  1

Subledger No:  1  INVENTORY

**Vendor: DISTRILENS**          **Mat: POLYCARBONATE**   **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | distri | 70 | 0.25 -00.50 | p | K | EA | 77 | 0.79 | 60.83 | 13000 |
| f cclr sv | distri | 70 | 0.50 -00.50 | p | K | EA | 71 | 0.79 | 56.09 | 13000 |
| f cclr sv | distri | 70 | 0.75 -00.50 | p | K | EA | 75 | 0.79 | 59.25 | 13000 |
| f cclr sv | distri | 70 | 0.00 -00.75 | p | K | EA | 108 | 0.79 | 85.32 | 13000 |
| f cclr sv | distri | 70 | 0.25 -00.75 | p | K | EA | 59 | 0.79 | 46.61 | 13000 |
| f cclr sv | distri | 70 | 0.50 -00.75 | p | K | EA | 60 | 0.79 | 47.40 | 13000 |
| f cclr sv | distri | 70 | 0.75 -00.75 | p | K | EA | 67 | 0.79 | 52.93 | 13000 |
| f cclr sv | distri | 70 | 0.00 -01.00 | p | K | EA | 82 | 0.79 | 64.78 | 13000 |
| f cclr sv | distri | 70 | 0.25 -01.00 | p | K | EA | 73 | 0.79 | 57.67 | 13000 |
| f cclr sv | distri | 70 | 0.50 -01.00 | p | K | EA | 69 | 0.79 | 54.51 | 13000 |
| f cclr sv | distri | 70 | 0.75 -01.00 | p | K | EA | 67 | 0.79 | 52.93 | 13000 |
| f cclr sv | distri | 70 | 0.00 -01.25 | p | K | EA | 70 | 0.79 | 55.30 | 13000 |
| f cclr sv | distri | 70 | 0.25 -01.25 | p | K | EA | 69 | 0.79 | 54.51 | 13000 |
| f cclr sv | distri | 70 | 0.50 -01.25 | p | K | EA | 75 | 0.79 | 59.25 | 13000 |
| f cclr sv | distri | 70 | 0.75 -01.25 | p | K | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 70 | 0.00 -01.50 | p | K | EA | 47 | 0.79 | 37.13 | 13000 |
| f cclr sv | distri | 70 | 0.25 -01.50 | p | K | EA | 48 | 0.79 | 37.92 | 13000 |
| f cclr sv | distri | 70 | 0.50 -01.50 | p | K | EA | 57 | 0.79 | 45.03 | 13000 |
| f cclr sv | distri | 70 | 0.75 -01.50 | p | K | EA | 18 | 0.79 | 14.22 | 13000 |
| f cclr sv | distri | 70 | 0.00 -01.75 | p | K | EA | 65 | 0.79 | 51.35 | 13000 |
| f cclr sv | distri | 70 | 0.25 -01.75 | p | K | EA | 52 | 0.79 | 41.08 | 13000 |
| f cclr sv | distri | 70 | 0.50 -01.75 | p | K | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 70 | 0.75 -01.75 | p | K | EA | 27 | 0.79 | 21.33 | 13000 |
| f cclr sv | distri | 70 | 0.00 -02.00 | p | K | EA | 65 | 0.79 | 51.35 | 13000 |
| f cclr sv | distri | 70 | 0.25 -02.00 | p | K | EA | 36 | 0.79 | 28.44 | 13000 |
| f cclr sv | distri | 70 | 0.50 -02.00 | p | K | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 70 | 0.75 -02.00 | p | K | EA | 36 | 0.79 | 28.44 | 13000 |
| f cclr sv | distri | 70 | -0.25 | p | K | EA | 64 | 0.79 | 50.56 | 13000 |
| f cclr sv | distri | 70 | -0.50 | p | K | EA | 65 | 0.79 | 51.35 | 13000 |
| f cclr sv | distri | 70 | -0.75 | p | K | EA | 115 | 0.79 | 90.85 | 13000 |
| f cclr sv | distri | 70 | -1.00 | p | K | EA | 85 | 0.79 | 67.15 | 13000 |
| f cclr sv | distri | 70 | -1.25 | p | K | EA | 83 | 0.79 | 65.57 | 13000 |
| f cclr sv | distri | 70 | -1.50 | p | K | EA | 126 | 0.79 | 99.54 | 13000 |
| f cclr sv | distri | 70 | -1.75 | p | K | EA | 70 | 0.79 | 55.30 | 13000 |
| f cclr sv | distri | 70 | -2.00 | p | K | EA | 124 | 0.79 | 97.96 | 13000 |
| f cclr sv | distri | 70 | -2.25 | p | K | EA | 50 | 0.79 | 39.50 | 13000 |
| f cclr sv | distri | 70 | -2.50 | p | K | EA | 66 | 0.79 | 52.14 | 13000 |
| f cclr sv | distri | 70 | -2.75 | p | K | EA | 63 | 0.79 | 49.77 | 13000 |
| f cclr sv | distri | 70 | -3.00 | p | K | EA | 49 | 0.79 | 38.71 | 13000 |
| f cclr sv | distri | 70 | -3.25 | p | K | EA | 55 | 0.79 | 43.45 | 13000 |

CCSAO Henneberg 237178

Stocking Location: 1

Subledger No: 1     INVENTORY

**Vendor: DISTRILENS**     **Mat: POLYCARBONATE**     **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | distri | 70 | -3.50 | | p | K | EA | 74 | 0.79 | 58.46 | 13000 |
| f cclr sv | distri | 70 | -3.75 | | p | K | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 70 | -4.00 | | p | K | EA | 25 | 0.79 | 19.75 | 13000 |
| f cclr sv | distri | 70 | -4.25 | | p | K | EA | 38 | 0.79 | 30.02 | 13000 |
| f cclr sv | distri | 70 | -4.50 | | p | K | EA | 45 | 0.79 | 35.55 | 13000 |
| f cclr sv | distri | 70 | -4.75 | | p | K | EA | 19 | 0.79 | 15.01 | 13000 |
| f cclr sv | distri | 70 | -5.00 | | p | K | EA | 40 | 0.79 | 31.60 | 13000 |
| f cclr sv | distri | 70 | -5.25 | | p | K | EA | 28 | 0.79 | 22.12 | 13000 |
| f cclr sv | distri | 70 | -5.50 | | p | K | EA | 11 | 0.79 | 8.69 | 13000 |
| f cclr sv | distri | 70 | -5.75 | | p | K | EA | 19 | 0.79 | 15.01 | 13000 |
| f cclr sv | distri | 70 | -6.00 | | p | K | EA | 31 | 0.79 | 24.49 | 13000 |
| f cclr sv | distri | 70 | -6.25 | | p | K | EA | 12 | 0.79 | 9.48 | 13000 |
| f cclr sv | distri | 70 | -6.50 | | p | K | EA | 12 | 0.79 | 9.48 | 13000 |
| f cclr sv | distri | 70 | -6.75 | | p | K | EA | 22 | 0.79 | 17.38 | 13000 |
| f cclr sv | distri | 70 | -7.00 | | p | K | EA | 11 | 0.79 | 8.69 | 13000 |
| f cclr sv | distri | 70 | -7.25 | | p | K | EA | 23 | 0.79 | 18.17 | 13000 |
| f cclr sv | distri | 70 | -7.50 | | p | K | EA | 11 | 0.79 | 8.69 | 13000 |
| f cclr sv | distri | 70 | -0.25 | -00.25 | p | K | EA | 75 | 0.79 | 59.25 | 13000 |
| f cclr sv | distri | 70 | -0.50 | -00.25 | p | K | EA | 65 | 0.79 | 51.35 | 13000 |
| f cclr sv | distri | 70 | -0.75 | -00.25 | p | K | EA | 86 | 0.79 | 67.94 | 13000 |
| f cclr sv | distri | 70 | -1.00 | -00.25 | p | K | EA | 62 | 0.79 | 48.98 | 13000 |
| f cclr sv | distri | 70 | -1.25 | -00.25 | p | K | EA | 52 | 0.79 | 41.08 | 13000 |
| f cclr sv | distri | 70 | -1.50 | -00.25 | p | K | EA | 46 | 0.79 | 36.34 | 13000 |
| f cclr sv | distri | 70 | -1.75 | -00.25 | p | K | EA | 65 | 0.79 | 51.35 | 13000 |
| f cclr sv | distri | 70 | -2.00 | -00.25 | p | K | EA | 51 | 0.79 | 40.29 | 13000 |
| f cclr sv | distri | 70 | -2.25 | -00.25 | p | K | EA | 32 | 0.79 | 25.28 | 13000 |
| f cclr sv | distri | 70 | -2.50 | -00.25 | p | K | EA | 22 | 0.79 | 17.38 | 13000 |
| f cclr sv | distri | 70 | -2.75 | -00.25 | p | K | EA | 16 | 0.79 | 12.64 | 13000 |
| f cclr sv | distri | 70 | -3.00 | -00.25 | p | K | EA | 34 | 0.79 | 26.86 | 13000 |
| f cclr sv | distri | 70 | -3.25 | -00.25 | p | K | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 70 | -3.50 | -00.25 | p | K | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -3.75 | -00.25 | p | K | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 70 | -4.00 | -00.25 | p | K | EA | 18 | 0.79 | 14.22 | 13000 |
| f cclr sv | distri | 70 | -4.25 | -00.25 | p | K | EA | 32 | 0.79 | 25.28 | 13000 |
| f cclr sv | distri | 70 | -4.50 | -00.25 | p | K | EA | 48 | 0.79 | 37.92 | 13000 |
| f cclr sv | distri | 70 | -4.75 | -00.25 | p | K | EA | 9 | 0.79 | 7.11 | 13000 |
| f cclr sv | distri | 70 | -5.00 | -00.25 | p | K | EA | 9 | 0.79 | 7.11 | 13000 |
| f cclr sv | distri | 70 | -5.25 | -00.25 | p | K | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 70 | -5.50 | -00.25 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -6.00 | -00.25 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |

CCSAO Henneberg 237179

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: DISTRILENS**    **Mat: POLYCARBONATE**    **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | distri | 70 | -6.25 -00.25 | p | K | EA | 18 | 0.79 | 14.22 | 13000 |
| f cclr sv | distri | 70 | -6.50 -00.25 | p | K | EA | 41 | 0.79 | 32.39 | 13000 |
| f cclr sv | distri | 70 | -7.00 -00.25 | p | K | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 70 | -7.25 -00.25 | p | K | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -8.00 -00.25 | p | K | EA | 5 | 0.79 | 3.95 | 13000 |
| f cclr sv | distri | 70 | -0.25 -00.50 | p | K | EA | 55 | 0.79 | 43.45 | 13000 |
| f cclr sv | distri | 70 | -0.50 -00.50 | p | K | EA | 118 | 0.79 | 93.22 | 13000 |
| f cclr sv | distri | 70 | -0.75 -00.50 | p | K | EA | 83 | 0.79 | 65.57 | 13000 |
| f cclr sv | distri | 70 | -1.00 -00.50 | p | K | EA | 98 | 0.79 | 77.42 | 13000 |
| f cclr sv | distri | 70 | -1.25 -00.50 | p | K | EA | 79 | 0.79 | 62.41 | 13000 |
| f cclr sv | distri | 70 | -1.50 -00.50 | p | K | EA | 71 | 0.79 | 56.09 | 13000 |
| f cclr sv | distri | 70 | -1.75 -00.50 | p | K | EA | 69 | 0.79 | 54.51 | 13000 |
| f cclr sv | distri | 70 | -2.00 -00.50 | p | K | EA | 59 | 0.79 | 46.61 | 13000 |
| f cclr sv | distri | 70 | -2.25 -00.50 | p | K | EA | 28 | 0.79 | 22.12 | 13000 |
| f cclr sv | distri | 70 | -2.50 -00.50 | p | K | EA | 69 | 0.79 | 54.51 | 13000 |
| f cclr sv | distri | 70 | -2.75 -00.50 | p | K | EA | 31 | 0.79 | 24.49 | 13000 |
| f cclr sv | distri | 70 | -3.00 -00.50 | p | K | EA | 29 | 0.79 | 22.91 | 13000 |
| f cclr sv | distri | 70 | -3.25 -00.50 | p | K | EA | 33 | 0.79 | 26.07 | 13000 |
| f cclr sv | distri | 70 | -3.50 -00.50 | p | K | EA | 25 | 0.79 | 19.75 | 13000 |
| f cclr sv | distri | 70 | -3.75 -00.50 | p | K | EA | 19 | 0.79 | 15.01 | 13000 |
| f cclr sv | distri | 70 | -4.00 -00.50 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -4.25 -00.50 | p | K | EA | 17 | 0.79 | 13.43 | 13000 |
| f cclr sv | distri | 70 | -4.50 -00.50 | p | K | EA | 15 | 0.79 | 11.85 | 13000 |
| f cclr sv | distri | 70 | -4.75 -00.50 | p | K | EA | 13 | 0.79 | 10.27 | 13000 |
| f cclr sv | distri | 70 | -5.00 -00.50 | p | K | EA | 1 | 0.79 | 0.79 | 13000 |
| f cclr sv | distri | 70 | -5.25 -00.50 | p | K | EA | 5 | 0.79 | 3.95 | 13000 |
| f cclr sv | distri | 70 | -5.50 -00.50 | p | K | EA | 16 | 0.79 | 12.64 | 13000 |
| f cclr sv | distri | 70 | -5.75 -00.50 | p | K | EA | 11 | 0.79 | 8.69 | 13000 |
| f cclr sv | distri | 70 | -6.00 -00.50 | p | K | EA | 31 | 0.79 | 24.49 | 13000 |
| f cclr sv | distri | 70 | -6.25 -00.50 | p | K | EA | 21 | 0.79 | 16.59 | 13000 |
| f cclr sv | distri | 70 | -6.50 -00.50 | p | K | EA | 11 | 0.79 | 8.69 | 13000 |
| f cclr sv | distri | 70 | -6.75 -00.50 | p | K | EA | 7 | 0.79 | 5.53 | 13000 |
| f cclr sv | distri | 70 | -7.00 -00.50 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -7.25 -00.50 | p | K | EA | 14 | 0.79 | 11.06 | 13000 |
| f cclr sv | distri | 70 | -7.50 -00.50 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -0.25 -00.75 | p | K | EA | 47 | 0.79 | 37.13 | 13000 |
| f cclr sv | distri | 70 | -0.50 -00.75 | p | K | EA | 61 | 0.79 | 48.19 | 13000 |
| f cclr sv | distri | 70 | -0.75 -00.75 | p | K | EA | 58 | 0.79 | 45.82 | 13000 |
| f cclr sv | distri | 70 | -1.00 -00.75 | p | K | EA | 64 | 0.79 | 50.56 | 13000 |
| f cclr sv | distri | 70 | -1.25 -00.75 | p | K | EA | 58 | 0.79 | 45.82 | 13000 |

CCSAO Henneberg 237180

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: DISTRILENS**        **Mat: POLYCARBONATE**    **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | distri | 70 | -1.50 -00.75 | p | K | EA | 56 | 0.79 | 44.24 | 13000 |
| f cclr sv | distri | 70 | -1.75 -00.75 | p | K | EA | 34 | 0.79 | 26.86 | 13000 |
| f cclr sv | distri | 70 | -2.00 -00.75 | p | K | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 70 | -2.25 -00.75 | p | K | EA | 31 | 0.79 | 24.49 | 13000 |
| f cclr sv | distri | 70 | -2.50 -00.75 | p | K | EA | 21 | 0.79 | 16.59 | 13000 |
| f cclr sv | distri | 70 | -2.75 -00.75 | p | K | EA | 34 | 0.79 | 26.86 | 13000 |
| f cclr sv | distri | 70 | -3.00 -00.75 | p | K | EA | 19 | 0.79 | 15.01 | 13000 |
| f cclr sv | distri | 70 | -3.25 -00.75 | p | K | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 70 | -3.50 -00.75 | p | K | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 70 | -3.75 -00.75 | p | K | EA | 18 | 0.79 | 14.22 | 13000 |
| f cclr sv | distri | 70 | -4.00 -00.75 | p | K | EA | 15 | 0.79 | 11.85 | 13000 |
| f cclr sv | distri | 70 | -4.25 -00.75 | p | K | EA | 13 | 0.79 | 10.27 | 13000 |
| f cclr sv | distri | 70 | -4.50 -00.75 | p | K | EA | 18 | 0.79 | 14.22 | 13000 |
| f cclr sv | distri | 70 | -4.75 -00.75 | p | K | EA | 17 | 0.79 | 13.43 | 13000 |
| f cclr sv | distri | 70 | -5.00 -00.75 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -5.25 -00.75 | p | K | EA | 17 | 0.79 | 13.43 | 13000 |
| f cclr sv | distri | 70 | -5.50 -00.75 | p | K | EA | 22 | 0.79 | 17.38 | 13000 |
| f cclr sv | distri | 70 | -5.75 -00.75 | p | K | EA | 45 | 0.79 | 35.55 | 13000 |
| f cclr sv | distri | 70 | -6.00 -00.75 | p | K | EA | 12 | 0.79 | 9.48 | 13000 |
| f cclr sv | distri | 70 | -6.25 -00.75 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -6.50 -00.75 | p | K | EA | 11 | 0.79 | 8.69 | 13000 |
| f cclr sv | distri | 70 | -6.75 -00.75 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -7.00 -00.75 | p | K | EA | 4 | 0.79 | 3.16 | 13000 |
| f cclr sv | distri | 70 | -0.25 -01.00 | p | K | EA | 66 | 0.79 | 52.14 | 13000 |
| f cclr sv | distri | 70 | -0.50 -01.00 | p | K | EA | 74 | 0.79 | 58.46 | 13000 |
| f cclr sv | distri | 70 | -0.75 -01.00 | p | K | EA | 38 | 0.79 | 30.02 | 13000 |
| f cclr sv | distri | 70 | -1.00 -01.00 | p | K | EA | 52 | 0.79 | 41.08 | 13000 |
| f cclr sv | distri | 70 | -1.25 -01.00 | p | K | EA | 48 | 0.79 | 37.92 | 13000 |
| f cclr sv | distri | 70 | -1.50 -01.00 | p | K | EA | 31 | 0.79 | 24.49 | 13000 |
| f cclr sv | distri | 70 | -1.75 -01.00 | p | K | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 70 | -2.00 -01.00 | p | K | EA | 44 | 0.79 | 34.76 | 13000 |
| f cclr sv | distri | 70 | -2.25 -01.00 | p | K | EA | 18 | 0.79 | 14.22 | 13000 |
| f cclr sv | distri | 70 | -2.50 -01.00 | p | K | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 70 | -2.75 -01.00 | p | K | EA | 35 | 0.79 | 27.65 | 13000 |
| f cclr sv | distri | 70 | -3.00 -01.00 | p | K | EA | 24 | 0.79 | 18.96 | 13000 |
| f cclr sv | distri | 70 | -3.25 -01.00 | p | K | EA | 22 | 0.79 | 17.38 | 13000 |
| f cclr sv | distri | 70 | -3.50 -01.00 | p | K | EA | 15 | 0.79 | 11.85 | 13000 |
| f cclr sv | distri | 70 | -3.75 -01.00 | p | K | EA | 8 | 0.79 | 6.32 | 13000 |
| f cclr sv | distri | 70 | -4.00 -01.00 | p | K | EA | 11 | 0.79 | 8.69 | 13000 |
| f cclr sv | distri | 70 | -4.25 -01.00 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |

CCSAO Henneberg 237181

Stocking Location:  1

Subledger No:  1  INVENTORY

**Vendor: DISTRILENS**          **Mat: POLYCARBONATE**     **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | distri | 70 | -4.50 | -01.00 | p | K | EA | 17 | 0.79 | 13.43 | 13000 |
| f cclr sv | distri | 70 | -4.75 | -01.00 | p | K | EA | 18 | 0.79 | 14.22 | 13000 |
| f cclr sv | distri | 70 | -5.00 | -01.00 | p | K | EA | 16 | 0.79 | 12.64 | 13000 |
| f cclr sv | distri | 70 | -5.25 | -01.00 | p | K | EA | 11 | 0.79 | 8.69 | 13000 |
| f cclr sv | distri | 70 | -5.50 | -01.00 | p | K | EA | 19 | 0.79 | 15.01 | 13000 |
| f cclr sv | distri | 70 | -5.75 | -01.00 | p | K | EA | 17 | 0.79 | 13.43 | 13000 |
| f cclr sv | distri | 70 | -6.00 | -01.00 | p | K | EA | 14 | 0.79 | 11.06 | 13000 |
| f cclr sv | distri | 70 | -6.25 | -01.00 | p | K | EA | 9 | 0.79 | 7.11 | 13000 |
| f cclr sv | distri | 70 | -6.50 | -01.00 | p | K | EA | 7 | 0.79 | 5.53 | 13000 |
| f cclr sv | distri | 70 | -6.75 | -01.00 | p | K | EA | 6 | 0.79 | 4.74 | 13000 |
| f cclr sv | distri | 70 | -7.00 | -01.00 | p | K | EA | 14 | 0.79 | 11.06 | 13000 |
| f cclr sv | distri | 70 | -7.25 | -01.00 | p | K | EA | 19 | 0.79 | 15.01 | 13000 |
| f cclr sv | distri | 70 | -7.75 | -01.00 | p | K | EA | 6 | 0.79 | 4.74 | 13000 |
| f cclr sv | distri | 70 | -8.00 | -01.00 | p | K | EA | 9 | 0.79 | 7.11 | 13000 |
| f cclr sv | distri | 70 | -0.25 | -01.25 | p | K | EA | 45 | 0.79 | 35.55 | 13000 |
| f cclr sv | distri | 70 | -0.50 | -01.25 | p | K | EA | 59 | 0.79 | 46.61 | 13000 |
| f cclr sv | distri | 70 | -0.75 | -01.25 | p | K | EA | 23 | 0.79 | 18.17 | 13000 |
| f cclr sv | distri | 70 | -1.00 | -01.25 | p | K | EA | 28 | 0.79 | 22.12 | 13000 |
| f cclr sv | distri | 70 | -1.25 | -01.25 | p | K | EA | 52 | 0.79 | 41.08 | 13000 |
| f cclr sv | distri | 70 | -1.50 | -01.25 | p | K | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 70 | -1.75 | -01.25 | p | K | EA | 40 | 0.79 | 31.60 | 13000 |
| f cclr sv | distri | 70 | -2.00 | -01.25 | p | K | EA | 27 | 0.79 | 21.33 | 13000 |
| f cclr sv | distri | 70 | -2.25 | -01.25 | p | K | EA | 19 | 0.79 | 15.01 | 13000 |
| f cclr sv | distri | 70 | -2.50 | -01.25 | p | K | EA | 29 | 0.79 | 22.91 | 13000 |
| f cclr sv | distri | 70 | -2.75 | -01.25 | p | K | EA | 45 | 0.79 | 35.55 | 13000 |
| f cclr sv | distri | 70 | -3.00 | -01.25 | p | K | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 70 | -3.25 | -01.25 | p | K | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 70 | -3.50 | -01.25 | p | K | EA | 12 | 0.79 | 9.48 | 13000 |
| f cclr sv | distri | 70 | -3.75 | -01.25 | p | K | EA | 17 | 0.79 | 13.43 | 13000 |
| f cclr sv | distri | 70 | -4.00 | -01.25 | p | K | EA | 18 | 0.79 | 14.22 | 13000 |
| f cclr sv | distri | 70 | -4.25 | -01.25 | p | K | EA | 11 | 0.79 | 8.69 | 13000 |
| f cclr sv | distri | 70 | -4.50 | -01.25 | p | K | EA | 19 | 0.79 | 15.01 | 13000 |
| f cclr sv | distri | 70 | -4.75 | -01.25 | p | K | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 70 | -5.00 | -01.25 | p | K | EA | 54 | 0.79 | 42.66 | 13000 |
| f cclr sv | distri | 70 | -5.25 | -01.25 | p | K | EA | 34 | 0.79 | 26.86 | 13000 |
| f cclr sv | distri | 70 | -5.50 | -01.25 | p | K | EA | 19 | 0.79 | 15.01 | 13000 |
| f cclr sv | distri | 70 | -5.75 | -01.25 | p | K | EA | 14 | 0.79 | 11.06 | 13000 |
| f cclr sv | distri | 70 | -6.00 | -01.25 | p | K | EA | 32 | 0.79 | 25.28 | 13000 |
| f cclr sv | distri | 70 | -6.25 | -01.25 | p | K | EA | 13 | 0.79 | 10.27 | 13000 |
| f cclr sv | distri | 70 | -6.50 | -01.25 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |

CCSAO Henneberg 237182

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: DISTRILENS**       **Mat: POLYCARBONATE**   **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | distri | 70 | -6.75 -01.25 | p | K | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -7.00 -01.25 | p | K | EA | 9 | 0.79 | 7.11 | 13000 |
| f cclr sv | distri | 70 | -7.25 -01.25 | p | K | EA | 9 | 0.79 | 7.11 | 13000 |
| f cclr sv | distri | 70 | -7.75 -01.25 | p | K | EA | 9 | 0.79 | 7.11 | 13000 |
| f cclr sv | distri | 70 | -0.25 -01.50 | p | K | EA | 45 | 0.79 | 35.55 | 13000 |
| f cclr sv | distri | 70 | -0.50 -01.50 | p | K | EA | 37 | 0.79 | 29.23 | 13000 |
| f cclr sv | distri | 70 | -0.75 -01.50 | p | K | EA | 35 | 0.79 | 27.65 | 13000 |
| f cclr sv | distri | 70 | -1.00 -01.50 | p | K | EA | 43 | 0.79 | 33.97 | 13000 |
| f cclr sv | distri | 70 | -1.25 -01.50 | p | K | EA | 33 | 0.79 | 26.07 | 13000 |
| f cclr sv | distri | 70 | -1.50 -01.50 | p | K | EA | 41 | 0.79 | 32.39 | 13000 |
| f cclr sv | distri | 70 | -1.75 -01.50 | p | K | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -2.00 -01.50 | p | K | EA | 38 | 0.79 | 30.02 | 13000 |
| f cclr sv | distri | 70 | -2.25 -01.50 | p | K | EA | 35 | 0.79 | 27.65 | 13000 |
| f cclr sv | distri | 70 | -2.50 -01.50 | p | K | EA | 47 | 0.79 | 37.13 | 13000 |
| f cclr sv | distri | 70 | -2.75 -01.50 | p | K | EA | 43 | 0.79 | 33.97 | 13000 |
| f cclr sv | distri | 70 | -3.00 -01.50 | p | K | EA | 12 | 0.79 | 9.48 | 13000 |
| f cclr sv | distri | 70 | -3.25 -01.50 | p | K | EA | 16 | 0.79 | 12.64 | 13000 |
| f cclr sv | distri | 70 | -3.50 -01.50 | p | K | EA | 16 | 0.79 | 12.64 | 13000 |
| f cclr sv | distri | 70 | -3.75 -01.50 | p | K | EA | 29 | 0.79 | 22.91 | 13000 |
| f cclr sv | distri | 70 | -4.00 -01.50 | p | K | EA | 48 | 0.79 | 37.92 | 13000 |
| f cclr sv | distri | 70 | -4.25 -01.50 | p | K | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 70 | -4.50 -01.50 | p | K | EA | 22 | 0.79 | 17.38 | 13000 |
| f cclr sv | distri | 70 | -4.75 -01.50 | p | K | EA | 18 | 0.79 | 14.22 | 13000 |
| f cclr sv | distri | 70 | -5.00 -01.50 | p | K | EA | 32 | 0.79 | 25.28 | 13000 |
| f cclr sv | distri | 70 | -5.25 -01.50 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -5.50 -01.50 | p | K | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -5.75 -01.50 | p | K | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 70 | -6.00 -01.50 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -6.25 -01.50 | p | K | EA | 6 | 0.79 | 4.74 | 13000 |
| f cclr sv | distri | 70 | -6.75 -01.50 | p | K | EA | 5 | 0.79 | 3.95 | 13000 |
| f cclr sv | distri | 70 | -7.00 -01.50 | p | K | EA | 15 | 0.79 | 11.85 | 13000 |
| f cclr sv | distri | 70 | -7.25 -01.50 | p | K | EA | 15 | 0.79 | 11.85 | 13000 |
| f cclr sv | distri | 70 | -7.50 -01.50 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -7.75 -01.50 | p | K | EA | 5 | 0.79 | 3.95 | 13000 |
| f cclr sv | distri | 70 | -8.00 -01.50 | p | K | EA | 5 | 0.79 | 3.95 | 13000 |
| f cclr sv | distri | 70 | -0.25 -01.75 | p | K | EA | 46 | 0.79 | 36.34 | 13000 |
| f cclr sv | distri | 70 | -0.50 -01.75 | p | K | EA | 41 | 0.79 | 32.39 | 13000 |
| f cclr sv | distri | 70 | -0.75 -01.75 | p | K | EA | 23 | 0.79 | 18.17 | 13000 |
| f cclr sv | distri | 70 | -1.00 -01.75 | p | K | EA | 33 | 0.79 | 26.07 | 13000 |
| f cclr sv | distri | 70 | -1.25 -01.75 | p | K | EA | 33 | 0.79 | 26.07 | 13000 |

CCSAO Henneberg 237183

Stocking Location:  1

Subledger No:  1     INVENTORY

**Vendor: DISTRILENS**          **Mat: POLYCARBONATE**     **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | distri | 70 | -1.50 | -01.75 | p | K | EA | 34 | 0.79 | 26.86 | 13000 |
| f cclr sv | distri | 70 | -1.75 | -01.75 | p | K | EA | 32 | 0.79 | 25.28 | 13000 |
| f cclr sv | distri | 70 | -2.00 | -01.75 | p | K | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 70 | -2.25 | -01.75 | p | K | EA | 24 | 0.79 | 18.96 | 13000 |
| f cclr sv | distri | 70 | -2.50 | -01.75 | p | K | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -2.75 | -01.75 | p | K | EA | 17 | 0.79 | 13.43 | 13000 |
| f cclr sv | distri | 70 | -3.00 | -01.75 | p | K | EA | 32 | 0.79 | 25.28 | 13000 |
| f cclr sv | distri | 70 | -3.25 | -01.75 | p | K | EA | 47 | 0.79 | 37.13 | 13000 |
| f cclr sv | distri | 70 | -3.50 | -01.75 | p | K | EA | 24 | 0.79 | 18.96 | 13000 |
| f cclr sv | distri | 70 | -3.75 | -01.75 | p | K | EA | 15 | 0.79 | 11.85 | 13000 |
| f cclr sv | distri | 70 | -4.00 | -01.75 | p | K | EA | 28 | 0.79 | 22.12 | 13000 |
| f cclr sv | distri | 70 | -4.25 | -01.75 | p | K | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 70 | -4.50 | -01.75 | p | K | EA | 27 | 0.79 | 21.33 | 13000 |
| f cclr sv | distri | 70 | -4.75 | -01.75 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -5.00 | -01.75 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -5.75 | -01.75 | p | K | EA | 28 | 0.79 | 22.12 | 13000 |
| f cclr sv | distri | 70 | -6.00 | -01.75 | p | K | EA | 11 | 0.79 | 8.69 | 13000 |
| f cclr sv | distri | 70 | -6.75 | -01.75 | p | K | EA | 14 | 0.79 | 11.06 | 13000 |
| f cclr sv | distri | 70 | -7.00 | -01.75 | p | K | EA | 12 | 0.79 | 9.48 | 13000 |
| f cclr sv | distri | 70 | -7.25 | -01.75 | p | K | EA | 5 | 0.79 | 3.95 | 13000 |
| f cclr sv | distri | 70 | -7.50 | -01.75 | p | K | EA | 9 | 0.79 | 7.11 | 13000 |
| f cclr sv | distri | 70 | -8.00 | -01.75 | p | K | EA | 5 | 0.79 | 3.95 | 13000 |
| f cclr sv | distri | 70 | -0.25 | -02.00 | p | K | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 70 | -0.50 | -02.00 | p | K | EA | 33 | 0.79 | 26.07 | 13000 |
| f cclr sv | distri | 70 | -0.75 | -02.00 | p | K | EA | 26 | 0.79 | 20.54 | 13000 |
| f cclr sv | distri | 70 | -1.00 | -02.00 | p | K | EA | 34 | 0.79 | 26.86 | 13000 |
| f cclr sv | distri | 70 | -1.25 | -02.00 | p | K | EA | 19 | 0.79 | 15.01 | 13000 |
| f cclr sv | distri | 70 | -1.50 | -02.00 | p | K | EA | 39 | 0.79 | 30.81 | 13000 |
| f cclr sv | distri | 70 | -1.75 | -02.00 | p | K | EA | 37 | 0.79 | 29.23 | 13000 |
| f cclr sv | distri | 70 | -2.00 | -02.00 | p | K | EA | 40 | 0.79 | 31.60 | 13000 |
| f cclr sv | distri | 70 | -2.25 | -02.00 | p | K | EA | 62 | 0.79 | 48.98 | 13000 |
| f cclr sv | distri | 70 | -2.50 | -02.00 | p | K | EA | 20 | 0.79 | 15.80 | 13000 |
| f cclr sv | distri | 70 | -2.75 | -02.00 | p | K | EA | 16 | 0.79 | 12.64 | 13000 |
| f cclr sv | distri | 70 | -3.00 | -02.00 | p | K | EA | 18 | 0.79 | 14.22 | 13000 |
| f cclr sv | distri | 70 | -3.25 | -02.00 | p | K | EA | 25 | 0.79 | 19.75 | 13000 |
| f cclr sv | distri | 70 | -3.50 | -02.00 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -3.75 | -02.00 | p | K | EA | 36 | 0.79 | 28.44 | 13000 |
| f cclr sv | distri | 70 | -4.00 | -02.00 | p | K | EA | 22 | 0.79 | 17.38 | 13000 |
| f cclr sv | distri | 70 | -4.25 | -02.00 | p | K | EA | 29 | 0.79 | 22.91 | 13000 |
| f cclr sv | distri | 70 | -4.50 | -02.00 | p | K | EA | 10 | 0.79 | 7.90 | 13000 |

CCSAO Henneberg 237184

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: DISTRILENS**          **Mat: POLYCARBONATE**    **Seg: SINGLE VISION**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | distri | 70 | -4.75 -02.00 | | p | K | EA | 30 | 0.79 | 23.70 | 13000 |
| f cclr sv | distri | 70 | -5.00 -02.00 | | p | K | EA | 12 | 0.79 | 9.48 | 13000 |
| f cclr sv | distri | 70 | -5.25 -02.00 | | p | K | EA | 28 | 0.79 | 22.12 | 13000 |
| f cclr sv | distri | 70 | -5.50 -02.00 | | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -5.75 -02.00 | | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -6.00 -02.00 | | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -6.25 -02.00 | | p | K | EA | 5 | 0.79 | 3.95 | 13000 |
| f cclr sv | distri | 70 | -6.50 -02.00 | | p | K | EA | 4 | 0.79 | 3.16 | 13000 |
| f cclr sv | distri | 70 | -6.75 -02.00 | | p | K | EA | 5 | 0.79 | 3.95 | 13000 |
| f cclr sv | distri | 70 | -7.00 -02.00 | | p | K | EA | 5 | 0.79 | 3.95 | 13000 |
| f cclr sv | distri | 70 | -7.25 -02.00 | | p | K | EA | 15 | 0.79 | 11.85 | 13000 |
| f cclr sv | distri | 70 | -7.50 -02.00 | | p | K | EA | 10 | 0.79 | 7.90 | 13000 |
| f cclr sv | distri | 70 | -8.00 -02.00 | | p | K | EA | 3 | 0.79 | 2.37 | 13000 |
| Subtotal | | | | | | | | 14,204 | | 11,221.16 | |

CCSAO Henneberg 237185

Stocking Location:    1

Subledger No:    1        INVENTORY

**Vendor: DISTRILENS**        **Mat: PLASTIC CLEAR**        **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | distri | 65 | 0.25 | p | K | EA | 81 | 0.42 | 34.02 | 13000 |
| f pclr sv | distri | 65 | 0.50 | p | K | EA | 43 | 0.42 | 18.06 | 13000 |
| f pclr sv | distri | 65 | 0.75 | p | K | EA | 41 | 0.42 | 17.22 | 13000 |
| f pclr sv | distri | 65 | 1.00 | p | K | EA | 57 | 0.42 | 23.94 | 13000 |
| f pclr sv | distri | 65 | 1.25 | p | K | EA | 56 | 0.42 | 23.52 | 13000 |
| f pclr sv | distri | 65 | 1.50 | p | K | EA | 51 | 0.42 | 21.42 | 13000 |
| f pclr sv | distri | 65 | 1.75 | p | K | EA | 50 | 0.42 | 21.00 | 13000 |
| f pclr sv | distri | 65 | 2.00 | p | K | EA | 33 | 0.42 | 13.86 | 13000 |
| f pclr sv | distri | 65 | 2.25 | p | K | EA | 159 | 0.42 | 66.78 | 13000 |
| f pclr sv | distri | 65 | 2.50 | p | K | EA | 34 | 0.42 | 14.28 | 13000 |
| f pclr sv | distri | 65 | 3.00 | p | K | EA | 141 | 0.42 | 59.22 | 13000 |
| f pclr sv | distri | 65 | 3.75 | p | K | EA | 19 | 0.42 | 7.98 | 13000 |
| f pclr sv | distri | 65 | 0.25 -00.25 | p | K | EA | 34 | 0.42 | 14.28 | 13000 |
| f pclr sv | distri | 65 | 0.50 -00.25 | p | K | EA | 24 | 0.42 | 10.08 | 13000 |
| f pclr sv | distri | 65 | 0.75 -00.25 | p | K | EA | 35 | 0.42 | 14.70 | 13000 |
| f pclr sv | distri | 65 | 1.00 -00.25 | p | K | EA | 55 | 0.42 | 23.10 | 13000 |
| f pclr sv | distri | 65 | 1.25 -00.25 | p | K | EA | 59 | 0.42 | 24.78 | 13000 |
| f pclr sv | distri | 65 | 1.50 -00.25 | p | K | EA | 32 | 0.42 | 13.44 | 13000 |
| f pclr sv | distri | 65 | 1.75 -00.25 | p | K | EA | 18 | 0.42 | 7.56 | 13000 |
| f pclr sv | distri | 65 | 2.25 -00.25 | p | K | EA | 40 | 0.42 | 16.80 | 13000 |
| f pclr sv | distri | 65 | 3.00 -00.25 | p | K | EA | 40 | 0.42 | 16.80 | 13000 |
| f pclr sv | distri | 65 | 3.25 -00.25 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 0.25 -00.50 | p | K | EA | 32 | 0.42 | 13.44 | 13000 |
| f pclr sv | distri | 65 | 0.50 -00.50 | p | K | EA | 17 | 0.42 | 7.14 | 13000 |
| f pclr sv | distri | 65 | 0.75 -00.50 | p | K | EA | 24 | 0.42 | 10.08 | 13000 |
| f pclr sv | distri | 65 | 1.00 -00.50 | p | K | EA | 29 | 0.42 | 12.18 | 13000 |
| f pclr sv | distri | 65 | 1.25 -00.50 | p | K | EA | 26 | 0.42 | 10.92 | 13000 |
| f pclr sv | distri | 65 | 1.50 -00.50 | p | K | EA | 26 | 0.42 | 10.92 | 13000 |
| f pclr sv | distri | 65 | 1.75 -00.50 | p | K | EA | 42 | 0.42 | 17.64 | 13000 |
| f pclr sv | distri | 65 | 2.00 -00.50 | p | K | EA | 16 | 0.42 | 6.72 | 13000 |
| f pclr sv | distri | 65 | 2.25 -00.50 | p | K | EA | 56 | 0.42 | 23.52 | 13000 |
| f pclr sv | distri | 65 | 2.50 -00.50 | p | K | EA | 34 | 0.42 | 14.28 | 13000 |
| f pclr sv | distri | 65 | 2.75 -00.50 | p | K | EA | 62 | 0.42 | 26.04 | 13000 |
| f pclr sv | distri | 65 | 3.00 -00.50 | p | K | EA | 24 | 0.42 | 10.08 | 13000 |
| f pclr sv | distri | 65 | 3.25 -00.50 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 3.50 -00.50 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 3.75 -00.50 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 4.00 -00.50 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 0.25 -00.75 | p | K | EA | 23 | 0.42 | 9.66 | 13000 |
| f pclr sv | distri | 65 | 0.50 -00.75 | p | K | EA | 41 | 0.42 | 17.22 | 13000 |

CCSAO Henneberg 237186

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: DISTRILENS**          **Mat: PLASTIC CLEAR**     **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | distri | 65 | 0.75 -00.75 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 1.00 -00.75 | p | K | EA | 31 | 0.42 | 13.02 | 13000 |
| f pclr sv | distri | 65 | 1.25 -00.75 | p | K | EA | 40 | 0.42 | 16.80 | 13000 |
| f pclr sv | distri | 65 | 1.50 -00.75 | p | K | EA | 24 | 0.42 | 10.08 | 13000 |
| f pclr sv | distri | 65 | 1.75 -00.75 | p | K | EA | 39 | 0.42 | 16.38 | 13000 |
| f pclr sv | distri | 65 | 2.00 -00.75 | p | K | EA | 46 | 0.42 | 19.32 | 13000 |
| f pclr sv | distri | 65 | 2.25 -00.75 | p | K | EA | 14 | 0.42 | 5.88 | 13000 |
| f pclr sv | distri | 65 | 2.50 -00.75 | p | K | EA | 71 | 0.42 | 29.82 | 13000 |
| f pclr sv | distri | 65 | 2.75 -00.75 | p | K | EA | 54 | 0.42 | 22.68 | 13000 |
| f pclr sv | distri | 65 | 3.00 -00.75 | p | K | EA | 28 | 0.42 | 11.76 | 13000 |
| f pclr sv | distri | 65 | 3.25 -00.75 | p | K | EA | 21 | 0.42 | 8.82 | 13000 |
| f pclr sv | distri | 65 | 3.50 -00.75 | p | K | EA | 26 | 0.42 | 10.92 | 13000 |
| f pclr sv | distri | 65 | 3.75 -00.75 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 4.00 -00.75 | p | K | EA | 40 | 0.42 | 16.80 | 13000 |
| f pclr sv | distri | 65 | 0.25 -01.00 | p | K | EA | 33 | 0.42 | 13.86 | 13000 |
| f pclr sv | distri | 65 | 0.50 -01.00 | p | K | EA | 27 | 0.42 | 11.34 | 13000 |
| f pclr sv | distri | 65 | 0.75 -01.00 | p | K | EA | 28 | 0.42 | 11.76 | 13000 |
| f pclr sv | distri | 65 | 1.00 -01.00 | p | K | EA | 38 | 0.42 | 15.96 | 13000 |
| f pclr sv | distri | 65 | 1.25 -01.00 | p | K | EA | 33 | 0.42 | 13.86 | 13000 |
| f pclr sv | distri | 65 | 1.50 -01.00 | p | K | EA | 28 | 0.42 | 11.76 | 13000 |
| f pclr sv | distri | 65 | 1.75 -01.00 | p | K | EA | 50 | 0.42 | 21.00 | 13000 |
| f pclr sv | distri | 65 | 2.00 -01.00 | p | K | EA | 36 | 0.42 | 15.12 | 13000 |
| f pclr sv | distri | 65 | 2.25 -01.00 | p | K | EA | 9 | 0.42 | 3.78 | 13000 |
| f pclr sv | distri | 65 | 2.50 -01.00 | p | K | EA | 34 | 0.42 | 14.28 | 13000 |
| f pclr sv | distri | 65 | 2.75 -01.00 | p | K | EA | 40 | 0.42 | 16.80 | 13000 |
| f pclr sv | distri | 65 | 3.00 -01.00 | p | K | EA | 52 | 0.42 | 21.84 | 13000 |
| f pclr sv | distri | 65 | 3.25 -01.00 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 3.50 -01.00 | p | K | EA | 39 | 0.42 | 16.38 | 13000 |
| f pclr sv | distri | 65 | 3.75 -01.00 | p | K | EA | 57 | 0.42 | 23.94 | 13000 |
| f pclr sv | distri | 65 | 4.00 -01.00 | p | K | EA | 18 | 0.42 | 7.56 | 13000 |
| f pclr sv | distri | 65 | 0.25 -01.25 | p | K | EA | 15 | 0.42 | 6.30 | 13000 |
| f pclr sv | distri | 65 | 0.50 -01.25 | p | K | EA | 42 | 0.42 | 17.64 | 13000 |
| f pclr sv | distri | 65 | 0.75 -01.25 | p | K | EA | 47 | 0.42 | 19.74 | 13000 |
| f pclr sv | distri | 65 | 1.00 -01.25 | p | K | EA | 49 | 0.42 | 20.58 | 13000 |
| f pclr sv | distri | 65 | 1.25 -01.25 | p | K | EA | 59 | 0.42 | 24.78 | 13000 |
| f pclr sv | distri | 65 | 1.50 -01.25 | p | K | EA | 25 | 0.42 | 10.50 | 13000 |
| f pclr sv | distri | 65 | 1.75 -01.25 | p | K | EA | 43 | 0.42 | 18.06 | 13000 |
| f pclr sv | distri | 65 | 2.00 -01.25 | p | K | EA | 30 | 0.42 | 12.60 | 13000 |
| f pclr sv | distri | 65 | 2.25 -01.25 | p | K | EA | 40 | 0.42 | 16.80 | 13000 |
| f pclr sv | distri | 65 | 2.50 -01.25 | p | K | EA | 26 | 0.42 | 10.92 | 13000 |

CCSAO Henneberg 237187

Stocking Location: 1

Subledger No: 1     INVENTORY

**Vendor: DISTRILENS**     **Mat: PLASTIC CLEAR**     **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | distri | 65 | 2.75 -01.25 | p | K | EA | 27 | 0.42 | 11.34 | 13000 |
| f pclr sv | distri | 65 | 3.00 -01.25 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 3.25 -01.25 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 3.50 -01.25 | p | K | EA | 40 | 0.42 | 16.80 | 13000 |
| f pclr sv | distri | 65 | 3.75 -01.25 | p | K | EA | 9 | 0.42 | 3.78 | 13000 |
| f pclr sv | distri | 65 | 4.00 -01.25 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 0.25 -01.50 | p | K | EA | 16 | 0.42 | 6.72 | 13000 |
| f pclr sv | distri | 65 | 0.50 -01.50 | p | K | EA | 54 | 0.42 | 22.68 | 13000 |
| f pclr sv | distri | 65 | 0.75 -01.50 | p | K | EA | 68 | 0.42 | 28.56 | 13000 |
| f pclr sv | distri | 65 | 1.00 -01.50 | p | K | EA | 62 | 0.42 | 26.04 | 13000 |
| f pclr sv | distri | 65 | 1.25 -01.50 | p | K | EA | 49 | 0.42 | 20.58 | 13000 |
| f pclr sv | distri | 65 | 1.50 -01.50 | p | K | EA | 39 | 0.42 | 16.38 | 13000 |
| f pclr sv | distri | 65 | 1.75 -01.50 | p | K | EA | 27 | 0.42 | 11.34 | 13000 |
| f pclr sv | distri | 65 | 2.00 -01.50 | p | K | EA | 47 | 0.42 | 19.74 | 13000 |
| f pclr sv | distri | 65 | 2.25 -01.50 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 2.50 -01.50 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 2.75 -01.50 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 3.00 -01.50 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 3.25 -01.50 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 3.50 -01.50 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 3.75 -01.50 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 0.25 -01.75 | p | K | EA | 43 | 0.42 | 18.06 | 13000 |
| f pclr sv | distri | 65 | 0.50 -01.75 | p | K | EA | 47 | 0.42 | 19.74 | 13000 |
| f pclr sv | distri | 65 | 0.75 -01.75 | p | K | EA | 49 | 0.42 | 20.58 | 13000 |
| f pclr sv | distri | 65 | 1.00 -01.75 | p | K | EA | 97 | 0.42 | 40.74 | 13000 |
| f pclr sv | distri | 65 | 1.25 -01.75 | p | K | EA | 30 | 0.42 | 12.60 | 13000 |
| f pclr sv | distri | 65 | 1.50 -01.75 | p | K | EA | 27 | 0.42 | 11.34 | 13000 |
| f pclr sv | distri | 65 | 2.00 -01.75 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 65 | 2.25 -01.75 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 2.50 -01.75 | p | K | EA | 11 | 0.42 | 4.62 | 13000 |
| f pclr sv | distri | 65 | 0.25 -02.00 | p | K | EA | 22 | 0.42 | 9.24 | 13000 |
| f pclr sv | distri | 65 | 0.50 -02.00 | p | K | EA | 60 | 0.42 | 25.20 | 13000 |
| f pclr sv | distri | 65 | 0.75 -02.00 | p | K | EA | 59 | 0.42 | 24.78 | 13000 |
| f pclr sv | distri | 65 | 1.00 -02.00 | p | K | EA | 53 | 0.42 | 22.26 | 13000 |
| f pclr sv | distri | 65 | 1.25 -02.00 | p | K | EA | 37 | 0.42 | 15.54 | 13000 |
| f pclr sv | distri | 65 | 1.50 -02.00 | p | K | EA | 28 | 0.42 | 11.76 | 13000 |
| f pclr sv | distri | 65 | 1.75 -02.00 | p | K | EA | 18 | 0.42 | 7.56 | 13000 |
| f pclr sv | distri | 65 | 2.00 -02.00 | p | K | EA | 34 | 0.42 | 14.28 | 13000 |
| f pclr sv | distri | 65 | 2.50 -02.00 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 2.75 -02.00 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |

CCSAO Henneberg 237188

Stocking Location:  1

Subledger No:  1  INVENTORY

**Vendor: DISTRILENS**  **Mat: PLASTIC CLEAR**  **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | distri | 65 | 3.00 -02.00 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 65 | 3.50 -02.00 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | 0.00 | p | K | EA | 56 | 0.42 | 23.52 | 13000 |
| f pclr sv | distri | 70 | 0.00 -00.25 | p | K | EA | 86 | 0.42 | 36.12 | 13000 |
| f pclr sv | distri | 70 | 0.00 -00.50 | p | K | EA | 80 | 0.42 | 33.60 | 13000 |
| f pclr sv | distri | 70 | 0.00 -00.75 | p | K | EA | 96 | 0.42 | 40.32 | 13000 |
| f pclr sv | distri | 70 | 0.00 -01.00 | p | K | EA | 98 | 0.42 | 41.16 | 13000 |
| f pclr sv | distri | 70 | 0.00 -01.25 | p | K | EA | 49 | 0.42 | 20.58 | 13000 |
| f pclr sv | distri | 70 | 0.00 -01.50 | p | K | EA | 43 | 0.42 | 18.06 | 13000 |
| f pclr sv | distri | 70 | 0.00 -01.75 | p | K | EA | 67 | 0.42 | 28.14 | 13000 |
| f pclr sv | distri | 70 | 0.00 -02.00 | p | K | EA | 36 | 0.42 | 15.12 | 13000 |
| f pclr sv | distri | 70 | -0.25 | p | K | EA | 63 | 0.42 | 26.46 | 13000 |
| f pclr sv | distri | 70 | -0.50 | p | K | EA | 174 | 0.42 | 73.08 | 13000 |
| f pclr sv | distri | 70 | -0.75 | p | K | EA | 140 | 0.42 | 58.80 | 13000 |
| f pclr sv | distri | 70 | -1.00 | p | K | EA | 150 | 0.42 | 63.00 | 13000 |
| f pclr sv | distri | 70 | -1.25 | p | K | EA | 106 | 0.42 | 44.52 | 13000 |
| f pclr sv | distri | 70 | -1.50 | p | K | EA | 120 | 0.42 | 50.40 | 13000 |
| f pclr sv | distri | 70 | -1.75 | p | K | EA | 88 | 0.42 | 36.96 | 13000 |
| f pclr sv | distri | 70 | -2.00 | p | K | EA | 77 | 0.42 | 32.34 | 13000 |
| f pclr sv | distri | 70 | -2.25 | p | K | EA | 61 | 0.42 | 25.62 | 13000 |
| f pclr sv | distri | 70 | -2.50 | p | K | EA | 93 | 0.42 | 39.06 | 13000 |
| f pclr sv | distri | 70 | -2.75 | p | K | EA | 60 | 0.42 | 25.20 | 13000 |
| f pclr sv | distri | 70 | -3.00 | p | K | EA | 34 | 0.42 | 14.28 | 13000 |
| f pclr sv | distri | 70 | -3.25 | p | K | EA | 38 | 0.42 | 15.96 | 13000 |
| f pclr sv | distri | 70 | -3.50 | p | K | EA | 48 | 0.42 | 20.16 | 13000 |
| f pclr sv | distri | 70 | -3.75 | p | K | EA | 63 | 0.42 | 26.46 | 13000 |
| f pclr sv | distri | 70 | -4.00 | p | K | EA | 43 | 0.42 | 18.06 | 13000 |
| f pclr sv | distri | 70 | -4.25 | p | K | EA | 21 | 0.42 | 8.82 | 13000 |
| f pclr sv | distri | 70 | -4.50 | p | K | EA | 15 | 0.42 | 6.30 | 13000 |
| f pclr sv | distri | 70 | -4.75 | p | K | EA | 24 | 0.42 | 10.08 | 13000 |
| f pclr sv | distri | 70 | -5.00 | p | K | EA | 25 | 0.42 | 10.50 | 13000 |
| f pclr sv | distri | 70 | -5.25 | p | K | EA | 24 | 0.42 | 10.08 | 13000 |
| f pclr sv | distri | 70 | -5.50 | p | K | EA | 16 | 0.42 | 6.72 | 13000 |
| f pclr sv | distri | 70 | -5.75 | p | K | EA | 11 | 0.42 | 4.62 | 13000 |
| f pclr sv | distri | 70 | -6.00 | p | K | EA | 26 | 0.42 | 10.92 | 13000 |
| f pclr sv | distri | 70 | -0.25 -00.25 | p | K | EA | 90 | 0.42 | 37.80 | 13000 |
| f pclr sv | distri | 70 | -0.50 -00.25 | p | K | EA | 80 | 0.42 | 33.60 | 13000 |
| f pclr sv | distri | 70 | -0.75 -00.25 | p | K | EA | 71 | 0.42 | 29.82 | 13000 |
| f pclr sv | distri | 70 | -1.00 -00.25 | p | K | EA | 89 | 0.42 | 37.38 | 13000 |
| f pclr sv | distri | 70 | -1.25 -00.25 | p | K | EA | 50 | 0.42 | 21.00 | 13000 |

CCSAO Henneberg 237189

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: DISTRILENS**  **Mat: PLASTIC CLEAR**  **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | distri | 70 | -1.50 -00.25 | p | K | EA | 36 | 0.42 | 15.12 | 13000 |
| f pclr sv | distri | 70 | -1.75 -00.25 | p | K | EA | 48 | 0.42 | 20.16 | 13000 |
| f pclr sv | distri | 70 | -2.00 -00.25 | p | K | EA | 53 | 0.42 | 22.26 | 13000 |
| f pclr sv | distri | 70 | -2.25 -00.25 | p | K | EA | 14 | 0.42 | 5.88 | 13000 |
| f pclr sv | distri | 70 | -2.50 -00.25 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -2.75 -00.25 | p | K | EA | 25 | 0.42 | 10.50 | 13000 |
| f pclr sv | distri | 70 | -3.00 -00.25 | p | K | EA | 15 | 0.42 | 6.30 | 13000 |
| f pclr sv | distri | 70 | -3.25 -00.25 | p | K | EA | 17 | 0.42 | 7.14 | 13000 |
| f pclr sv | distri | 70 | -3.50 -00.25 | p | K | EA | 21 | 0.42 | 8.82 | 13000 |
| f pclr sv | distri | 70 | -3.75 -00.25 | p | K | EA | 26 | 0.42 | 10.92 | 13000 |
| f pclr sv | distri | 70 | -4.00 -00.25 | p | K | EA | 27 | 0.42 | 11.34 | 13000 |
| f pclr sv | distri | 70 | -4.25 -00.25 | p | K | EA | 21 | 0.42 | 8.82 | 13000 |
| f pclr sv | distri | 70 | -4.50 -00.25 | p | K | EA | 21 | 0.42 | 8.82 | 13000 |
| f pclr sv | distri | 70 | -4.75 -00.25 | p | K | EA | 17 | 0.42 | 7.14 | 13000 |
| f pclr sv | distri | 70 | -5.00 -00.25 | p | K | EA | 23 | 0.42 | 9.66 | 13000 |
| f pclr sv | distri | 70 | -5.25 -00.25 | p | K | EA | 30 | 0.42 | 12.60 | 13000 |
| f pclr sv | distri | 70 | -5.50 -00.25 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -5.75 -00.25 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 70 | -0.25 -00.50 | p | K | EA | 81 | 0.42 | 34.02 | 13000 |
| f pclr sv | distri | 70 | -0.50 -00.50 | p | K | EA | 143 | 0.42 | 60.06 | 13000 |
| f pclr sv | distri | 70 | -0.75 -00.50 | p | K | EA | 110 | 0.42 | 46.20 | 13000 |
| f pclr sv | distri | 70 | -1.00 -00.50 | p | K | EA | 119 | 0.42 | 49.98 | 13000 |
| f pclr sv | distri | 70 | -1.25 -00.50 | p | K | EA | 117 | 0.42 | 49.14 | 13000 |
| f pclr sv | distri | 70 | -1.50 -00.50 | p | K | EA | 85 | 0.42 | 35.70 | 13000 |
| f pclr sv | distri | 70 | -1.75 -00.50 | p | K | EA | 69 | 0.42 | 28.98 | 13000 |
| f pclr sv | distri | 70 | -2.00 -00.50 | p | K | EA | 34 | 0.42 | 14.28 | 13000 |
| f pclr sv | distri | 70 | -2.25 -00.50 | p | K | EA | 9 | 0.42 | 3.78 | 13000 |
| f pclr sv | distri | 70 | -2.50 -00.50 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -2.75 -00.50 | p | K | EA | 32 | 0.42 | 13.44 | 13000 |
| f pclr sv | distri | 70 | -3.00 -00.50 | p | K | EA | 11 | 0.42 | 4.62 | 13000 |
| f pclr sv | distri | 70 | -3.25 -00.50 | p | K | EA | 23 | 0.42 | 9.66 | 13000 |
| f pclr sv | distri | 70 | -3.50 -00.50 | p | K | EA | 15 | 0.42 | 6.30 | 13000 |
| f pclr sv | distri | 70 | -3.75 -00.50 | p | K | EA | 4 | 0.42 | 1.68 | 13000 |
| f pclr sv | distri | 70 | -4.00 -00.50 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -4.25 -00.50 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 70 | -4.50 -00.50 | p | K | EA | 6 | 0.42 | 2.52 | 13000 |
| f pclr sv | distri | 70 | -4.75 -00.50 | p | K | EA | 7 | 0.42 | 2.94 | 13000 |
| f pclr sv | distri | 70 | -5.00 -00.50 | p | K | EA | 13 | 0.42 | 5.46 | 13000 |
| f pclr sv | distri | 70 | -5.25 -00.50 | p | K | EA | 12 | 0.42 | 5.04 | 13000 |
| f pclr sv | distri | 70 | -5.50 -00.50 | p | K | EA | 49 | 0.42 | 20.58 | 13000 |

CCSAO Henneberg 237190

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: DISTRILENS**      **Mat: PLASTIC CLEAR**      **Seg: SINGLE VISION**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | distri | 70 | -5.75 | -00.50 | p | K | EA | 44 | 0.42 | 18.48 | 13000 |
| f pclr sv | distri | 70 | -0.25 | -00.75 | p | K | EA | 69 | 0.42 | 28.98 | 13000 |
| f pclr sv | distri | 70 | -0.50 | -00.75 | p | K | EA | 137 | 0.42 | 57.54 | 13000 |
| f pclr sv | distri | 70 | -0.75 | -00.75 | p | K | EA | 107 | 0.42 | 44.94 | 13000 |
| f pclr sv | distri | 70 | -1.00 | -00.75 | p | K | EA | 105 | 0.42 | 44.10 | 13000 |
| f pclr sv | distri | 70 | -1.25 | -00.75 | p | K | EA | 55 | 0.42 | 23.10 | 13000 |
| f pclr sv | distri | 70 | -1.50 | -00.75 | p | K | EA | 62 | 0.42 | 26.04 | 13000 |
| f pclr sv | distri | 70 | -1.75 | -00.75 | p | K | EA | 58 | 0.42 | 24.36 | 13000 |
| f pclr sv | distri | 70 | -2.00 | -00.75 | p | K | EA | 22 | 0.42 | 9.24 | 13000 |
| f pclr sv | distri | 70 | -2.25 | -00.75 | p | K | EA | 6 | 0.42 | 2.52 | 13000 |
| f pclr sv | distri | 70 | -2.50 | -00.75 | p | K | EA | 17 | 0.42 | 7.14 | 13000 |
| f pclr sv | distri | 70 | -2.75 | -00.75 | p | K | EA | 64 | 0.42 | 26.88 | 13000 |
| f pclr sv | distri | 70 | -3.00 | -00.75 | p | K | EA | 15 | 0.42 | 6.30 | 13000 |
| f pclr sv | distri | 70 | -3.25 | -00.75 | p | K | EA | 34 | 0.42 | 14.28 | 13000 |
| f pclr sv | distri | 70 | -3.50 | -00.75 | p | K | EA | 15 | 0.42 | 6.30 | 13000 |
| f pclr sv | distri | 70 | -3.75 | -00.75 | p | K | EA | 30 | 0.42 | 12.60 | 13000 |
| f pclr sv | distri | 70 | -4.00 | -00.75 | p | K | EA | 15 | 0.42 | 6.30 | 13000 |
| f pclr sv | distri | 70 | -4.25 | -00.75 | p | K | EA | 19 | 0.42 | 7.98 | 13000 |
| f pclr sv | distri | 70 | -4.75 | -00.75 | p | K | EA | 46 | 0.42 | 19.32 | 13000 |
| f pclr sv | distri | 70 | -5.00 | -00.75 | p | K | EA | 8 | 0.42 | 3.36 | 13000 |
| f pclr sv | distri | 70 | -5.25 | -00.75 | p | K | EA | 17 | 0.42 | 7.14 | 13000 |
| f pclr sv | distri | 70 | -0.25 | -01.00 | p | K | EA | 86 | 0.42 | 36.12 | 13000 |
| f pclr sv | distri | 70 | -0.50 | -01.00 | p | K | EA | 87 | 0.42 | 36.54 | 13000 |
| f pclr sv | distri | 70 | -0.75 | -01.00 | p | K | EA | 74 | 0.42 | 31.08 | 13000 |
| f pclr sv | distri | 70 | -1.00 | -01.00 | p | K | EA | 55 | 0.42 | 23.10 | 13000 |
| f pclr sv | distri | 70 | -1.25 | -01.00 | p | K | EA | 46 | 0.42 | 19.32 | 13000 |
| f pclr sv | distri | 70 | -1.50 | -01.00 | p | K | EA | 51 | 0.42 | 21.42 | 13000 |
| f pclr sv | distri | 70 | -1.75 | -01.00 | p | K | EA | 45 | 0.42 | 18.90 | 13000 |
| f pclr sv | distri | 70 | -2.00 | -01.00 | p | K | EA | 23 | 0.42 | 9.66 | 13000 |
| f pclr sv | distri | 70 | -2.25 | -01.00 | p | K | EA | 36 | 0.42 | 15.12 | 13000 |
| f pclr sv | distri | 70 | -2.50 | -01.00 | p | K | EA | 24 | 0.42 | 10.08 | 13000 |
| f pclr sv | distri | 70 | -2.75 | -01.00 | p | K | EA | 27 | 0.42 | 11.34 | 13000 |
| f pclr sv | distri | 70 | -3.00 | -01.00 | p | K | EA | 31 | 0.42 | 13.02 | 13000 |
| f pclr sv | distri | 70 | -3.25 | -01.00 | p | K | EA | 13 | 0.42 | 5.46 | 13000 |
| f pclr sv | distri | 70 | -3.50 | -01.00 | p | K | EA | 8 | 0.42 | 3.36 | 13000 |
| f pclr sv | distri | 70 | -3.75 | -01.00 | p | K | EA | 44 | 0.42 | 18.48 | 13000 |
| f pclr sv | distri | 70 | -4.00 | -01.00 | p | K | EA | 29 | 0.42 | 12.18 | 13000 |
| f pclr sv | distri | 70 | -4.25 | -01.00 | p | K | EA | 13 | 0.42 | 5.46 | 13000 |
| f pclr sv | distri | 70 | -4.50 | -01.00 | p | K | EA | 14 | 0.42 | 5.88 | 13000 |
| f pclr sv | distri | 70 | -4.75 | -01.00 | p | K | EA | 18 | 0.42 | 7.56 | 13000 |

CCSAO Henneberg 237191

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: DISTRILENS**          **Mat: PLASTIC CLEAR**    **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | distri | 70 | -5.00 -01.00 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -0.25 -01.25 | p | K | EA | 82 | 0.42 | 34.44 | 13000 |
| f pclr sv | distri | 70 | -0.50 -01.25 | p | K | EA | 87 | 0.42 | 36.54 | 13000 |
| f pclr sv | distri | 70 | -0.75 -01.25 | p | K | EA | 55 | 0.42 | 23.10 | 13000 |
| f pclr sv | distri | 70 | -1.00 -01.25 | p | K | EA | 77 | 0.42 | 32.34 | 13000 |
| f pclr sv | distri | 70 | -1.25 -01.25 | p | K | EA | 26 | 0.42 | 10.92 | 13000 |
| f pclr sv | distri | 70 | -1.50 -01.25 | p | K | EA | 35 | 0.42 | 14.70 | 13000 |
| f pclr sv | distri | 70 | -1.75 -01.25 | p | K | EA | 33 | 0.42 | 13.86 | 13000 |
| f pclr sv | distri | 70 | -2.00 -01.25 | p | K | EA | 37 | 0.42 | 15.54 | 13000 |
| f pclr sv | distri | 70 | -2.25 -01.25 | p | K | EA | 7 | 0.42 | 2.94 | 13000 |
| f pclr sv | distri | 70 | -2.50 -01.25 | p | K | EA | 32 | 0.42 | 13.44 | 13000 |
| f pclr sv | distri | 70 | -2.75 -01.25 | p | K | EA | 32 | 0.42 | 13.44 | 13000 |
| f pclr sv | distri | 70 | -3.00 -01.25 | p | K | EA | 16 | 0.42 | 6.72 | 13000 |
| f pclr sv | distri | 70 | -3.25 -01.25 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -3.50 -01.25 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 70 | -3.75 -01.25 | p | K | EA | 26 | 0.42 | 10.92 | 13000 |
| f pclr sv | distri | 70 | -4.00 -01.25 | p | K | EA | 9 | 0.42 | 3.78 | 13000 |
| f pclr sv | distri | 70 | -4.25 -01.25 | p | K | EA | 30 | 0.42 | 12.60 | 13000 |
| f pclr sv | distri | 70 | -4.50 -01.25 | p | K | EA | 18 | 0.42 | 7.56 | 13000 |
| f pclr sv | distri | 70 | -4.75 -01.25 | p | K | EA | 25 | 0.42 | 10.50 | 13000 |
| f pclr sv | distri | 70 | -5.75 -01.25 | p | K | EA | 30 | 0.42 | 12.60 | 13000 |
| f pclr sv | distri | 70 | -0.25 -01.50 | p | K | EA | 76 | 0.42 | 31.92 | 13000 |
| f pclr sv | distri | 70 | -0.50 -01.50 | p | K | EA | 64 | 0.42 | 26.88 | 13000 |
| f pclr sv | distri | 70 | -0.75 -01.50 | p | K | EA | 51 | 0.42 | 21.42 | 13000 |
| f pclr sv | distri | 70 | -1.00 -01.50 | p | K | EA | 38 | 0.42 | 15.96 | 13000 |
| f pclr sv | distri | 70 | -1.25 -01.50 | p | K | EA | 33 | 0.42 | 13.86 | 13000 |
| f pclr sv | distri | 70 | -1.50 -01.50 | p | K | EA | 44 | 0.42 | 18.48 | 13000 |
| f pclr sv | distri | 70 | -1.75 -01.50 | p | K | EA | 29 | 0.42 | 12.18 | 13000 |
| f pclr sv | distri | 70 | -2.00 -01.50 | p | K | EA | 47 | 0.42 | 19.74 | 13000 |
| f pclr sv | distri | 70 | -2.25 -01.50 | p | K | EA | 25 | 0.42 | 10.50 | 13000 |
| f pclr sv | distri | 70 | -2.50 -01.50 | p | K | EA | 25 | 0.42 | 10.50 | 13000 |
| f pclr sv | distri | 70 | -2.75 -01.50 | p | K | EA | 2 | 0.42 | 0.84 | 13000 |
| f pclr sv | distri | 70 | -3.00 -01.50 | p | K | EA | 57 | 0.42 | 23.94 | 13000 |
| f pclr sv | distri | 70 | -3.25 -01.50 | p | K | EA | 15 | 0.42 | 6.30 | 13000 |
| f pclr sv | distri | 70 | -3.50 -01.50 | p | K | EA | 16 | 0.42 | 6.72 | 13000 |
| f pclr sv | distri | 70 | -3.75 -01.50 | p | K | EA | 16 | 0.42 | 6.72 | 13000 |
| f pclr sv | distri | 70 | -4.25 -01.50 | p | K | EA | 18 | 0.42 | 7.56 | 13000 |
| f pclr sv | distri | 70 | -4.50 -01.50 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -4.75 -01.50 | p | K | EA | 30 | 0.42 | 12.60 | 13000 |
| f pclr sv | distri | 70 | -5.00 -01.50 | p | K | EA | 18 | 0.42 | 7.56 | 13000 |

CCSAO Henneberg 237192

Stocking Location:  1

Subledger No:  1      INVENTORY

**Vendor: DISTRILENS**          **Mat: PLASTIC CLEAR**      **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | distri | 70 | -5.25 | -01.50 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -0.25 | -01.75 | p | K | EA | 38 | 0.42 | 15.96 | 13000 |
| f pclr sv | distri | 70 | -0.50 | -01.75 | p | K | EA | 47 | 0.42 | 19.74 | 13000 |
| f pclr sv | distri | 70 | -0.75 | -01.75 | p | K | EA | 58 | 0.42 | 24.36 | 13000 |
| f pclr sv | distri | 70 | -1.00 | -01.75 | p | K | EA | 39 | 0.42 | 16.38 | 13000 |
| f pclr sv | distri | 70 | -1.25 | -01.75 | p | K | EA | 71 | 0.42 | 29.82 | 13000 |
| f pclr sv | distri | 70 | -1.50 | -01.75 | p | K | EA | 45 | 0.42 | 18.90 | 13000 |
| f pclr sv | distri | 70 | -1.75 | -01.75 | p | K | EA | 24 | 0.42 | 10.08 | 13000 |
| f pclr sv | distri | 70 | -2.00 | -01.75 | p | K | EA | 39 | 0.42 | 16.38 | 13000 |
| f pclr sv | distri | 70 | -2.50 | -01.75 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 70 | -2.75 | -01.75 | p | K | EA | 78 | 0.42 | 32.76 | 13000 |
| f pclr sv | distri | 70 | -3.00 | -01.75 | p | K | EA | 14 | 0.42 | 5.88 | 13000 |
| f pclr sv | distri | 70 | -3.25 | -01.75 | p | K | EA | 24 | 0.42 | 10.08 | 13000 |
| f pclr sv | distri | 70 | -3.75 | -01.75 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 70 | -4.00 | -01.75 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -4.25 | -01.75 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -0.25 | -02.00 | p | K | EA | 60 | 0.42 | 25.20 | 13000 |
| f pclr sv | distri | 70 | -0.50 | -02.00 | p | K | EA | 53 | 0.42 | 22.26 | 13000 |
| f pclr sv | distri | 70 | -0.75 | -02.00 | p | K | EA | 52 | 0.42 | 21.84 | 13000 |
| f pclr sv | distri | 70 | -1.00 | -02.00 | p | K | EA | 45 | 0.42 | 18.90 | 13000 |
| f pclr sv | distri | 70 | -1.25 | -02.00 | p | K | EA | 57 | 0.42 | 23.94 | 13000 |
| f pclr sv | distri | 70 | -1.50 | -02.00 | p | K | EA | 26 | 0.42 | 10.92 | 13000 |
| f pclr sv | distri | 70 | -1.75 | -02.00 | p | K | EA | 54 | 0.42 | 22.68 | 13000 |
| f pclr sv | distri | 70 | -2.00 | -02.00 | p | K | EA | 29 | 0.42 | 12.18 | 13000 |
| f pclr sv | distri | 70 | -2.25 | -02.00 | p | K | EA | 64 | 0.42 | 26.88 | 13000 |
| f pclr sv | distri | 70 | -2.50 | -02.00 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -2.75 | -02.00 | p | K | EA | 20 | 0.42 | 8.40 | 13000 |
| f pclr sv | distri | 70 | -3.00 | -02.00 | p | K | EA | 7 | 0.42 | 2.94 | 13000 |
| f pclr sv | distri | 70 | -3.25 | -02.00 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -3.50 | -02.00 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -4.25 | -02.00 | p | K | EA | 10 | 0.42 | 4.20 | 13000 |
| f pclr sv | distri | 70 | -4.50 | -02.00 | p | K | EA | 9 | 0.42 | 3.78 | 13000 |
| Subtotal | | | | | | | 12,246 | | 5,143.32 | |

CCSAO Henneberg 237193

Stocking Location:  1

Subledger No:  1   INVENTORY

**Vendor: GENTEX OPTICS INC**      **Mat: POLYCARBONATE**   **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| s cclr sv | gentex | 70 | 11.00 | p | K | EA | 30 | 1.75 | 52.50 | 13000 |
| s cclr sv | gentex | 70 | 12.00 | p | K | EA | 25 | 1.75 | 43.75 | 13000 |
| Subtotal | | | | | | | 55 | | 96.25 | |

CCSAO Henneberg 237194

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: KBCO**      **Mat: POLY POLARIZED**      **Seg: SINGLE VISION**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s ccpz sv | kbco | 76 | 6.50 | g3 | p | K | EA | 2 | 6.75 | 13.50 | 13000 |
| s ccpz sv | kbco | 76 | 6.25 | ms | p | K | EA | 2 | 14.00 | 28.00 | 13000 |
| Subtotal | | | | | | | | 4 | | 41.50 | |

CCSAO Henneberg 237195

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: KBCO**          **Mat: PLASTIC POLARIZE**   **Seg: SINGLE VISION**

| Item Description | | | | | | SSK | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pcpz sv | kbco | 80 | 6.25 | gl | p | | EA | 2 | 10.19 | 20.38 | 13000 |
| Subtotal | | | | | | | | 2 | | 20.38 | |

CCSAO Henneberg 237196

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: KBCO**  **Mat: POLY POLARIZED**  **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s ccpz st28 | kbco | 76 | 6.50 | 02.50 b3 | r | K | EA | 1 | 11.50 | 11.50 | 13000 |
| s ccpz st28 | kbco | 76 | 6.50 | 02.50 b3 | l | K | EA | 1 | 11.50 | 11.50 | 13000 |
| s ccpz st28 | kbco | 76 | 6.50 | 01.75 g3 | r | K | EA | 1 | 10.61 | 10.61 | 13000 |
| s ccpz st28 | kbco | 76 | 6.50 | 01.75 g3 | l | K | EA | 1 | 10.61 | 10.61 | 13000 |
| Subtotal | | | | | | | | 4 | | 44.22 | |

CCSAO Henneberg 237197

Stocking Location:   1

Subledger No:   1   INVENTORY

**Vendor: POLYCORE**          **Mat: PLASTIC CLEAR**     **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st28 | polycore | 70 | 4.25 | 04.50 | r | K | EA | 3 | 2.45 | 7.35 | 13000 |
| s pclr st28 | polycore | 70 | 6.25 | 05.50 | r | K | EA | 6 | 2.45 | 14.70 | 13000 |
| s pclr st28 | polycore | 70 | 6.25 | 05.50 | l | K | EA | 8 | 2.45 | 19.60 | 13000 |
| s pclr st28 | polycore | 70 | 8.25 | 05.00 | r | K | EA | 5 | 2.45 | 12.25 | 13000 |
| Subtotal | | | | | | | | 22 | | 53.90 | |

CCSAO Henneberg 237198

Stocking Location:   1

Subledger No:   1    INVENTORY

**Vendor: SHORE LENS CO**          **Mat: POLY PHOTO GRE**    **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| s ccpg sv | shore | 74 | 5.50 | p | K | EA | 6 | 8.50 | 51.00 | 13000 |
| s ccpg sv | shore | 79 | 4.25 | p | K | EA | 8 | 10.50 | 84.00 | 13000 |
| Subtotal | | | | | | | 14 | | 135.00 | |

Generated:  06/26/2020 09:49:05 AM

CCSAO Henneberg 237199

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: SHORE LENS CO**　　　**Mat: PLASTIC CLEAR**　　**Seg: SINGLE VISION**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr sv | shore | 70 | 1.00 | | p | K | EA | 204 | 0.82 | 167.28 | 13000 |
| s pclr sv | shore | 70 | 2.50 | | p | K | EA | 272 | 0.82 | 223.04 | 13000 |
| s pclr sv | shore | 70 | 4.50 | | p | K | EA | 758 | 0.82 | 621.56 | 13000 |
| s pclr sv | shore | 70 | 6.25 | | p | K | EA | 2536 | 0.82 | 2,079.52 | 13000 |
| s pclr sv | shore | 70 | 8.75 | | p | K | EA | 382 | 0.82 | 313.24 | 13000 |
| s pclr sv | shore | 76 | 1.00 | | p | K | EA | 26 | 1.50 | 39.00 | 13000 |
| s pclr sv | shore | 76 | 2.50 | | p | K | EA | 30 | 1.50 | 45.00 | 13000 |
| s pclr sv | shore | 76 | 4.50 | | p | K | EA | 54 | 1.50 | 81.00 | 13000 |
| s pclr sv | shore | 76 | 6.25 | | p | K | EA | 147 | 1.50 | 220.50 | 13000 |
| s pclr sv | shore | 76 | 8.75 | | p | K | EA | 29 | 1.50 | 43.50 | 13000 |
| s pclr sv | shore | 70 | 0.50 | hi | p | K | EA | 2 | 19.20 | 38.40 | 13000 |
| Subtotal | | | | | | | | 4,440 | | 3,872.04 | |

CCSAO Henneberg 237200

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: SHORE LENS CO**        **Mat: PLASTIC PHOTOGR**    **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| s pcpg sv | shore | 72 | 2.25 | p | K | EA | 5 | 7.50 | 37.50 | 13000 |
| s pcpg sv | shore | 72 | 4.25 | p | K | EA | 15 | 7.50 | 112.50 | 13000 |
| s pcpg sv | shore | 72 | 6.25 | p | K | EA | 90 | 7.50 | 675.00 | 13000 |
| Subtotal | | | | | | | 110 | | 825.00 | |

CCSAO Henneberg 237201

Stocking Location:    1

Subledger No:    1    INVENTORY

**Vendor: SHORE LENS CO**      **Mat: POLYCARBONATE**      **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s cclr st28 | shore | 76 | 2.25 | 01.25 | r | K | EA | 5 | 1.75 | 8.75 | 13000 |
| s cclr st28 | shore | 76 | 2.25 | 01.25 | l | K | EA | 6 | 1.75 | 10.50 | 13000 |
| s cclr st28 | shore | 76 | 2.25 | 01.50 | r | K | EA | 6 | 1.75 | 10.50 | 13000 |
| s cclr st28 | shore | 76 | 2.25 | 01.50 | l | K | EA | 7 | 1.75 | 12.25 | 13000 |
| s cclr st28 | shore | 76 | 2.25 | 02.00 | r | K | EA | 5 | 1.75 | 8.75 | 13000 |
| s cclr st28 | shore | 76 | 2.25 | 02.00 | l | K | EA | 4 | 1.75 | 7.00 | 13000 |
| s cclr st28 | shore | 76 | 2.25 | 02.25 | r | K | EA | 5 | 1.75 | 8.75 | 13000 |
| s cclr st28 | shore | 76 | 2.25 | 02.25 | l | K | EA | 5 | 1.75 | 8.75 | 13000 |
| s cclr st28 | shore | 76 | 2.25 | 02.50 | r | K | EA | 6 | 1.75 | 10.50 | 13000 |
| s cclr st28 | shore | 76 | 2.25 | 02.50 | l | K | EA | 6 | 1.75 | 10.50 | 13000 |
| s cclr st28 | shore | 76 | 2.25 | 02.75 | r | K | EA | 4 | 1.75 | 7.00 | 13000 |
| s cclr st28 | shore | 76 | 2.25 | 02.75 | l | K | EA | 5 | 1.75 | 8.75 | 13000 |
| s cclr st28 | shore | 76 | 4.25 | 01.00 | r | K | EA | 7 | 1.75 | 12.25 | 13000 |
| s cclr st28 | shore | 76 | 4.25 | 01.00 | l | K | EA | 5 | 1.75 | 8.75 | 13000 |
| s cclr st28 | shore | 76 | 4.25 | 01.25 | r | K | EA | 6 | 1.75 | 10.50 | 13000 |
| s cclr st28 | shore | 76 | 4.25 | 01.25 | l | K | EA | 5 | 1.75 | 8.75 | 13000 |
| s cclr st28 | shore | 76 | 4.25 | 01.50 | r | K | EA | 9 | 1.75 | 15.75 | 13000 |
| s cclr st28 | shore | 76 | 4.25 | 01.50 | l | K | EA | 8 | 1.75 | 14.00 | 13000 |
| s cclr st28 | shore | 76 | 4.25 | 01.75 | r | K | EA | 5 | 1.75 | 8.75 | 13000 |
| s cclr st28 | shore | 76 | 4.25 | 01.75 | l | K | EA | 5 | 1.75 | 8.75 | 13000 |
| s cclr st28 | shore | 76 | 4.25 | 02.50 | r | K | EA | 9 | 1.75 | 15.75 | 13000 |
| s cclr st28 | shore | 76 | 4.25 | 02.50 | l | K | EA | 9 | 1.75 | 15.75 | 13000 |
| s cclr st28 | shore | 76 | 4.25 | 02.75 | r | K | EA | 8 | 1.75 | 14.00 | 13000 |
| s cclr st28 | shore | 76 | 4.25 | 02.75 | l | K | EA | 6 | 1.75 | 10.50 | 13000 |
| s cclr st28 | shore | 76 | 4.25 | 03.00 | r | K | EA | 10 | 1.75 | 17.50 | 13000 |
| s cclr st28 | shore | 76 | 4.25 | 03.00 | l | K | EA | 10 | 1.75 | 17.50 | 13000 |
| s cclr st28 | shore | 76 | 6.50 | 01.00 | r | K | EA | 20 | 1.75 | 35.00 | 13000 |
| s cclr st28 | shore | 76 | 6.50 | 01.00 | l | K | EA | 24 | 1.75 | 42.00 | 13000 |
| s cclr st28 | shore | 76 | 6.50 | 01.25 | r | K | EA | 13 | 1.75 | 22.75 | 13000 |
| s cclr st28 | shore | 76 | 6.50 | 01.25 | l | K | EA | 14 | 1.75 | 24.50 | 13000 |
| s cclr st28 | shore | 76 | 6.50 | 01.50 | r | K | EA | 15 | 1.75 | 26.25 | 13000 |
| s cclr st28 | shore | 76 | 6.50 | 01.50 | l | K | EA | 17 | 1.75 | 29.75 | 13000 |
| s cclr st28 | shore | 76 | 6.50 | 01.75 | r | K | EA | 33 | 1.75 | 57.75 | 13000 |
| s cclr st28 | shore | 76 | 6.50 | 01.75 | l | K | EA | 32 | 1.75 | 56.00 | 13000 |
| s cclr st28 | shore | 76 | 6.50 | 02.00 | r | K | EA | 22 | 1.75 | 38.50 | 13000 |
| s cclr st28 | shore | 76 | 6.50 | 02.00 | l | K | EA | 19 | 1.75 | 33.25 | 13000 |
| s cclr st28 | shore | 76 | 6.50 | 02.50 | r | K | EA | 120 | 1.75 | 210.00 | 13000 |
| s cclr st28 | shore | 76 | 6.50 | 02.50 | l | K | EA | 112 | 1.75 | 196.00 | 13000 |
| s cclr st28 | shore | 76 | 6.50 | 02.75 | r | K | EA | 65 | 1.75 | 113.75 | 13000 |
| s cclr st28 | shore | 76 | 6.50 | 02.75 | l | K | EA | 65 | 1.75 | 113.75 | 13000 |

CCSAO Henneberg 237202

Stocking Location:  1

Subledger No:  1    INVENTORY

**Vendor: SHORE LENS CO**        **Mat: POLYCARBONATE**    **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s cclr st28 | shore | 76 | 6.50 | 03.00 | r | K | EA | 49 | 1.75 | 85.75 | 13000 |
| s cclr st28 | shore | 76 | 6.50 | 03.00 | l | K | EA | 50 | 1.75 | 87.50 | 13000 |
| s cclr st28 | shore | 76 | 8.50 | 01.00 | r | K | EA | 15 | 1.75 | 26.25 | 13000 |
| s cclr st28 | shore | 76 | 8.50 | 01.00 | l | K | EA | 15 | 1.75 | 26.25 | 13000 |
| s cclr st28 | shore | 76 | 8.50 | 01.25 | r | K | EA | 10 | 1.75 | 17.50 | 13000 |
| s cclr st28 | shore | 76 | 8.50 | 01.25 | l | K | EA | 10 | 1.75 | 17.50 | 13000 |
| s cclr st28 | shore | 76 | 8.50 | 01.75 | r | K | EA | 5 | 1.75 | 8.75 | 13000 |
| s cclr st28 | shore | 76 | 8.50 | 01.75 | l | K | EA | 5 | 1.75 | 8.75 | 13000 |
| s cclr st28 | shore | 76 | 8.50 | 02.00 | r | K | EA | 10 | 1.75 | 17.50 | 13000 |
| s cclr st28 | shore | 76 | 8.50 | 02.00 | l | K | EA | 9 | 1.75 | 15.75 | 13000 |
| s cclr st28 | shore | 76 | 8.50 | 02.25 | r | K | EA | 14 | 1.75 | 24.50 | 13000 |
| s cclr st28 | shore | 76 | 8.50 | 02.25 | l | K | EA | 17 | 1.75 | 29.75 | 13000 |
| s cclr st28 | shore | 76 | 8.50 | 02.50 | r | K | EA | 19 | 1.75 | 33.25 | 13000 |
| s cclr st28 | shore | 76 | 8.50 | 02.50 | l | K | EA | 26 | 1.75 | 45.50 | 13000 |
| s cclr st28 | shore | 76 | 8.50 | 02.75 | r | K | EA | 6 | 1.75 | 10.50 | 13000 |
| s cclr st28 | shore | 76 | 8.50 | 02.75 | l | K | EA | 9 | 1.75 | 15.75 | 13000 |
| Subtotal | | | | | | | | 1,006 | | 1,760.50 | |

CCSAO Henneberg 237203

Stocking Location:  1

Subledger No:  1   INVENTORY

**Vendor: SHORE LENS CO**    **Mat: PLASTIC CLEAR**    **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st28 | shore | 70 | 1.00 | 01.00 | r | K | EA | 10 | 0.82 | 8.20 | 13000 |
| s pclr st28 | shore | 70 | 1.00 | 01.00 | l | K | EA | 8 | 0.82 | 6.56 | 13000 |
| s pclr st28 | shore | 70 | 1.00 | 01.50 | r | K | EA | 14 | 0.82 | 11.48 | 13000 |
| s pclr st28 | shore | 70 | 1.00 | 01.50 | l | K | EA | 15 | 0.82 | 12.30 | 13000 |
| s pclr st28 | shore | 70 | 1.00 | 01.75 | r | K | EA | 18 | 0.82 | 14.76 | 13000 |
| s pclr st28 | shore | 70 | 1.00 | 01.75 | l | K | EA | 14 | 0.82 | 11.48 | 13000 |
| s pclr st28 | shore | 70 | 1.00 | 02.00 | r | K | EA | 14 | 0.82 | 11.48 | 13000 |
| s pclr st28 | shore | 70 | 1.00 | 02.00 | l | K | EA | 11 | 0.82 | 9.02 | 13000 |
| s pclr st28 | shore | 70 | 1.00 | 02.25 | r | K | EA | 24 | 0.82 | 19.68 | 13000 |
| s pclr st28 | shore | 70 | 1.00 | 02.25 | l | K | EA | 23 | 0.82 | 18.86 | 13000 |
| s pclr st28 | shore | 70 | 1.00 | 02.50 | r | K | EA | 48 | 0.82 | 39.36 | 13000 |
| s pclr st28 | shore | 70 | 1.00 | 02.50 | l | K | EA | 48 | 0.82 | 39.36 | 13000 |
| s pclr st28 | shore | 70 | 1.00 | 02.75 | r | K | EA | 10 | 0.82 | 8.20 | 13000 |
| s pclr st28 | shore | 70 | 1.00 | 02.75 | l | K | EA | 10 | 0.82 | 8.20 | 13000 |
| s pclr st28 | shore | 70 | 2.50 | 01.75 | r | K | EA | 14 | 0.82 | 11.48 | 13000 |
| s pclr st28 | shore | 70 | 2.50 | 01.75 | l | K | EA | 20 | 0.82 | 16.40 | 13000 |
| s pclr st28 | shore | 70 | 2.50 | 02.00 | r | K | EA | 7 | 0.82 | 5.74 | 13000 |
| s pclr st28 | shore | 70 | 2.50 | 02.00 | l | K | EA | 10 | 0.82 | 8.20 | 13000 |
| s pclr st28 | shore | 70 | 2.50 | 02.25 | r | K | EA | 12 | 0.82 | 9.84 | 13000 |
| s pclr st28 | shore | 70 | 2.50 | 02.25 | l | K | EA | 12 | 0.82 | 9.84 | 13000 |
| s pclr st28 | shore | 70 | 2.50 | 02.50 | r | K | EA | 8 | 0.82 | 6.56 | 13000 |
| s pclr st28 | shore | 70 | 2.50 | 02.50 | l | K | EA | 11 | 0.82 | 9.02 | 13000 |
| s pclr st28 | shore | 70 | 2.50 | 02.75 | r | K | EA | 7 | 0.82 | 5.74 | 13000 |
| s pclr st28 | shore | 70 | 2.50 | 02.75 | l | K | EA | 7 | 0.82 | 5.74 | 13000 |
| s pclr st28 | shore | 70 | 4.50 | 01.00 | r | K | EA | 42 | 0.82 | 34.44 | 13000 |
| s pclr st28 | shore | 70 | 4.50 | 01.00 | l | K | EA | 42 | 0.82 | 34.44 | 13000 |
| s pclr st28 | shore | 70 | 4.50 | 01.25 | r | K | EA | 20 | 0.82 | 16.40 | 13000 |
| s pclr st28 | shore | 70 | 4.50 | 01.25 | l | K | EA | 19 | 0.82 | 15.58 | 13000 |
| s pclr st28 | shore | 70 | 4.50 | 01.50 | r | K | EA | 10 | 0.82 | 8.20 | 13000 |
| s pclr st28 | shore | 70 | 4.50 | 01.50 | l | K | EA | 10 | 0.82 | 8.20 | 13000 |
| s pclr st28 | shore | 70 | 4.50 | 01.75 | r | K | EA | 12 | 0.82 | 9.84 | 13000 |
| s pclr st28 | shore | 70 | 4.50 | 01.75 | l | K | EA | 15 | 0.82 | 12.30 | 13000 |
| s pclr st28 | shore | 70 | 4.50 | 02.00 | r | K | EA | 19 | 0.82 | 15.58 | 13000 |
| s pclr st28 | shore | 70 | 4.50 | 02.00 | l | K | EA | 29 | 0.82 | 23.78 | 13000 |
| s pclr st28 | shore | 70 | 4.50 | 02.25 | r | K | EA | 26 | 0.82 | 21.32 | 13000 |
| s pclr st28 | shore | 70 | 4.50 | 02.25 | l | K | EA | 24 | 0.82 | 19.68 | 13000 |
| s pclr st28 | shore | 70 | 4.50 | 02.50 | r | K | EA | 32 | 0.82 | 26.24 | 13000 |
| s pclr st28 | shore | 70 | 4.50 | 02.50 | l | K | EA | 23 | 0.82 | 18.86 | 13000 |
| s pclr st28 | shore | 70 | 4.50 | 02.75 | r | K | EA | 17 | 0.82 | 13.94 | 13000 |
| s pclr st28 | shore | 70 | 4.50 | 02.75 | l | K | EA | 20 | 0.82 | 16.40 | 13000 |

CCSAO Henneberg 237204

Stocking Location:   1

Subledger No:   1      INVENTORY

**Vendor: SHORE LENS CO**              **Mat: PLASTIC CLEAR**      **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st28 | shore | 70 | 4.50 | 03.00 | r | K | EA | 6 | 0.82 | 4.92 | 13000 |
| s pclr st28 | shore | 70 | 4.50 | 03.00 | l | K | EA | 5 | 0.82 | 4.10 | 13000 |
| s pclr st28 | shore | 70 | 4.50 | 03.25 | r | K | EA | 10 | 0.82 | 8.20 | 13000 |
| s pclr st28 | shore | 70 | 4.50 | 03.25 | l | K | EA | 10 | 0.82 | 8.20 | 13000 |
| s pclr st28 | shore | 70 | 4.50 | 03.50 | r | K | EA | 19 | 0.82 | 15.58 | 13000 |
| s pclr st28 | shore | 70 | 4.50 | 03.50 | l | K | EA | 19 | 0.82 | 15.58 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 01.00 | r | K | EA | 133 | 0.82 | 109.06 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 01.00 | l | K | EA | 136 | 0.82 | 111.52 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 01.25 | r | K | EA | 215 | 0.82 | 176.30 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 01.25 | l | K | EA | 222 | 0.82 | 182.04 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 01.50 | r | K | EA | 285 | 0.82 | 233.70 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 01.50 | l | K | EA | 231 | 0.82 | 189.42 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 01.75 | r | K | EA | 372 | 0.82 | 305.04 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 01.75 | l | K | EA | 400 | 0.82 | 328.00 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 02.00 | r | K | EA | 590 | 0.82 | 483.80 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 02.00 | l | K | EA | 610 | 0.82 | 500.20 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 02.25 | r | K | EA | 642 | 0.82 | 526.44 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 02.25 | l | K | EA | 605 | 0.82 | 496.10 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 02.50 | r | K | EA | 1149 | 0.82 | 942.18 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 02.50 | l | K | EA | 1185 | 0.82 | 971.70 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 02.75 | r | K | EA | 270 | 0.82 | 221.40 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 02.75 | l | K | EA | 276 | 0.82 | 226.32 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 03.00 | r | K | EA | 127 | 0.82 | 104.14 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 03.00 | l | K | EA | 124 | 0.82 | 101.68 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 03.25 | r | K | EA | 17 | 0.82 | 13.94 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 03.25 | l | K | EA | 17 | 0.82 | 13.94 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 03.50 | r | K | EA | 6 | 0.82 | 4.92 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 03.50 | l | K | EA | 6 | 0.82 | 4.92 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 04.00 | r | K | EA | 7 | 0.82 | 5.74 | 13000 |
| s pclr st28 | shore | 70 | 6.25 | 04.00 | l | K | EA | 5 | 0.82 | 4.10 | 13000 |
| s pclr st28 | shore | 70 | 8.75 | 02.00 | r | K | EA | 45 | 0.82 | 36.90 | 13000 |
| s pclr st28 | shore | 70 | 8.75 | 02.00 | l | K | EA | 45 | 0.82 | 36.90 | 13000 |
| s pclr st28 | shore | 70 | 8.75 | 02.25 | r | K | EA | 45 | 0.82 | 36.90 | 13000 |
| s pclr st28 | shore | 70 | 8.75 | 02.50 | r | K | EA | 41 | 0.82 | 33.62 | 13000 |
| s pclr st28 | shore | 70 | 8.75 | 02.50 | l | K | EA | 49 | 0.82 | 40.18 | 13000 |
| s pclr st28 | shore | 70 | 8.75 | 03.00 | r | K | EA | 10 | 0.82 | 8.20 | 13000 |
| s pclr st28 | shore | 70 | 8.75 | 03.00 | l | K | EA | 10 | 0.82 | 8.20 | 13000 |

| Subtotal | | | | | | | | 8,679 | | 7,116.78 | |

CCSAO Henneberg 237205

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: SHORE LENS CO**    **Mat: PLASTIC PHOTOGR**  **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pcpg st28 | shore | 76 | 6.25 | 03.00 | r | K | EA | 1 | 12.00 | 12.00 | 13000 |
| s pcpg st28 | shore | 76 | 6.25 | 03.00 | l | K | EA | 1 | 12.00 | 12.00 | 13000 |
| s pcpg st28 | shore | 76 | 8.25 | 02.25 | r | K | EA | 2 | 12.00 | 24.00 | 13000 |
| s pcpg st28 | shore | 76 | 8.25 | 02.25 | l | K | EA | 2 | 12.00 | 24.00 | 13000 |
| Subtotal | | | | | | | | 6 | | 72.00 | |

CCSAO Henneberg 237206

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: SHORE LENS CO**     **Mat: PLASTIC POLARIZE**   **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pcpz st28 | shore | 77 | 6.00 | 01.50 g0 | r | K | EA | 1 | 9.00 | 9.00 | 13000 |
| s pcpz st28 | shore | 77 | 6.00 | 01.50 g0 | l | K | EA | 1 | 9.00 | 9.00 | 13000 |
| Subtotal | | | | | | | | 2 | | 18.00 | |

CCSAO Henneberg 237207

Stocking Location:  1

Subledger No:  1    INVENTORY

**Vendor: SHORE LENS CO**       **Mat: PLASTIC PHOTOGR**   **Seg: PROGRESSIVES**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pcpg prog | shore | 77 | 6.25 | 01.50 | r | K | EA | 1 | 11.27 | 11.27 | 13000 |
| s pcpg prog | shore | 77 | 6.25 | 01.50 | l | K | EA | 1 | 11.27 | 11.27 | 13000 |
| s pcpg prog | shore | 77 | 6.25 | 02.00 | r | K | EA | 2 | 11.27 | 22.54 | 13000 |
| s pcpg prog | shore | 77 | 6.25 | 02.00 | l | K | EA | 2 | 11.27 | 22.54 | 13000 |
| s pcpg prog | shore | 77 | 6.25 | 02.25 | r | K | EA | 2 | 11.27 | 22.54 | 13000 |
| s pcpg prog | shore | 77 | 6.25 | 02.25 | l | K | EA | 2 | 11.27 | 22.54 | 13000 |
| s pcpg prog | shore | 77 | 6.25 | 02.50 | r | K | EA | 2 | 11.27 | 22.54 | 13000 |
| s pcpg prog | shore | 77 | 6.25 | 02.50 | l | K | EA | 2 | 11.27 | 22.54 | 13000 |
| s pcpg prog | shore | 77 | 6.25 | 02.75 | r | K | EA | 1 | 11.27 | 11.27 | 13000 |
| s pcpg prog | shore | 77 | 6.25 | 02.75 | l | K | EA | 1 | 11.27 | 11.27 | 13000 |
| Subtotal | | | | | | | | 16 | | 180.32 | |

CCSAO Henneberg 237208

Stocking Location:  1

Subledger No:   1    INVENTORY

**Vendor: SIGNET ARMORLITE INC**    **Mat: PLASTIC PHOTOGR**  **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pcpg sv | sigarmor | 65 | 1.75 -00.50 | p | K | EA | 1 | 7.30 | 7.30 | 13000 |
| f pcpg sv | sigarmor | 65 | 2.50 -00.50 | p | K | EA | 1 | 7.30 | 7.30 | 13000 |
| f pcpg sv | sigarmor | 70 | 0.25 -00.25 | p | K | EA | 4 | 7.30 | 29.20 | 13000 |
| f pcpg sv | sigarmor | 70 | 0.25 -00.50 | p | K | EA | 2 | 7.30 | 14.60 | 13000 |
| f pcpg sv | sigarmor | 70 | -0.25 | p | K | EA | 4 | 7.30 | 29.20 | 13000 |
| f pcpg sv | sigarmor | 70 | -3.00 | p | K | EA | 1 | 7.30 | 7.30 | 13000 |
| f pcpg sv | sigarmor | 70 | -3.25 -00.50 | p | K | EA | 1 | 7.80 | 7.80 | 13000 |
| f pcpg sv | sigarmor | 70 | -3.00 -00.75 | p | K | EA | 1 | 7.80 | 7.80 | 13000 |
| f pcpg sv | sigarmor | 70 | -2.50 -01.00 | p | K | EA | 1 | 7.30 | 7.30 | 13000 |
| Subtotal | | | | | | | 16 | | 117.80 | |

CCSAO Henneberg 237209

Stocking Location:  1

Subledger No:  1    INVENTORY

**Vendor: SIGNET ARMORLITE INC          Mat: PLASTIC CLEAR          Seg: ASPH LENT ST22**

| Item Description | | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr lst | sigarmor | 65 | 16.00 | 02.00 | | r | K | EA | 16 | 9.31 | 148.96 | 13000 |
| s pclr lst | sigarmor | 65 | 16.00 | 02.00 | | l | K | EA | 10 | 9.31 | 93.10 | 13000 |
| s pclr lst | sigarmor | 65 | 20.00 | 02.50 | | r | K | EA | 2 | 9.31 | 18.62 | 13000 |
| Subtotal | | | | | | | | | 28 | | 260.68 | |

CCSAO Henneberg 237210

Stocking Location:   1

Subledger No:   1    INVENTORY

**Vendor: SIGNET ARMORLITE INC**    **Mat: PLASTIC PHOTOGR**   **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pcpg st28 | sigarmor | 76 | 0.50 | 02.00 | r | K | EA | 1 | 12.10 | 12.10 | 13000 |
| s pcpg st28 | sigarmor | 76 | 0.50 | 02.00 | l | K | EA | 1 | 12.10 | 12.10 | 13000 |
| s pcpg st28 | sigarmor | 76 | 4.25 | 01.50 | r | K | EA | 2 | 12.10 | 24.20 | 13000 |
| s pcpg st28 | sigarmor | 76 | 4.25 | 01.50 | l | K | EA | 2 | 12.10 | 24.20 | 13000 |
| s pcpg st28 | sigarmor | 76 | 4.25 | 01.75 | r | K | EA | 3 | 12.10 | 36.30 | 13000 |
| s pcpg st28 | sigarmor | 76 | 4.25 | 01.75 | l | K | EA | 1 | 12.10 | 12.10 | 13000 |
| s pcpg st28 | sigarmor | 76 | 4.25 | 02.25 | r | K | EA | 4 | 12.10 | 48.40 | 13000 |
| s pcpg st28 | sigarmor | 76 | 4.25 | 02.25 | l | K | EA | 3 | 12.10 | 36.30 | 13000 |
| s pcpg st28 | sigarmor | 76 | 4.25 | 02.50 | r | K | EA | 1 | 12.10 | 12.10 | 13000 |
| s pcpg st28 | sigarmor | 76 | 4.25 | 02.50 | l | K | EA | 1 | 12.10 | 12.10 | 13000 |
| s pcpg st28 | sigarmor | 76 | 6.25 | 01.00 | r | K | EA | 4 | 12.10 | 48.40 | 13000 |
| s pcpg st28 | sigarmor | 76 | 6.25 | 01.00 | l | K | EA | 4 | 12.10 | 48.40 | 13000 |
| s pcpg st28 | sigarmor | 76 | 6.25 | 01.25 | r | K | EA | 5 | 12.10 | 60.50 | 13000 |
| s pcpg st28 | sigarmor | 76 | 6.25 | 01.25 | l | K | EA | 4 | 12.10 | 48.40 | 13000 |
| s pcpg st28 | sigarmor | 76 | 6.25 | 01.50 | r | K | EA | 9 | 12.10 | 108.90 | 13000 |
| s pcpg st28 | sigarmor | 76 | 6.25 | 01.50 | l | K | EA | 9 | 12.10 | 108.90 | 13000 |
| s pcpg st28 | sigarmor | 76 | 6.25 | 01.75 | r | K | EA | 9 | 12.10 | 108.90 | 13000 |
| s pcpg st28 | sigarmor | 76 | 6.25 | 01.75 | l | K | EA | 10 | 12.10 | 121.00 | 13000 |
| s pcpg st28 | sigarmor | 76 | 6.25 | 02.00 | r | K | EA | 15 | 12.10 | 181.50 | 13000 |
| s pcpg st28 | sigarmor | 76 | 6.25 | 02.00 | l | K | EA | 16 | 12.10 | 193.60 | 13000 |
| s pcpg st28 | sigarmor | 76 | 6.25 | 02.25 | r | K | EA | 14 | 12.10 | 169.40 | 13000 |
| s pcpg st28 | sigarmor | 76 | 6.25 | 02.25 | l | K | EA | 14 | 12.10 | 169.40 | 13000 |
| s pcpg st28 | sigarmor | 76 | 6.25 | 02.50 | r | K | EA | 14 | 12.10 | 169.40 | 13000 |
| s pcpg st28 | sigarmor | 76 | 6.25 | 02.50 | l | K | EA | 14 | 12.10 | 169.40 | 13000 |
| s pcpg st28 | sigarmor | 76 | 6.25 | 02.75 | r | K | EA | 5 | 12.10 | 60.50 | 13000 |
| s pcpg st28 | sigarmor | 76 | 6.25 | 02.75 | l | K | EA | 5 | 12.10 | 60.50 | 13000 |
| s pcpg st28 | sigarmor | 76 | 6.25 | 03.00 | r | K | EA | 6 | 12.10 | 72.60 | 13000 |
| s pcpg st28 | sigarmor | 76 | 6.25 | 03.00 | l | K | EA | 6 | 12.10 | 72.60 | 13000 |
| s pcpg st28 | sigarmor | 76 | 8.25 | 01.75 | r | K | EA | 1 | 12.10 | 12.10 | 13000 |
| s pcpg st28 | sigarmor | 76 | 8.25 | 01.75 | l | K | EA | 1 | 12.10 | 12.10 | 13000 |
| Subtotal | | | | | | | | 184 | | 2,226.40 | |

CCSAO Henneberg 237211

Stocking Location:    1

Subledger No:    1    INVENTORY

**Vendor: SIGNET ARMORLITE INC**        **Mat: PLASTIC POLARIZE**   **Seg: PROGRESSIVES**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pcpz prog | sigarmor | 81 | 5.00 | 02.25 g3 | r | K | EA | 1 | 9.00 | 9.00 | 13000 |
| s pcpz prog | sigarmor | 81 | 5.00 | 02.25 g3 | l | K | EA | 1 | 9.00 | 9.00 | 13000 |
| Subtotal | | | | | | | | 2 | | 18.00 | |

CCSAO Henneberg 237212

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: ESSILOR LENSES**      **Mat: POLYCARBONATE**   **Seg: CRIZAL AR**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr alize | silor | 70 | 0.25 | p | K | EA | 2 | 2.26 | 4.52 | 13000 |
| f cclr alize | silor | 70 | -0.25 | p | K | EA | 2 | 2.26 | 4.52 | 13000 |
| Subtotal | | | | | | | 4 | | 9.04 | |

CCSAO Henneberg 237213

Stocking Location:   1

Subledger No:   1        INVENTORY

**Vendor: ESSILOR LENSES**        **Mat: POLYCARBONATE**   **Seg: CRIZAL AR**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f cclr avance | silor | 70 | -0.50 | -00.50 | p | K | EA | 1 | 3.84 | 3.84 | 13000 |
| f cclr avance | silor | 70 | -1.50 | -00.50 | p | K | EA | 2 | 3.84 | 7.68 | 13000 |
| f cclr avance | silor | 70 | -4.00 | -00.50 | p | K | EA | 2 | 3.84 | 7.68 | 13000 |
| f cclr avance | silor | 70 | -0.75 | -00.75 | p | K | EA | 3 | 3.84 | 11.52 | 13000 |
| f cclr avance | silor | 70 | -1.00 | -01.00 | p | K | EA | 3 | 3.84 | 11.52 | 13000 |
| f cclr avance | silor | 70 | -4.00 | -01.00 | p | K | EA | 1 | 3.84 | 3.84 | 13000 |
| Subtotal | | | | | | | | 12 | | 46.08 | |

CCSAO Henneberg 237214

Stocking Location:   1

Subledger No:   1      INVENTORY

**Vendor: ESSILOR LENSES**       **Mat: POLYCARBONATE**   **Seg: CRIZAL AR**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sapphire | silor | 70 | -0.25 | -00.25 | p | K | EA | 2 | 4.64 | 9.28 | 13000 |
| f cclr sapphire | silor | 70 | -0.50 | -00.50 | p | K | EA | 2 | 4.64 | 9.28 | 13000 |
| f cclr sapphire | silor | 70 | -4.00 | -00.50 | p | K | EA | 2 | 4.64 | 9.28 | 13000 |
| f cclr sapphire | silor | 70 | -0.75 | -00.75 | p | K | EA | 3 | 4.64 | 13.92 | 13000 |
| f cclr sapphire | silor | 70 | -1.00 | -01.00 | p | K | EA | 2 | 4.64 | 9.28 | 13000 |
| Subtotal | | | | | | | | 11 | | 51.04 | |

CCSAO Henneberg 237215

Stocking Location: 1

Subledger No: 1     INVENTORY

**Vendor: ESSILOR LENSES**     **Mat: PLASTIC CLEAR**     **Seg: CRIZAL AR**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pclr alize | silor | 70 | 0.25 | p | K | EA | 1 | 2.57 | 2.57 | 13000 |
| f pclr alize | silor | 70 | -0.25 | p | K | EA | 2 | 2.57 | 5.14 | 13000 |
| f pclr alize | silor | 70 | -4.25 -00.50 | p | K | EA | 1 | 2.57 | 2.57 | 13000 |
| f pclr alize | silor | 70 | -4.50 -00.50 | p | K | EA | 1 | 2.57 | 2.57 | 13000 |
| Subtotal | | | | | | | 5 | | 12.85 | |

CCSAO Henneberg 237216

Stocking Location: 1

Subledger No: 1     INVENTORY

**Vendor: ESSILOR LENSES**          **Mat: PLASTIC CLEAR**     **Seg: CRIZAL AR**

| Item Description | | | | | SS K | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pclr avance | silor | 70 | -0.25 | p | | EA | 1 | 3.74 | 3.74 | 13000 |
| Subtotal | | | | | | | 1 | | 3.74 | |

CCSAO Henneberg 237217

Stocking Location:   1

Subledger No:   1        INVENTORY

**Vendor: ESSILOR LENSES**        **Mat: PLASTIC CLEAR**        **Seg:  CRIZAL AR**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sapphire | silor | 70 | 0.25 | | p | K | EA | 1 | 4.95 | 4.95 | 13000 |
| f pclr sapphire | silor | 70 | 0.00 | -01.25 | p | K | EA | 1 | 4.95 | 4.95 | 13000 |
| f pclr sapphire | silor | 70 | -2.75 | -00.75 | p | K | EA | 1 | 4.95 | 4.95 | 13000 |
| f pclr sapphire | silor | 70 | -1.00 | -01.00 | p | K | EA | 1 | 4.95 | 4.95 | 13000 |
| f pclr sapphire | silor | 70 | -2.50 | -01.00 | p | K | EA | 1 | 4.95 | 4.95 | 13000 |
| f pclr sapphire | silor | 70 | -0.25 | -01.25 | p | K | EA | 1 | 4.95 | 4.95 | 13000 |
| f pclr sapphire | silor | 70 | -1.50 | -01.75 | p | K | EA | 1 | 4.95 | 4.95 | 13000 |
| Subtotal | | | | | | | | 7 | | 34.65 | |

CCSAO Henneberg 237218

Stocking Location:  1

Subledger No:  1  INVENTORY

**Vendor: ESSILOR LENSES**     **Mat: POLY POLARIZED**     **Seg: SINGLE VISION**

| Item Description | | | | | | SS K | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s ccpz sv | silor | 76 | 6.50 | b3 | p | | EA | 2 | 6.75 | 13.50 | 13000 |
| Subtotal | | | | | | | | 2 | | 13.50 | |

CCSAO Henneberg 237219

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: ESSILOR LENSES**     **Mat: PLASTIC CLEAR**     **Seg: HYPER ASPHERIC F**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr hard | silor | 67 | 11.25 | 02.00 | p | K | EA | 2 | 3.80 | 7.60 | 13000 |
| s pclr hard | silor | 67 | 11.25 | 02.50 | p | K | EA | 1 | 3.80 | 3.80 | 13000 |
| s pclr hard | silor | 67 | 12.50 | 02.00 | p | K | EA | 2 | 3.80 | 7.60 | 13000 |
| s pclr hard | silor | 67 | 12.50 | 03.50 | p | K | EA | 10 | 3.80 | 38.00 | 13000 |
| s pclr hard | silor | 67 | 12.50 | 04.00 | p | K | EA | 4 | 3.80 | 15.20 | 13000 |
| s pclr hard | silor | 67 | 13.75 | 02.00 | p | K | EA | 1 | 3.80 | 3.80 | 13000 |
| s pclr hard | silor | 67 | 13.75 | 03.50 | p | K | EA | 3 | 3.80 | 11.40 | 13000 |
| s pclr hard | silor | 67 | 13.75 | 04.00 | p | K | EA | 6 | 3.80 | 22.80 | 13000 |
| s pclr hard | silor | 67 | 15.00 | 02.00 | p | K | EA | 4 | 3.80 | 15.20 | 13000 |
| s pclr hard | silor | 67 | 15.00 | 03.50 | p | K | EA | 2 | 3.80 | 7.60 | 13000 |
| s pclr hard | silor | 67 | 16.25 | 04.00 | p | K | EA | 5 | 3.80 | 19.00 | 13000 |
| Subtotal | | | | | | | | 40 | | 152.00 | |

CCSAO Henneberg 237220

Stocking Location:   1

Subledger No:   1   INVENTORY

**Vendor: ESSILOR LENSES**     **Mat: PLASTIC CLEAR**     **Seg: ROUND 22**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr rd22 | silor | 74 | 6.25 | 01.75 | p | K | EA | 5 | 1.75 | 8.75 | 13000 |
| s pclr rd22 | silor | 74 | 6.25 | 02.00 | p | K | EA | 5 | 1.75 | 8.75 | 13000 |
| s pclr rd22 | silor | 74 | 6.25 | 02.50 | p | K | EA | 6 | 1.75 | 10.50 | 13000 |
| s pclr rd22 | silor | 74 | 10.50 | 02.50 | p | K | EA | 4 | 1.75 | 7.00 | 13000 |
| s pclr rd22 | silor | 74 | 10.50 | 03.00 | p | K | EA | 4 | 1.75 | 7.00 | 13000 |
| Subtotal | | | | | | | | 24 | | 42.00 | |

CCSAO Henneberg 237221

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: ESSILOR LENSES**          **Mat: PLASTIC CLEAR**          **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st28 | silor | 70 | 1.00 | 04.00 | r | K | EA | 15 | 0.77 | 11.55 | 13000 |
| s pclr st28 | silor | 70 | 1.00 | 04.00 | l | K | EA | 30 | 0.77 | 23.10 | 13000 |
| s pclr st28 | silor | 70 | 2.50 | 03.25 | r | K | EA | 4 | 0.77 | 3.08 | 13000 |
| s pclr st28 | silor | 70 | 2.50 | 03.25 | l | K | EA | 3 | 0.77 | 2.31 | 13000 |
| s pclr st28 | silor | 70 | 8.75 | 01.00 | l | K | EA | 17 | 0.77 | 13.09 | 13000 |
| s pclr st28 | silor | 70 | 8.75 | 04.00 | r | K | EA | 4 | 0.77 | 3.08 | 13000 |
| s pclr st28 | silor | 70 | 8.75 | 04.00 | l | K | EA | 9 | 0.77 | 6.93 | 13000 |
| s pclr st28 | silor | 70 | 10.50 | 00.75 | r | K | EA | 43 | 0.77 | 33.11 | 13000 |
| s pclr st28 | silor | 70 | 10.50 | 00.75 | l | K | EA | 33 | 0.77 | 25.41 | 13000 |
| s pclr st28 | silor | 70 | 10.50 | 01.00 | r | K | EA | 45 | 0.77 | 34.65 | 13000 |
| s pclr st28 | silor | 70 | 10.50 | 01.00 | l | K | EA | 43 | 0.77 | 33.11 | 13000 |
| s pclr st28 | silor | 70 | 10.50 | 01.25 | r | K | EA | 3 | 0.77 | 2.31 | 13000 |
| s pclr st28 | silor | 70 | 10.50 | 03.50 | r | K | EA | 7 | 0.77 | 5.39 | 13000 |
| s pclr st28 | silor | 70 | 10.50 | 03.50 | l | K | EA | 7 | 0.77 | 5.39 | 13000 |
| s pclr st28 | silor | 76 | 2.50 | 02.50 | l | K | EA | 2 | 1.30 | 2.60 | 13000 |
| s pclr st28 | silor | 76 | 2.50 | 02.75 | r | K | EA | 1 | 1.30 | 1.30 | 13000 |
| s pclr st28 | silor | 76 | 4.50 | 02.25 | l | K | EA | 3 | 1.30 | 3.90 | 13000 |
| s pclr st28 | silor | 76 | 4.50 | 02.50 | r | K | EA | 10 | 1.30 | 13.00 | 13000 |
| s pclr st28 | silor | 76 | 4.50 | 02.50 | l | K | EA | 9 | 1.30 | 11.70 | 13000 |
| s pclr st28 | silor | 76 | 6.25 | 01.00 | r | K | EA | 8 | 1.30 | 10.40 | 13000 |
| s pclr st28 | silor | 76 | 6.25 | 01.00 | l | K | EA | 8 | 1.30 | 10.40 | 13000 |
| s pclr st28 | silor | 76 | 6.25 | 01.25 | r | K | EA | 6 | 1.30 | 7.80 | 13000 |
| s pclr st28 | silor | 76 | 6.25 | 01.25 | l | K | EA | 6 | 1.30 | 7.80 | 13000 |
| s pclr st28 | silor | 76 | 6.25 | 01.50 | r | K | EA | 10 | 1.30 | 13.00 | 13000 |
| s pclr st28 | silor | 76 | 6.25 | 01.50 | l | K | EA | 10 | 1.30 | 13.00 | 13000 |
| s pclr st28 | silor | 76 | 6.25 | 01.75 | r | K | EA | 3 | 1.30 | 3.90 | 13000 |
| s pclr st28 | silor | 76 | 6.25 | 01.75 | l | K | EA | 7 | 1.30 | 9.10 | 13000 |
| s pclr st28 | silor | 76 | 6.25 | 02.00 | r | K | EA | 9 | 1.30 | 11.70 | 13000 |
| s pclr st28 | silor | 76 | 6.25 | 02.00 | l | K | EA | 18 | 1.30 | 23.40 | 13000 |
| s pclr st28 | silor | 76 | 6.25 | 02.25 | r | K | EA | 37 | 1.30 | 48.10 | 13000 |
| s pclr st28 | silor | 76 | 6.25 | 02.25 | l | K | EA | 38 | 1.30 | 49.40 | 13000 |
| s pclr st28 | silor | 76 | 6.25 | 02.50 | r | K | EA | 58 | 1.30 | 75.40 | 13000 |
| s pclr st28 | silor | 76 | 6.25 | 02.50 | l | K | EA | 55 | 1.30 | 71.50 | 13000 |
| s pclr st28 | silor | 76 | 6.25 | 02.75 | r | K | EA | 7 | 1.30 | 9.10 | 13000 |
| s pclr st28 | silor | 76 | 6.25 | 02.75 | l | K | EA | 8 | 1.30 | 10.40 | 13000 |
| s pclr st28 | silor | 76 | 6.25 | 03.00 | r | K | EA | 8 | 1.30 | 10.40 | 13000 |
| s pclr st28 | silor | 76 | 6.25 | 03.00 | l | K | EA | 8 | 1.30 | 10.40 | 13000 |
| s pclr st28 | silor | 76 | 8.75 | 01.00 | r | K | EA | 6 | 1.30 | 7.80 | 13000 |
| s pclr st28 | silor | 76 | 8.75 | 01.00 | l | K | EA | 4 | 1.30 | 5.20 | 13000 |
| s pclr st28 | silor | 76 | 8.75 | 01.25 | r | K | EA | 5 | 1.30 | 6.50 | 13000 |

CCSAO Henneberg 237222

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: ESSILOR LENSES**     **Mat: PLASTIC CLEAR**     **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st28 | silor | 76 | 8.75 | 01.25 | l | K | EA | 10 | 1.30 | 13.00 | 13000 |
| s pclr st28 | silor | 76 | 8.75 | 02.25 | r | K | EA | 5 | 1.30 | 6.50 | 13000 |
| s pclr st28 | silor | 76 | 8.75 | 02.25 | l | K | EA | 5 | 1.30 | 6.50 | 13000 |
| s pclr st28 | silor | 76 | 8.75 | 02.50 | r | K | EA | 3 | 1.30 | 3.90 | 13000 |
| s pclr st28 | silor | 76 | 8.75 | 02.50 | l | K | EA | 2 | 1.30 | 2.60 | 13000 |
| s pclr st28 | silor | 76 | 8.75 | 02.75 | r | K | EA | 3 | 1.30 | 3.90 | 13000 |
| s pclr st28 | silor | 76 | 8.75 | 02.75 | l | K | EA | 3 | 1.30 | 3.90 | 13000 |
| Subtotal | | | | | | | | 638 | | 690.01 | |

CCSAO Henneberg 237223

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: ESSILOR LENSES**      **Mat: POLYCARBONATE**      **Seg: PROGRESSIVES**

| Item Description | | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| s cclr prog | silor | 81 | 4.00 | 02.50 | ac | r | K | EA | 1 | 3.33 | 3.33 | 13000 |
| s cclr prog | silor | 81 | 4.00 | 02.50 | ac | l | K | EA | 1 | 3.33 | 3.33 | 13000 |
| s cclr prog | silor | 81 | 6.50 | 01.25 | ac | r | K | EA | 1 | 3.33 | 3.33 | 13000 |
| s cclr prog | silor | 81 | 6.50 | 01.25 | ac | l | K | EA | 1 | 3.33 | 3.33 | 13000 |
| s cclr prog | silor | 81 | 6.50 | 01.50 | ac | r | K | EA | 1 | 3.33 | 3.33 | 13000 |
| s cclr prog | silor | 81 | 6.50 | 01.50 | ac | l | K | EA | 1 | 3.33 | 3.33 | 13000 |
| Subtotal | | | | | | | | | 6 | | 19.95 | |

CCSAO Henneberg 237224

| Stocking Location: | 1 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Subledger No:    1    INVENTORY

**Vendor: ESSILOR LENSES**          **Mat: POLY PHOTO GRE**     **Seg: PROGRESSIVES**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s ccpg prog | silor | 78 | 6.50 | 01.75 ac | r | K | EA | 1 | 26.99 | 26.99 | 13000 |
| s ccpg prog | silor | 78 | 6.50 | 01.75 ac | l | K | EA | 1 | 26.99 | 26.99 | 13000 |
| s ccpg prog | silor | 78 | 6.50 | 02.25 ac | r | K | EA | 2 | 26.99 | 53.98 | 13000 |
| s ccpg prog | silor | 78 | 6.50 | 02.25 ac | l | K | EA | 2 | 26.99 | 53.98 | 13000 |
| s ccpg prog | silor | 74 | 6.50 | 02.25 sf | r | K | EA | 2 | 26.17 | 52.34 | 13000 |
| Subtotal | | | | | | | | 8 | | 214.28 | |

CCSAO Henneberg 237225

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: ESSILOR LENSES**     **Mat: POLY POLARIZED**     **Seg: PROGRESSIVES**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s ccpz prog | silor | 76 | 6.50 | 02.50 ac | r | K | EA | 1 | 11.59 | 11.59 | 13000 |
| s ccpz prog | silor | 76 | 6.50 | 02.50 ac | l | K | EA | 1 | 11.59 | 11.59 | 13000 |
| Subtotal | | | | | | | | 2 | | 23.18 | |

CCSAO Henneberg 237226

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: ESSILOR LENSES**  **Mat: PLASTIC CLEAR**  **Seg: PROGRESSIVES**

| Item Description | | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr prog | silor | 80 | 2.00 | 02.00 | ac | r | K | EA | 1 | 2.56 | 2.56 | 13000 |
| s pclr prog | silor | 80 | 2.00 | 02.00 | ac | l | K | EA | 1 | 2.56 | 2.56 | 13000 |
| s pclr prog | silor | 80 | 7.00 | 03.00 | ac | r | K | EA | 1 | 2.56 | 2.56 | 13000 |
| s pclr prog | silor | 80 | 1.75 | 01.50 | ov | r | K | EA | 1 | 5.20 | 5.20 | 13000 |
| s pclr prog | silor | 80 | 1.75 | 01.50 | ov | l | O | EA | 1 | 5.20 | 5.20 | 13000 |
| s pclr prog | silor | 80 | 1.75 | 02.00 | sf | r | K | EA | 1 | 4.25 | 4.25 | 13000 |
| s pclr prog | silor | 80 | 1.75 | 02.00 | sf | l | K | EA | 1 | 4.25 | 4.25 | 13000 |
| s pclr prog | silor | 80 | 3.00 | 02.00 | sf | r | K | EA | 1 | 4.25 | 4.25 | 13000 |
| s pclr prog | silor | 80 | 3.00 | 02.00 | sf | l | K | EA | 1 | 4.25 | 4.25 | 13000 |
| Subtotal | | | | | | | | | 9 | | 35.08 | |

CCSAO Henneberg 237227

Stocking Location:　1

Subledger No:　1　INVENTORY

**Vendor: SOLA OPTICAL CO**　　　**Mat: PLASTIC CLEAR**　　**Seg: ASPH LENT ROUND**

| Item Description | | | | | SS K | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| s pclr lrd | sola | 62 | 16.00 | 03.50 | p | | EA | 1 | 3.86 | 3.86 | 13000 |
| Subtotal | | | | | | | | 1 | | 3.86 | |

CCSAO Henneberg 237228

Stocking Location:  1

Subledger No:  1  INVENTORY

**Vendor: SOLA OPTICAL CO**       **Mat: PLASTIC CLEAR**    **Seg: ROUND 22**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr rd22 | sola | 72 | 0.50 | 00.75 | p | K | EA | 4 | 1.81 | 7.24 | 13000 |
| s pclr rd22 | sola | 72 | 0.50 | 01.25 | p | K | EA | 4 | 1.81 | 7.24 | 13000 |
| s pclr rd22 | sola | 72 | 0.50 | 01.50 | p | K | EA | 4 | 1.81 | 7.24 | 13000 |
| s pclr rd22 | sola | 72 | 0.50 | 02.25 | p | K | EA | 6 | 1.81 | 10.86 | 13000 |
| s pclr rd22 | sola | 72 | 0.50 | 02.75 | p | K | EA | 18 | 1.81 | 32.58 | 13000 |
| s pclr rd22 | sola | 72 | 0.50 | 03.00 | p | K | EA | 14 | 1.81 | 25.34 | 13000 |
| s pclr rd22 | sola | 72 | 2.50 | 00.75 | p | K | EA | 4 | 1.81 | 7.24 | 13000 |
| s pclr rd22 | sola | 72 | 2.50 | 01.25 | p | K | EA | 5 | 1.81 | 9.05 | 13000 |
| s pclr rd22 | sola | 72 | 2.50 | 01.50 | p | K | EA | 2 | 1.81 | 3.62 | 13000 |
| s pclr rd22 | sola | 72 | 2.50 | 02.75 | p | K | EA | 5 | 1.81 | 9.05 | 13000 |
| s pclr rd22 | sola | 72 | 2.50 | 03.00 | p | K | EA | 3 | 1.81 | 5.43 | 13000 |
| s pclr rd22 | sola | 72 | 4.00 | 0.75 | P | K | EA | 12 | 1.81 | 21.72 | 13000 |
| s pclr rd22 | sola | 72 | 4.00 | 2.75 | P | K | EA | 3 | 1.81 | 5.43 | 13000 |
| s pclr rd22 | sola | 72 | 4.00 | 3.50 | P | K | EA | 1 | 1.81 | 1.81 | 13000 |
| s pclr rd22 | sola | 72 | 6.00 | 03.50 | p | K | EA | 4 | 1.81 | 7.24 | 13000 |
| s pclr rd22 | sola | 72 | 8.00 | 00.75 | p | K | EA | 14 | 1.81 | 25.34 | 13000 |
| s pclr rd22 | sola | 72 | 8.00 | 01.00 | p | K | EA | 19 | 1.81 | 34.39 | 13000 |
| s pclr rd22 | sola | 72 | 8.00 | 03.25 | p | K | EA | 2 | 1.81 | 3.62 | 13000 |
| s pclr rd22 | sola | 72 | 10.00 | 01.00 | p | K | EA | 6 | 1.81 | 10.86 | 13000 |
| s pclr rd22 | sola | 72 | 10.00 | 01.25 | p | K | EA | 3 | 1.81 | 5.43 | 13000 |
| s pclr rd22 | sola | 72 | 10.00 | 01.50 | p | K | EA | 1 | 1.81 | 1.81 | 13000 |
| s pclr rd22 | sola | 72 | 10.00 | 01.75 | p | K | EA | 4 | 1.81 | 7.24 | 13000 |
| s pclr rd22 | sola | 72 | 10.00 | 03.25 | p | K | EA | 4 | 1.81 | 7.24 | 13000 |
| Subtotal | | | | | | | | 142 | | 257.02 | |

CCSAO Henneberg 237229

Stocking Location:  1

Subledger No:  1  INVENTORY

**Vendor: SOLA OPTICAL CO**          **Mat: PLASTIC CLEAR**          **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st28 | sola | 72 | 0.50 | 00.75 | r | K | EA | 35 | 1.04 | 36.40 | 13000 |
| s pclr st28 | sola | 72 | 0.50 | 00.75 | l | K | EA | 20 | 1.04 | 20.80 | 13000 |
| s pclr st28 | sola | 72 | 0.50 | 03.25 | r | K | EA | 47 | 1.04 | 48.88 | 13000 |
| s pclr st28 | sola | 72 | 0.50 | 03.25 | l | K | EA | 55 | 1.04 | 57.20 | 13000 |
| s pclr st28 | sola | 72 | 0.50 | 03.50 | r | K | EA | 116 | 1.04 | 120.64 | 13000 |
| s pclr st28 | sola | 72 | 0.50 | 03.50 | l | K | EA | 118 | 1.04 | 122.72 | 13000 |
| s pclr st28 | sola | 72 | 0.50 | 04.00 | l | K | EA | 9 | 1.04 | 9.36 | 13000 |
| s pclr st28 | sola | 72 | 2.50 | 00.75 | r | K | EA | 5 | 1.04 | 5.20 | 13000 |
| s pclr st28 | sola | 72 | 2.50 | 03.25 | r | K | EA | 7 | 1.04 | 7.28 | 13000 |
| s pclr st28 | sola | 72 | 2.50 | 04.00 | r | K | EA | 20 | 1.04 | 20.80 | 13000 |
| s pclr st28 | sola | 72 | 2.50 | 04.00 | l | K | EA | 12 | 1.04 | 12.48 | 13000 |
| s pclr st28 | sola | 72 | 8.00 | 00.75 | r | K | EA | 33 | 1.04 | 34.32 | 13000 |
| s pclr st28 | sola | 72 | 8.00 | 00.75 | l | K | EA | 35 | 1.04 | 36.40 | 13000 |
| s pclr st28 | sola | 72 | 10.00 | 04.00 | r | K | EA | 70 | 1.04 | 72.80 | 13000 |
| s pclr st28 | sola | 72 | 10.00 | 04.00 | l | K | EA | 69 | 1.04 | 71.76 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 01.25 | r | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 01.25 | l | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 01.75 | r | K | EA | 4 | 1.53 | 6.12 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 01.75 | l | K | EA | 3 | 1.53 | 4.59 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 02.00 | r | K | EA | 5 | 1.53 | 7.65 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 02.00 | l | K | EA | 4 | 1.53 | 6.12 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 02.25 | r | K | EA | 11 | 1.53 | 16.83 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 02.25 | l | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 02.50 | r | K | EA | 2 | 1.53 | 3.06 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 02.75 | r | K | EA | 3 | 1.53 | 4.59 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 02.75 | l | K | EA | 5 | 1.53 | 7.65 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 03.00 | r | K | EA | 4 | 1.53 | 6.12 | 13000 |
| s pclr st28 | sola | 76 | 2.50 | 03.00 | l | K | EA | 4 | 1.53 | 6.12 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 00.75 | r | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 00.75 | l | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 1.00 | R | K | EA | 4 | 1.53 | 6.12 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 1.00 | L | K | EA | 4 | 1.53 | 6.12 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 1.25 | R | K | EA | 9 | 1.53 | 13.77 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 1.25 | L | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 1.50 | R | K | EA | 6 | 1.53 | 9.18 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 1.50 | L | K | EA | 9 | 1.53 | 13.77 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 1.75 | R | K | EA | 7 | 1.53 | 10.71 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 1.75 | L | K | EA | 7 | 1.53 | 10.71 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 2.00 | R | K | EA | 1 | 1.53 | 1.53 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 2.00 | L | K | EA | 1 | 1.53 | 1.53 | 13000 |

CCSAO Henneberg 237230

Stocking Location:  1

Subledger No:  1    INVENTORY

**Vendor: SOLA OPTICAL CO**          **Mat: PLASTIC CLEAR**     **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st28 | sola | 76 | 4.00 | 2.25 | R | K | EA | 3 | 1.53 | 4.59 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 2.75 | R | K | EA | 8 | 1.53 | 12.24 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 2.75 | L | K | EA | 7 | 1.53 | 10.71 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 3.00 | R | K | EA | 3 | 1.53 | 4.59 | 13000 |
| s pclr st28 | sola | 76 | 4.00 | 3.00 | L | K | EA | 5 | 1.53 | 7.65 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 00.75 | r | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 00.75 | l | K | EA | 14 | 1.53 | 21.42 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 01.00 | r | K | EA | 7 | 1.53 | 10.71 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 01.00 | l | K | EA | 7 | 1.53 | 10.71 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 01.25 | r | K | EA | 6 | 1.53 | 9.18 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 01.25 | l | K | EA | 4 | 1.53 | 6.12 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 01.50 | r | K | EA | 2 | 1.53 | 3.06 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 01.50 | l | K | EA | 2 | 1.53 | 3.06 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 01.75 | r | K | EA | 5 | 1.53 | 7.65 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 02.75 | r | K | EA | 1 | 1.53 | 1.53 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 03.00 | r | K | EA | 6 | 1.53 | 9.18 | 13000 |
| s pclr st28 | sola | 76 | 6.00 | 03.00 | l | K | EA | 3 | 1.53 | 4.59 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 00.75 | r | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 00.75 | l | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 01.50 | r | K | EA | 11 | 1.53 | 16.83 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 01.50 | l | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 01.75 | r | K | EA | 4 | 1.53 | 6.12 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 01.75 | l | K | EA | 4 | 1.53 | 6.12 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 02.00 | r | K | EA | 5 | 1.53 | 7.65 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 02.00 | l | K | EA | 5 | 1.53 | 7.65 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 02.25 | l | K | EA | 2 | 1.53 | 3.06 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 02.50 | l | K | EA | 1 | 1.53 | 1.53 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 02.75 | r | K | EA | 1 | 1.53 | 1.53 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 03.00 | r | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 8.00 | 03.00 | l | K | EA | 8 | 1.53 | 12.24 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 01.00 | r | K | EA | 35 | 1.53 | 53.55 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 01.00 | l | K | EA | 36 | 1.53 | 55.08 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 01.25 | r | K | EA | 11 | 1.53 | 16.83 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 01.25 | l | K | EA | 9 | 1.53 | 13.77 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 01.50 | r | K | EA | 16 | 1.53 | 24.48 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 01.50 | l | K | EA | 15 | 1.53 | 22.95 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 01.75 | r | K | EA | 7 | 1.53 | 10.71 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 01.75 | l | K | EA | 6 | 1.53 | 9.18 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 02.00 | r | K | EA | 5 | 1.53 | 7.65 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 02.00 | l | K | EA | 5 | 1.53 | 7.65 | 13000 |

CCSAO Henneberg 237231

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: SOLA OPTICAL CO**          **Mat: PLASTIC CLEAR**          **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st28 | sola | 76 | 10.00 | 02.25 | r | K | EA | 7 | 1.53 | 10.71 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 02.25 | l | K | EA | 6 | 1.53 | 9.18 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 02.50 | r | K | EA | 4 | 1.53 | 6.12 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 02.50 | l | K | EA | 3 | 1.53 | 4.59 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 02.75 | r | K | EA | 10 | 1.53 | 15.30 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 02.75 | l | K | EA | 8 | 1.53 | 12.24 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 03.00 | r | K | EA | 6 | 1.53 | 9.18 | 13000 |
| s pclr st28 | sola | 76 | 10.00 | 03.00 | l | K | EA | 6 | 1.53 | 9.18 | 13000 |
| Subtotal | | | | | | | | 1,173 | | 1,475.70 | |

CCSAO Henneberg 237232

Stocking Location:    1

Subledger No:    1     INVENTORY

**Vendor: SOLA OPTICAL CO**          **Mat: PLASTIC CLEAR**          **Seg: PROGRESSIVES**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr prog | sola | 75 | 3.50 | 02.25 | | r | K | EA | 1 | 2.75 | 2.75 | 13000 |
| s pclr prog | sola | 75 | 3.50 | 02.25 | | l | K | EA | 1 | 2.75 | 2.75 | 13000 |
| s pclr prog | sola | 75 | 5.50 | 01.00 | | r | K | EA | 2 | 2.75 | 5.50 | 13000 |
| s pclr prog | sola | 75 | 5.50 | 01.00 | | l | K | EA | 2 | 2.75 | 5.50 | 13000 |
| s pclr prog | sola | 75 | 5.50 | 01.50 | | r | K | EA | 3 | 2.75 | 8.25 | 13000 |
| s pclr prog | sola | 75 | 5.50 | 01.50 | | l | K | EA | 3 | 2.75 | 8.25 | 13000 |
| s pclr prog | sola | 75 | 5.50 | 01.75 | | r | K | EA | 5 | 2.75 | 13.75 | 13000 |
| s pclr prog | sola | 75 | 5.50 | 01.75 | | l | K | EA | 5 | 2.75 | 13.75 | 13000 |
| s pclr prog | sola | 75 | 5.50 | 02.00 | | r | K | EA | 5 | 2.75 | 13.75 | 13000 |
| s pclr prog | sola | 75 | 5.50 | 02.00 | | l | K | EA | 5 | 2.75 | 13.75 | 13000 |
| s pclr prog | sola | 75 | 5.50 | 02.25 | | r | K | EA | 3 | 2.75 | 8.25 | 13000 |
| s pclr prog | sola | 75 | 5.50 | 02.25 | | l | K | EA | 3 | 2.75 | 8.25 | 13000 |
| s pclr prog | sola | 75 | 5.50 | 02.50 | | r | K | EA | 3 | 2.75 | 8.25 | 13000 |
| s pclr prog | sola | 75 | 5.50 | 02.50 | | l | K | EA | 3 | 2.75 | 8.25 | 13000 |
| s pclr prog | sola | 75 | 5.50 | 02.75 | | r | K | EA | 4 | 2.75 | 11.00 | 13000 |
| s pclr prog | sola | 75 | 5.50 | 02.75 | | l | K | EA | 3 | 2.75 | 8.25 | 13000 |
| s pclr prog | sola | 75 | 7.50 | 02.25 | | r | K | EA | 1 | 2.75 | 2.75 | 13000 |
| s pclr prog | sola | 75 | 7.50 | 02.25 | | l | K | EA | 1 | 2.75 | 2.75 | 13000 |
| s pclr prog | sola | 72 | 5.50 | 02.00 | sf | r | K | EA | 1 | 2.75 | 2.75 | 13000 |
| s pclr prog | sola | 72 | 5.50 | 02.00 | sf | l | K | EA | 1 | 2.75 | 2.75 | 13000 |
| Subtotal | | | | | | | | | 55 | | 151.25 | |

CCSAO Henneberg 237233

Stocking Location:  1

Subledger No:  1  INVENTORY

**Vendor: SOMO OPTICAL**　　　　**Mat: PLASTIC CLEAR**　　　**Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | somo | 65 | 2.75 | p | K | EA | 13 | 0.51 | 6.63 | 13000 |
| f pclr sv | somo | 65 | 3.25 | p | K | EA | 20 | 0.51 | 10.20 | 13000 |
| f pclr sv | somo | 65 | 3.50 | p | K | EA | 12 | 0.51 | 6.12 | 13000 |
| f pclr sv | somo | 65 | 4.00 | p | K | EA | 5 | 0.51 | 2.55 | 13000 |
| f pclr sv | somo | 65 | 2.00 -00.25 | p | K | EA | 4 | 0.51 | 2.04 | 13000 |
| f pclr sv | somo | 65 | 2.25 -00.25 | p | K | EA | 2 | 0.51 | 1.02 | 13000 |
| f pclr sv | somo | 65 | 2.50 -00.25 | p | K | EA | 25 | 0.51 | 12.75 | 13000 |
| f pclr sv | somo | 65 | 2.75 -00.25 | p | K | EA | 22 | 0.51 | 11.22 | 13000 |
| f pclr sv | somo | 65 | 3.00 -00.25 | p | K | EA | 4 | 0.51 | 2.04 | 13000 |
| f pclr sv | somo | 65 | 3.25 -00.25 | p | K | EA | 19 | 0.51 | 9.69 | 13000 |
| f pclr sv | somo | 65 | 3.50 -00.25 | p | K | EA | 31 | 0.51 | 15.81 | 13000 |
| f pclr sv | somo | 65 | 3.75 -00.25 | p | K | EA | 29 | 0.51 | 14.79 | 13000 |
| f pclr sv | somo | 65 | 4.00 -00.25 | p | K | EA | 39 | 0.51 | 19.89 | 13000 |
| f pclr sv | somo | 65 | 3.25 -00.50 | p | K | EA | 9 | 0.51 | 4.59 | 13000 |
| f pclr sv | somo | 65 | 3.75 -00.50 | p | K | EA | 3 | 0.51 | 1.53 | 13000 |
| f pclr sv | somo | 65 | 4.00 -00.50 | p | K | EA | 6 | 0.51 | 3.06 | 13000 |
| f pclr sv | somo | 65 | 3.75 -00.75 | p | K | EA | 1 | 0.51 | 0.51 | 13000 |
| f pclr sv | somo | 65 | 4.00 -00.75 | p | K | EA | 11 | 0.51 | 5.61 | 13000 |
| f pclr sv | somo | 65 | 2.25 -01.00 | p | K | EA | 6 | 0.51 | 3.06 | 13000 |
| f pclr sv | somo | 65 | 3.25 -01.00 | p | K | EA | 4 | 0.51 | 2.04 | 13000 |
| f pclr sv | somo | 65 | 2.00 -01.25 | p | K | EA | 3 | 0.51 | 1.53 | 13000 |
| f pclr sv | somo | 65 | 3.25 -01.25 | p | K | EA | 1 | 0.51 | 0.51 | 13000 |
| f pclr sv | somo | 65 | 3.50 -01.25 | p | K | EA | 2 | 0.51 | 1.02 | 13000 |
| f pclr sv | somo | 65 | 3.75 -01.25 | p | K | EA | 12 | 0.51 | 6.12 | 13000 |
| f pclr sv | somo | 65 | 4.00 -01.25 | p | K | EA | 8 | 0.51 | 4.08 | 13000 |
| f pclr sv | somo | 65 | 2.25 -01.50 | p | K | EA | 8 | 0.51 | 4.08 | 13000 |
| f pclr sv | somo | 65 | 2.50 -01.50 | p | K | EA | 6 | 0.51 | 3.06 | 13000 |
| f pclr sv | somo | 65 | 2.75 -01.50 | p | K | EA | 6 | 0.51 | 3.06 | 13000 |
| f pclr sv | somo | 65 | 3.00 -01.50 | p | K | EA | 11 | 0.51 | 5.61 | 13000 |
| f pclr sv | somo | 65 | 3.25 -01.50 | p | K | EA | 6 | 0.51 | 3.06 | 13000 |
| f pclr sv | somo | 65 | 3.50 -01.50 | p | K | EA | 11 | 0.51 | 5.61 | 13000 |
| f pclr sv | somo | 65 | 3.75 -01.50 | p | K | EA | 11 | 0.51 | 5.61 | 13000 |
| f pclr sv | somo | 65 | 4.00 -01.50 | p | K | EA | 18 | 0.51 | 9.18 | 13000 |
| f pclr sv | somo | 65 | 1.25 -01.75 | p | K | EA | 2 | 0.51 | 1.02 | 13000 |
| f pclr sv | somo | 65 | 1.75 -01.75 | p | K | EA | 5 | 0.51 | 2.55 | 13000 |
| f pclr sv | somo | 65 | 2.00 -01.75 | p | K | EA | 12 | 0.51 | 6.12 | 13000 |
| f pclr sv | somo | 65 | 2.25 -01.75 | p | K | EA | 18 | 0.51 | 9.18 | 13000 |
| f pclr sv | somo | 65 | 2.50 -01.75 | p | K | EA | 15 | 0.51 | 7.65 | 13000 |
| f pclr sv | somo | 65 | 2.75 -01.75 | p | K | EA | 25 | 0.51 | 12.75 | 13000 |
| f pclr sv | somo | 65 | 3.00 -01.75 | p | K | EA | 19 | 0.51 | 9.69 | 13000 |

CCSAO Henneberg 237234

Stocking Location:   1

Subledger No:   1    INVENTORY

**Vendor: SOMO OPTICAL**    **Mat: PLASTIC CLEAR**    **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | somo | 65 | 3.25 -01.75 | p | K | EA | 26 | 0.51 | 13.26 | 13000 |
| f pclr sv | somo | 65 | 3.50 -01.75 | p | K | EA | 24 | 0.51 | 12.24 | 13000 |
| f pclr sv | somo | 65 | 3.75 -01.75 | p | K | EA | 19 | 0.51 | 9.69 | 13000 |
| f pclr sv | somo | 65 | 4.00 -01.75 | p | K | EA | 26 | 0.51 | 13.26 | 13000 |
| f pclr sv | somo | 65 | 2.25 -02.00 | p | K | EA | 28 | 0.51 | 14.28 | 13000 |
| f pclr sv | somo | 65 | 2.50 -02.00 | p | K | EA | 14 | 0.51 | 7.14 | 13000 |
| f pclr sv | somo | 65 | 2.75 -02.00 | p | K | EA | 14 | 0.51 | 7.14 | 13000 |
| f pclr sv | somo | 65 | 3.00 -02.00 | p | K | EA | 12 | 0.51 | 6.12 | 13000 |
| f pclr sv | somo | 65 | 3.25 -02.00 | p | K | EA | 16 | 0.51 | 8.16 | 13000 |
| f pclr sv | somo | 65 | 3.50 -02.00 | p | K | EA | 10 | 0.51 | 5.10 | 13000 |
| f pclr sv | somo | 65 | 3.75 -02.00 | p | K | EA | 22 | 0.51 | 11.22 | 13000 |
| f pclr sv | somo | 65 | 4.00 -02.00 | p | K | EA | 12 | 0.51 | 6.12 | 13000 |
| f pclr sv | somo | 70 | -5.50 -00.25 | p | K | EA | 8 | 0.51 | 4.08 | 13000 |
| f pclr sv | somo | 70 | -5.75 -00.25 | p | K | EA | 7 | 0.51 | 3.57 | 13000 |
| f pclr sv | somo | 70 | -6.00 -00.25 | p | K | EA | 19 | 0.51 | 9.69 | 13000 |
| f pclr sv | somo | 70 | -6.00 -00.50 | p | K | EA | 7 | 0.51 | 3.57 | 13000 |
| f pclr sv | somo | 70 | -4.50 -00.75 | p | K | EA | 179 | 0.51 | 91.29 | 13000 |
| f pclr sv | somo | 70 | -5.50 -00.75 | p | K | EA | 6 | 0.51 | 3.06 | 13000 |
| f pclr sv | somo | 70 | -5.75 -00.75 | p | K | EA | 28 | 0.51 | 14.28 | 13000 |
| f pclr sv | somo | 70 | -6.00 -00.75 | p | K | EA | 19 | 0.51 | 9.69 | 13000 |
| f pclr sv | somo | 70 | -5.25 -01.00 | p | K | EA | 9 | 0.51 | 4.59 | 13000 |
| f pclr sv | somo | 70 | -5.50 -01.00 | p | K | EA | 12 | 0.51 | 6.12 | 13000 |
| f pclr sv | somo | 70 | -5.75 -01.00 | p | K | EA | 16 | 0.51 | 8.16 | 13000 |
| f pclr sv | somo | 70 | -6.00 -01.00 | p | K | EA | 15 | 0.51 | 7.65 | 13000 |
| f pclr sv | somo | 70 | -4.00 -01.25 | p | K | EA | 1 | 0.51 | 0.51 | 13000 |
| f pclr sv | somo | 70 | -5.00 -01.25 | p | K | EA | 19 | 0.51 | 9.69 | 13000 |
| f pclr sv | somo | 70 | -5.25 -01.25 | p | K | EA | 13 | 0.51 | 6.63 | 13000 |
| f pclr sv | somo | 70 | -5.50 -01.25 | p | K | EA | 37 | 0.51 | 18.87 | 13000 |
| f pclr sv | somo | 70 | -5.75 -01.25 | p | K | EA | 5 | 0.51 | 2.55 | 13000 |
| f pclr sv | somo | 70 | -6.00 -01.25 | p | K | EA | 13 | 0.51 | 6.63 | 13000 |
| f pclr sv | somo | 70 | -4.00 -01.50 | p | K | EA | 6 | 0.51 | 3.06 | 13000 |
| f pclr sv | somo | 70 | -4.50 -01.50 | p | K | EA | 7 | 0.51 | 3.57 | 13000 |
| f pclr sv | somo | 70 | -4.75 -01.50 | p | K | EA | 6 | 0.51 | 3.06 | 13000 |
| f pclr sv | somo | 70 | -5.25 -01.50 | p | K | EA | 11 | 0.51 | 5.61 | 13000 |
| f pclr sv | somo | 70 | -5.50 -01.50 | p | K | EA | 13 | 0.51 | 6.63 | 13000 |
| f pclr sv | somo | 70 | -5.75 -01.50 | p | K | EA | 19 | 0.51 | 9.69 | 13000 |
| f pclr sv | somo | 70 | -6.00 -01.50 | p | K | EA | 12 | 0.51 | 6.12 | 13000 |
| f pclr sv | somo | 70 | -2.25 -01.75 | p | K | EA | 6 | 0.51 | 3.06 | 13000 |
| f pclr sv | somo | 70 | -2.50 -01.75 | p | K | EA | 3 | 0.51 | 1.53 | 13000 |
| f pclr sv | somo | 70 | -3.50 -01.75 | p | K | EA | 11 | 0.51 | 5.61 | 13000 |

CCSAO Henneberg 237235

Stocking Location:     1

Subledger No:     1     INVENTORY

**Vendor: SOMO OPTICAL**          **Mat: PLASTIC CLEAR**     **Seg: SINGLE VISION**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f pclr sv | somo | 70 | -3.75 | -01.75 | p | K | EA | 1 | 0.51 | 0.51 | 13000 |
| f pclr sv | somo | 70 | -4.00 | -01.75 | p | K | EA | 13 | 0.51 | 6.63 | 13000 |
| f pclr sv | somo | 70 | -4.25 | -01.75 | p | K | EA | 4 | 0.51 | 2.04 | 13000 |
| f pclr sv | somo | 70 | -4.50 | -01.75 | p | K | EA | 15 | 0.51 | 7.65 | 13000 |
| f pclr sv | somo | 70 | -4.75 | -01.75 | p | K | EA | 6 | 0.51 | 3.06 | 13000 |
| f pclr sv | somo | 70 | -5.00 | -01.75 | p | K | EA | 14 | 0.51 | 7.14 | 13000 |
| f pclr sv | somo | 70 | -5.25 | -01.75 | p | K | EA | 8 | 0.51 | 4.08 | 13000 |
| f pclr sv | somo | 70 | -5.50 | -01.75 | p | K | EA | 15 | 0.51 | 7.65 | 13000 |
| f pclr sv | somo | 70 | -5.75 | -01.75 | p | K | EA | 10 | 0.51 | 5.10 | 13000 |
| f pclr sv | somo | 70 | -6.00 | -01.75 | p | K | EA | 15 | 0.51 | 7.65 | 13000 |
| f pclr sv | somo | 70 | -2.00 | -02.00 | p | K | EA | 1 | 0.51 | 0.51 | 13000 |
| f pclr sv | somo | 70 | -2.50 | -02.00 | p | K | EA | 12 | 0.51 | 6.12 | 13000 |
| f pclr sv | somo | 70 | -2.75 | -02.00 | p | K | EA | 7 | 0.51 | 3.57 | 13000 |
| f pclr sv | somo | 70 | -3.25 | -02.00 | p | K | EA | 8 | 0.51 | 4.08 | 13000 |
| f pclr sv | somo | 70 | -3.50 | -02.00 | p | K | EA | 2 | 0.51 | 1.02 | 13000 |
| f pclr sv | somo | 70 | -3.75 | -02.00 | p | K | EA | 13 | 0.51 | 6.63 | 13000 |
| f pclr sv | somo | 70 | -4.00 | -02.00 | p | K | EA | 21 | 0.51 | 10.71 | 13000 |
| f pclr sv | somo | 70 | -4.25 | -02.00 | p | K | EA | 20 | 0.51 | 10.20 | 13000 |
| f pclr sv | somo | 70 | -4.75 | -02.00 | p | K | EA | 16 | 0.51 | 8.16 | 13000 |
| f pclr sv | somo | 70 | -5.00 | -02.00 | p | K | EA | 26 | 0.51 | 13.26 | 13000 |
| f pclr sv | somo | 70 | -5.25 | -02.00 | p | K | EA | 9 | 0.51 | 4.59 | 13000 |
| f pclr sv | somo | 70 | -5.50 | -02.00 | p | K | EA | 9 | 0.51 | 4.59 | 13000 |
| f pclr sv | somo | 70 | -5.75 | -02.00 | p | K | EA | 32 | 0.51 | 16.32 | 13000 |
| f pclr sv | somo | 70 | -6.00 | -02.00 | p | K | EA | 18 | 0.51 | 9.18 | 13000 |
| Subtotal | | | | | | | | 1,489 | | 759.39 | |

CCSAO Henneberg 237236

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: VISION EASE CORP**    **Mat: POLYCARBONATE**    **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | vsnease | 65 | 2.25 -00.25 | p | K | EA | 11 | 0.89 | 9.79 | 13000 |
| f cclr sv | vsnease | 65 | 2.50 -00.25 | p | K | EA | 2 | 0.89 | 1.78 | 13000 |
| f cclr sv | vsnease | 65 | 2.75 -00.25 | p | K | EA | 12 | 0.89 | 10.68 | 13000 |
| f cclr sv | vsnease | 65 | 3.00 -00.25 | p | K | EA | 6 | 0.89 | 5.34 | 13000 |
| f cclr sv | vsnease | 65 | 3.50 -00.25 | p | K | EA | 14 | 0.89 | 12.46 | 13000 |
| f cclr sv | vsnease | 65 | 3.75 -00.25 | p | K | EA | 20 | 0.89 | 17.80 | 13000 |
| f cclr sv | vsnease | 65 | 4.00 -00.25 | p | K | EA | 16 | 0.89 | 14.24 | 13000 |
| f cclr sv | vsnease | 65 | 3.25 -01.00 | p | K | EA | 5 | 0.89 | 4.45 | 13000 |
| f cclr sv | vsnease | 65 | 3.50 -01.00 | p | K | EA | 16 | 0.89 | 14.24 | 13000 |
| f cclr sv | vsnease | 65 | 3.75 -01.00 | p | K | EA | 3 | 0.89 | 2.67 | 13000 |
| f cclr sv | vsnease | 65 | 4.00 -01.00 | p | K | EA | 21 | 0.89 | 18.69 | 13000 |
| f cclr sv | vsnease | 65 | 2.75 -01.25 | p | K | EA | 1 | 0.89 | 0.89 | 13000 |
| f cclr sv | vsnease | 65 | 3.25 -01.25 | p | K | EA | 14 | 0.89 | 12.46 | 13000 |
| f cclr sv | vsnease | 65 | 3.50 -01.25 | p | K | EA | 3 | 0.89 | 2.67 | 13000 |
| f cclr sv | vsnease | 65 | 3.75 -01.25 | p | K | EA | 16 | 0.89 | 14.24 | 13000 |
| f cclr sv | vsnease | 65 | 4.00 -01.25 | p | K | EA | 5 | 0.89 | 4.45 | 13000 |
| f cclr sv | vsnease | 65 | 3.25 -01.50 | p | K | EA | 9 | 0.89 | 8.01 | 13000 |
| f cclr sv | vsnease | 65 | 3.75 -01.50 | p | K | EA | 28 | 0.89 | 24.92 | 13000 |
| f cclr sv | vsnease | 65 | 2.75 -01.75 | p | K | EA | 1 | 0.89 | 0.89 | 13000 |
| f cclr sv | vsnease | 65 | 3.00 -01.75 | p | K | EA | 25 | 0.89 | 22.25 | 13000 |
| f cclr sv | vsnease | 65 | 3.75 -01.75 | p | K | EA | 1 | 0.89 | 0.89 | 13000 |
| f cclr sv | vsnease | 65 | 4.00 -01.75 | p | K | EA | 14 | 0.89 | 12.46 | 13000 |
| f cclr sv | vsnease | 65 | 2.75 -02.00 | p | K | EA | 20 | 0.89 | 17.80 | 13000 |
| f cclr sv | vsnease | 65 | 3.25 -02.00 | p | K | EA | 7 | 0.89 | 6.23 | 13000 |
| f cclr sv | vsnease | 65 | 3.50 -02.00 | p | K | EA | 16 | 0.89 | 14.24 | 13000 |
| f cclr sv | vsnease | 65 | 3.75 -02.00 | p | K | EA | 8 | 0.89 | 7.12 | 13000 |
| f cclr sv | vsnease | 65 | 4.00 -02.00 | p | K | EA | 7 | 0.89 | 6.23 | 13000 |
| f cclr sv | vsnease | 75 | -7.75 tl | p | K | EA | 12 | 0.89 | 10.68 | 13000 |
| f cclr sv | vsnease | 75 | -8.00 tl | p | K | EA | 4 | 0.89 | 3.56 | 13000 |
| f cclr sv | vsnease | 75 | -5.50 -00.25 tl | p | K | EA | 3 | 0.89 | 2.67 | 13000 |
| f cclr sv | vsnease | 75 | -5.75 -00.25 tl | p | K | EA | 4 | 0.89 | 3.56 | 13000 |
| f cclr sv | vsnease | 75 | -6.00 -00.25 tl | p | K | EA | 12 | 0.89 | 10.68 | 13000 |
| f cclr sv | vsnease | 75 | -6.75 -00.25 tl | p | K | EA | 42 | 0.89 | 37.38 | 13000 |
| f cclr sv | vsnease | 75 | -7.00 -00.25 tl | p | K | EA | 2 | 0.89 | 1.78 | 13000 |
| f cclr sv | vsnease | 75 | -7.50 -00.25 tl | p | K | EA | 13 | 0.89 | 11.57 | 13000 |
| f cclr sv | vsnease | 75 | -7.75 -00.25 tl | p | K | EA | 16 | 0.89 | 14.24 | 13000 |
| f cclr sv | vsnease | 75 | -8.00 -00.25 tl | p | K | EA | 7 | 0.89 | 6.23 | 13000 |
| f cclr sv | vsnease | 75 | -7.50 -00.50 tl | p | K | EA | 2 | 0.89 | 1.78 | 13000 |
| f cclr sv | vsnease | 75 | -7.75 -00.50 tl | p | K | EA | 11 | 0.89 | 9.79 | 13000 |
| f cclr sv | vsnease | 75 | -8.00 -00.50 tl | p | K | EA | 11 | 0.89 | 9.79 | 13000 |

CCSAO Henneberg 237237

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: VISION EASE CORP**    **Mat: POLYCARBONATE**    **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| f cclr sv | vsnease | 75 | -6.75 -00.75 tl | p | K | EA | 2 | 0.89 | 1.78 | 13000 |
| f cclr sv | vsnease | 75 | -7.25 -00.75 tl | p | K | EA | 8 | 0.89 | 7.12 | 13000 |
| f cclr sv | vsnease | 75 | -7.50 -00.75 tl | p | K | EA | 9 | 0.89 | 8.01 | 13000 |
| f cclr sv | vsnease | 75 | -7.75 -00.75 tl | p | K | EA | 12 | 0.89 | 10.68 | 13000 |
| f cclr sv | vsnease | 75 | -8.00 -00.75 tl | p | K | EA | 14 | 0.89 | 12.46 | 13000 |
| f cclr sv | vsnease | 75 | -7.50 -01.00 tl | p | K | EA | 6 | 0.89 | 5.34 | 13000 |
| f cclr sv | vsnease | 75 | -7.50 -01.25 tl | p | K | EA | 3 | 0.89 | 2.67 | 13000 |
| f cclr sv | vsnease | 75 | -8.00 -01.25 tl | p | K | EA | 9 | 0.89 | 8.01 | 13000 |
| f cclr sv | vsnease | 75 | -5.25 -01.50 tl | p | K | EA | 2 | 0.89 | 1.78 | 13000 |
| f cclr sv | vsnease | 75 | -6.50 -01.50 tl | p | K | EA | 11 | 0.89 | 9.79 | 13000 |
| f cclr sv | vsnease | 75 | -6.75 -01.50 tl | p | K | EA | 8 | 0.89 | 7.12 | 13000 |
| f cclr sv | vsnease | 75 | -7.75 -01.50 tl | p | K | EA | 12 | 0.89 | 10.68 | 13000 |
| f cclr sv | vsnease | 75 | -8.00 -01.50 tl | p | K | EA | 9 | 0.89 | 8.01 | 13000 |
| f cclr sv | vsnease | 75 | -4.75 -01.75 tl | p | K | EA | 1 | 0.89 | 0.89 | 13000 |
| f cclr sv | vsnease | 75 | -5.00 -01.75 tl | p | K | EA | 6 | 0.89 | 5.34 | 13000 |
| f cclr sv | vsnease | 75 | -5.25 -01.75 tl | p | K | EA | 6 | 0.89 | 5.34 | 13000 |
| f cclr sv | vsnease | 75 | -5.50 -01.75 tl | p | K | EA | 7 | 0.89 | 6.23 | 13000 |
| f cclr sv | vsnease | 75 | -6.25 -01.75 tl | p | K | EA | 10 | 0.89 | 8.90 | 13000 |
| f cclr sv | vsnease | 75 | -6.50 -01.75 tl | p | K | EA | 13 | 0.89 | 11.57 | 13000 |
| f cclr sv | vsnease | 75 | -7.75 -01.75 tl | p | K | EA | 10 | 0.89 | 8.90 | 13000 |
| f cclr sv | vsnease | 75 | -8.00 -01.75 tl | p | K | EA | 8 | 0.89 | 7.12 | 13000 |
| f cclr sv | vsnease | 75 | -3.50 -02.00 tl | p | K | EA | 3 | 0.89 | 2.67 | 13000 |
| f cclr sv | vsnease | 75 | -4.50 -02.00 tl | p | K | EA | 5 | 0.89 | 4.45 | 13000 |
| f cclr sv | vsnease | 75 | -4.75 -02.00 tl | p | K | EA | 1 | 0.89 | 0.89 | 13000 |
| f cclr sv | vsnease | 75 | -5.50 -02.00 tl | p | K | EA | 2 | 0.89 | 1.78 | 13000 |
| f cclr sv | vsnease | 75 | -5.75 -02.00 tl | p | K | EA | 10 | 0.89 | 8.90 | 13000 |
| f cclr sv | vsnease | 75 | -6.25 -02.00 tl | p | K | EA | 8 | 0.89 | 7.12 | 13000 |
| f cclr sv | vsnease | 75 | -6.75 -02.00 tl | p | K | EA | 3 | 0.89 | 2.67 | 13000 |
| f cclr sv | vsnease | 75 | -7.25 -02.00 tl | p | K | EA | 2 | 0.89 | 1.78 | 13000 |
| f cclr sv | vsnease | 75 | -7.50 -02.00 tl | p | K | EA | 4 | 0.89 | 3.56 | 13000 |
| f cclr sv | vsnease | 75 | -7.75 -02.00 tl | p | K | EA | 4 | 0.89 | 3.56 | 13000 |
| f cclr sv | vsnease | 75 | -8.00 -02.00 tl | p | K | EA | 4 | 0.89 | 3.56 | 13000 |
| Subtotal | | | | | | | 652 | | 580.28 | |

CCSAO Henneberg 237238

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: VISION EASE CORP**    **Mat: POLY PHOTO GRE**    **Seg: SINGLE VISION**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| f ccpg sv | vsnease | 75 | 0.00 | | p | K | EA | 1 | 11.15 | 11.15 | 13000 |
| f ccpg sv | vsnease | 75 | -0.50 | | p | K | EA | 1 | 11.15 | 11.15 | 13000 |
| f ccpg sv | vsnease | 75 | -1.25 | -00.25 | p | K | EA | 2 | 11.15 | 22.30 | 13000 |
| f ccpg sv | vsnease | 75 | -1.50 | -00.50 | p | K | EA | 1 | 11.15 | 11.15 | 13000 |
| f ccpg sv | vsnease | 75 | -0.75 | -00.75 | p | K | EA | 1 | 11.15 | 11.15 | 13000 |
| Subtotal | | | | | | | | 6 | | 66.90 | |

CCSAO Henneberg 237239

Stocking Location:  1

Subledger No:  1      INVENTORY

**Vendor: VISION EASE CORP**      **Mat: POLYCARBONATE**      **Seg: SINGLE VISION**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| s cclr sv | vsnease | 71 | 0.50 | p | K | EA | 101 | 1.18 | 119.18 | 13000 |
| s cclr sv | vsnease | 71 | 2.00 | p | K | EA | 229 | 1.18 | 270.22 | 13000 |
| s cclr sv | vsnease | 71 | 4.00 | p | K | EA | 582 | 1.18 | 686.76 | 13000 |
| s cclr sv | vsnease | 71 | 6.25 | p | K | EA | 942 | 1.18 | 1,111.56 | 13000 |
| s cclr sv | vsnease | 71 | 8.50 | p | K | EA | 272 | 1.18 | 320.96 | 13000 |
| s cclr sv | vsnease | 71 | 9.75 | p | K | EA | 484 | 1.18 | 571.12 | 13000 |
| s cclr sv | vsnease | 75 | 4.00 | p | K | EA | 38 | 1.33 | 50.54 | 13000 |
| s cclr sv | vsnease | 75 | 6.25 | p | K | EA | 45 | 1.33 | 59.85 | 13000 |
| s cclr sv | vsnease | 75 | 8.50 | p | K | EA | 87 | 1.33 | 115.71 | 13000 |
| Subtotal | | | | | | | 2,780 | | 3,305.90 | |

CCSAO Henneberg 237240

Stocking Location:     1

Subledger No:     1     INVENTORY

**Vendor: VISION EASE CORP**          **Mat: PLASTIC CLEAR**     **Seg: SINGLE VISION**

| Item Description | | | | SS K | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|
| s pclr sv | vsnease | 70  10.25 | p | | EA | 858 | 0.95 | 815.10 | 13000 |
| Subtotal | | | | | | 858 | | 815.10 | |

CCSAO Henneberg 237241

Stocking Location:   1

Subledger No:   1        INVENTORY

**Vendor: VISION EASE CORP**        **Mat: POLYCARBONATE**   **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s cclr st28 | vsnease | 75 | 0.50 | 01.00 | r | K | EA | 14 | 3.31 | 46.34 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 01.00 | l | K | EA | 14 | 3.31 | 46.34 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 01.25 | r | K | EA | 15 | 3.31 | 49.65 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 01.25 | l | K | EA | 15 | 3.31 | 49.65 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 01.50 | r | K | EA | 12 | 3.31 | 39.72 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 01.50 | l | K | EA | 12 | 3.31 | 39.72 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 01.75 | r | K | EA | 15 | 3.31 | 49.65 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 01.75 | l | K | EA | 14 | 3.31 | 46.34 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 02.00 | r | K | EA | 10 | 3.31 | 33.10 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 02.00 | l | K | EA | 10 | 3.31 | 33.10 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 02.25 | r | K | EA | 15 | 3.31 | 49.65 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 02.25 | l | K | EA | 16 | 3.31 | 52.96 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 02.50 | r | K | EA | 10 | 3.31 | 33.10 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 02.50 | l | K | EA | 8 | 3.31 | 26.48 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 02.75 | r | K | EA | 11 | 3.31 | 36.41 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 02.75 | l | K | EA | 12 | 3.31 | 39.72 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 03.00 | r | K | EA | 13 | 3.31 | 43.03 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 03.00 | l | K | EA | 15 | 3.31 | 49.65 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 03.25 | r | K | EA | 26 | 3.31 | 86.06 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 03.25 | l | K | EA | 29 | 3.31 | 95.99 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 03.50 | r | K | EA | 15 | 3.31 | 49.65 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 03.50 | l | K | EA | 15 | 3.31 | 49.65 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 04.00 | r | K | EA | 8 | 3.31 | 26.48 | 13000 |
| s cclr st28 | vsnease | 75 | 0.50 | 04.00 | l | K | EA | 9 | 3.31 | 29.79 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 00.75 | r | K | EA | 12 | 1.88 | 22.56 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 00.75 | l | K | EA | 14 | 1.88 | 26.32 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 01.00 | r | K | EA | 3 | 1.88 | 5.64 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 01.00 | l | K | EA | 3 | 1.88 | 5.64 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 01.75 | r | K | EA | 2 | 1.88 | 3.76 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 01.75 | l | K | EA | 4 | 1.88 | 7.52 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 02.25 | r | K | EA | 1 | 1.88 | 1.88 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 03.00 | r | K | EA | 6 | 1.88 | 11.28 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 03.00 | l | K | EA | 8 | 1.88 | 15.04 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 03.25 | r | K | EA | 7 | 3.31 | 23.17 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 03.25 | l | K | EA | 6 | 3.31 | 19.86 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 03.50 | r | K | EA | 5 | 3.31 | 16.55 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 03.50 | l | K | EA | 5 | 3.31 | 16.55 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 03.75 | r | K | EA | 3 | 3.31 | 9.93 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 03.75 | l | K | EA | 3 | 3.31 | 9.93 | 13000 |
| s cclr st28 | vsnease | 75 | 2.00 | 04.00 | r | K | EA | 5 | 3.31 | 16.55 | 13000 |

CCSAO Henneberg 237242

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: VISION EASE CORP**    **Mat: POLYCARBONATE**    **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s cclr st28 | vsnease | 75 | 2.00 | 04.00 | l | K | EA | 5 | 3.31 | 16.55 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 00.75 | r | K | EA | 4 | 1.88 | 7.52 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 00.75 | l | K | EA | 5 | 1.88 | 9.40 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 01.75 | r | K | EA | 2 | 1.88 | 3.76 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 02.00 | r | K | EA | 11 | 1.88 | 20.68 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 02.00 | l | K | EA | 12 | 1.88 | 22.56 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 02.25 | r | K | EA | 9 | 1.88 | 16.92 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 02.25 | l | K | EA | 4 | 1.88 | 7.52 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 03.25 | r | K | EA | 4 | 3.31 | 13.24 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 03.25 | l | K | EA | 3 | 3.31 | 9.93 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 03.50 | r | K | EA | 7 | 3.31 | 23.17 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 03.50 | l | K | EA | 6 | 3.31 | 19.86 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 03.75 | r | K | EA | 5 | 3.31 | 16.55 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 03.75 | l | K | EA | 5 | 3.31 | 16.55 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 04.00 | r | K | EA | 3 | 3.31 | 9.93 | 13000 |
| s cclr st28 | vsnease | 75 | 4.00 | 04.00 | l | K | EA | 2 | 3.31 | 6.62 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 00.75 | r | K | EA | 18 | 1.88 | 33.84 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 00.75 | l | K | EA | 18 | 1.88 | 33.84 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 02.25 | r | K | EA | 29 | 1.88 | 54.52 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 02.25 | l | K | EA | 31 | 1.88 | 58.28 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 03.25 | r | K | EA | 7 | 3.31 | 23.17 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 03.25 | l | K | EA | 6 | 3.31 | 19.86 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 03.50 | r | K | EA | 7 | 3.31 | 23.17 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 03.50 | l | K | EA | 7 | 3.31 | 23.17 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 03.75 | r | K | EA | 5 | 3.31 | 16.55 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 03.75 | l | K | EA | 5 | 3.31 | 16.55 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 04.00 | r | K | EA | 5 | 3.31 | 16.55 | 13000 |
| s cclr st28 | vsnease | 75 | 6.25 | 04.00 | l | K | EA | 5 | 3.31 | 16.55 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 00.75 | r | K | EA | 8 | 1.88 | 15.04 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 00.75 | l | K | EA | 9 | 1.88 | 16.92 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 01.00 | l | K | EA | 2 | 1.88 | 3.76 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 01.25 | r | K | EA | 3 | 1.88 | 5.64 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 01.25 | l | K | EA | 3 | 1.88 | 5.64 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 01.50 | r | K | EA | 2 | 1.88 | 3.76 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 01.50 | l | K | EA | 1 | 1.88 | 1.88 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 01.75 | r | K | EA | 2 | 1.88 | 3.76 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 01.75 | l | K | EA | 2 | 1.88 | 3.76 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 03.00 | r | K | EA | 17 | 1.88 | 31.96 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 03.00 | l | K | EA | 22 | 1.88 | 41.36 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 03.25 | r | K | EA | 8 | 3.31 | 26.48 | 13000 |

CCSAO Henneberg 237243

Stocking Location:  1

Subledger No:  1      INVENTORY

**Vendor: VISION EASE CORP**      **Mat: POLYCARBONATE**   **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s cclr st28 | vsnease | 75 | 8.50 | 03.25 | l | K | EA | 6 | 3.31 | 19.86 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 03.50 | r | K | EA | 10 | 3.31 | 33.10 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 03.50 | l | K | EA | 9 | 3.31 | 29.79 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 03.75 | r | K | EA | 4 | 3.31 | 13.24 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 03.75 | l | K | EA | 4 | 3.31 | 13.24 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 04.00 | r | K | EA | 4 | 3.31 | 13.24 | 13000 |
| s cclr st28 | vsnease | 75 | 8.50 | 04.00 | l | K | EA | 4 | 3.31 | 13.24 | 13000 |
| Subtotal | | | | | | | | 770 | | 2,166.89 | |

CCSAO Henneberg 237244

Stocking Location:  1

Subledger No:  1      INVENTORY

**Vendor: VISION EASE CORP**      **Mat: POLY PHOTO GRE**      **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s ccpg st28 | vsnease | 75 | 6.25 | 01.50 | r | K | EA | 3 | 14.85 | 44.55 | 13000 |
| s ccpg st28 | vsnease | 75 | 6.25 | 01.50 | l | K | EA | 3 | 14.85 | 44.55 | 13000 |
| s ccpg st28 | vsnease | 75 | 6.25 | 01.75 | r | K | EA | 2 | 14.85 | 29.70 | 13000 |
| s ccpg st28 | vsnease | 75 | 6.25 | 01.75 | l | K | EA | 2 | 14.85 | 29.70 | 13000 |
| s ccpg st28 | vsnease | 75 | 6.25 | 02.00 | r | K | EA | 1 | 14.85 | 14.85 | 13000 |
| s ccpg st28 | vsnease | 75 | 6.25 | 02.00 | l | K | EA | 2 | 14.85 | 29.70 | 13000 |
| s ccpg st28 | vsnease | 75 | 6.25 | 02.50 | r | K | EA | 2 | 14.85 | 29.70 | 13000 |
| s ccpg st28 | vsnease | 75 | 6.25 | 02.50 | l | K | EA | 1 | 14.85 | 14.85 | 13000 |
| s ccpg st28 | vsnease | 75 | 8.50 | 03.00 | r | K | EA | 1 | 14.85 | 14.85 | 13000 |
| s ccpg st28 | vsnease | 75 | 8.50 | 03.00 | l | K | EA | 1 | 14.85 | 14.85 | 13000 |
| Subtotal | | | | | | | | 18 | | 267.30 | |

CCSAO Henneberg 237245

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: VISION EASE CORP**     **Mat: PLASTIC CLEAR**     **Seg: ASPH LENT ST22**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr lst | vsnease | 66 | 14.00 | 03.75 | r | K | EA | 8 | 9.22 | 73.76 | 13000 |
| s pclr lst | vsnease | 66 | 14.00 | 03.75 | l | K | EA | 5 | 9.22 | 46.10 | 13000 |
| Subtotal | | | | | | | | 13 | | 119.86 | |

CCSAO Henneberg 237246

Stocking Location:    1

Subledger No:    1    INVENTORY

**Vendor: VISION EASE CORP**        **Mat: PLASTIC CLEAR**    **Seg: ROUND 22**

| Item Description | | | | | | SS K | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr rd22 | vsnease | 70 | 0.00 | 03.25 | p | | EA | 2 | 4.12 | 8.24 | 13000 |
| Subtotal | | | | | | | | 2 | | 8.24 | |

CCSAO Henneberg 237247

Stocking Location:  1

Subledger No:  1      INVENTORY

**Vendor: VISION EASE CORP**          **Mat: PLASTIC CLEAR**      **Seg: ROUND 24**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr rd24 | vsnease | 70 | 0.50 | 01.00 | p | K | EA | 4 | 1.98 | 7.92 | 13000 |
| s pclr rd24 | vsnease | 70 | 0.50 | 01.75 | p | K | EA | 8 | 1.98 | 15.84 | 13000 |
| s pclr rd24 | vsnease | 70 | 0.50 | 02.00 | p | K | EA | 4 | 1.98 | 7.92 | 13000 |
| s pclr rd24 | vsnease | 70 | 0.50 | 02.50 | p | K | EA | 8 | 1.98 | 15.84 | 13000 |
| s pclr rd24 | vsnease | 70 | 0.50 | 03.25 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 0.50 | 03.50 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 0.50 | 03.75 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 0.50 | 04.00 | p | K | EA | 11 | 1.98 | 21.78 | 13000 |
| s pclr rd24 | vsnease | 70 | 2.25 | 01.00 | p | K | EA | 6 | 1.98 | 11.88 | 13000 |
| s pclr rd24 | vsnease | 70 | 2.25 | 01.50 | p | K | EA | 6 | 1.98 | 11.88 | 13000 |
| s pclr rd24 | vsnease | 70 | 2.25 | 01.75 | p | K | EA | 8 | 1.98 | 15.84 | 13000 |
| s pclr rd24 | vsnease | 70 | 2.25 | 02.00 | p | K | EA | 12 | 1.98 | 23.76 | 13000 |
| s pclr rd24 | vsnease | 70 | 2.25 | 02.25 | p | K | EA | 11 | 1.98 | 21.78 | 13000 |
| s pclr rd24 | vsnease | 70 | 2.25 | 02.50 | p | K | EA | 11 | 1.98 | 21.78 | 13000 |
| s pclr rd24 | vsnease | 70 | 2.25 | 03.00 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 2.25 | 03.25 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 2.25 | 03.50 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 2.25 | 03.75 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 2.25 | 04.00 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 01.00 | p | K | EA | 8 | 1.98 | 15.84 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 01.25 | p | K | EA | 6 | 1.98 | 11.88 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 01.50 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 01.75 | p | K | EA | 7 | 1.98 | 13.86 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 02.00 | p | K | EA | 10 | 1.98 | 19.80 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 02.25 | p | K | EA | 6 | 1.98 | 11.88 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 02.50 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 02.75 | p | K | EA | 4 | 1.98 | 7.92 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 03.00 | p | K | EA | 10 | 1.98 | 19.80 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 03.25 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 03.50 | p | K | EA | 10 | 1.98 | 19.80 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 03.75 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 4.25 | 04.00 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 00.75 | p | K | EA | 8 | 1.98 | 15.84 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 01.00 | p | K | EA | 16 | 1.98 | 31.68 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 01.25 | p | K | EA | 2 | 1.98 | 3.96 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 01.50 | p | K | EA | 8 | 1.98 | 15.84 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 01.75 | p | K | EA | 1 | 1.98 | 1.98 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 02.00 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 02.25 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 02.75 | p | K | EA | 8 | 1.98 | 15.84 | 13000 |

CCSAO Henneberg 237248

Stocking Location:   1

Subledger No:   1   INVENTORY

**Vendor: VISION EASE CORP**      **Mat: PLASTIC CLEAR**      **Seg: ROUND 24**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr rd24 | vsnease | 70 | 6.25 | 03.00 | p | K | EA | 7 | 1.98 | 13.86 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 03.25 | p | K | EA | 20 | 1.98 | 39.60 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 03.75 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 6.25 | 04.00 | p | K | EA | 6 | 1.98 | 11.88 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 00.75 | p | K | EA | 9 | 1.98 | 17.82 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 01.25 | p | K | EA | 13 | 1.98 | 25.74 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 01.50 | p | K | EA | 8 | 1.98 | 15.84 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 01.75 | p | K | EA | 10 | 1.98 | 19.80 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 02.00 | p | K | EA | 14 | 1.98 | 27.72 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 02.25 | p | K | EA | 10 | 1.98 | 19.80 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 02.50 | p | K | EA | 9 | 1.98 | 17.82 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 02.75 | p | K | EA | 8 | 1.98 | 15.84 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 03.00 | p | K | EA | 15 | 1.98 | 29.70 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 03.50 | p | K | EA | 13 | 1.98 | 25.74 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 03.75 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 8.25 | 04.00 | p | K | EA | 6 | 1.98 | 11.88 | 13000 |
| s pclr rd24 | vsnease | 70 | 10.25 | 01.25 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 10.25 | 01.50 | p | K | EA | 10 | 1.98 | 19.80 | 13000 |
| s pclr rd24 | vsnease | 70 | 10.25 | 01.75 | p | K | EA | 15 | 1.98 | 29.70 | 13000 |
| s pclr rd24 | vsnease | 70 | 10.25 | 02.00 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 10.25 | 02.25 | p | K | EA | 9 | 1.98 | 17.82 | 13000 |
| s pclr rd24 | vsnease | 70 | 10.25 | 02.75 | p | K | EA | 35 | 1.98 | 69.30 | 13000 |
| s pclr rd24 | vsnease | 70 | 10.25 | 03.25 | p | K | EA | 7 | 1.98 | 13.86 | 13000 |
| s pclr rd24 | vsnease | 70 | 10.25 | 03.50 | p | K | EA | 3 | 1.98 | 5.94 | 13000 |
| s pclr rd24 | vsnease | 70 | 10.25 | 03.75 | p | K | EA | 5 | 1.98 | 9.90 | 13000 |
| s pclr rd24 | vsnease | 70 | 10.25 | 04.00 | p | K | EA | 3 | 1.98 | 5.94 | 13000 |
| Subtotal | | | | | | | | 523 | | 1,035.54 | |

CCSAO Henneberg 237249

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: VISION EASE CORP**    **Mat: PLASTIC CLEAR**    **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st28 | vsnease | 70 | 0.50 | 00.50 | r | K | EA | 4 | 1.02 | 4.08 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 00.50 | l | K | EA | 4 | 1.02 | 4.08 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 01.00 | r | K | EA | 2 | 1.02 | 2.04 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 01.25 | r | K | EA | 3 | 1.02 | 3.06 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 01.25 | l | K | EA | 9 | 1.02 | 9.18 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 02.75 | r | K | EA | 1 | 1.02 | 1.02 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 03.00 | r | K | EA | 7 | 1.02 | 7.14 | 13000 |
| s pclr st28 | vsnease | 70 | 0.50 | 03.00 | l | K | EA | 9 | 1.02 | 9.18 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 00.50 | r | K | EA | 7 | 1.02 | 7.14 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 00.50 | l | K | EA | 7 | 1.02 | 7.14 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 01.00 | r | K | EA | 10 | 1.02 | 10.20 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 01.00 | l | K | EA | 17 | 1.02 | 17.34 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 01.25 | r | K | EA | 14 | 1.02 | 14.28 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 01.25 | l | K | EA | 9 | 1.02 | 9.18 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 01.50 | r | K | EA | 12 | 1.02 | 12.24 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 01.50 | l | K | EA | 4 | 1.02 | 4.08 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 01.75 | l | K | EA | 1 | 1.02 | 1.02 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 03.00 | r | K | EA | 17 | 1.02 | 17.34 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 03.00 | l | K | EA | 22 | 1.02 | 22.44 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 03.50 | r | K | EA | 6 | 1.02 | 6.12 | 13000 |
| s pclr st28 | vsnease | 70 | 2.25 | 03.50 | l | K | EA | 4 | 1.02 | 4.08 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 00.50 | r | K | EA | 13 | 1.02 | 13.26 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 00.50 | l | K | EA | 15 | 1.02 | 15.30 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 00.75 | r | K | EA | 7 | 1.02 | 7.14 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 00.75 | l | K | EA | 7 | 1.02 | 7.14 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 01.00 | l | K | EA | 1 | 1.02 | 1.02 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 01.25 | r | K | EA | 4 | 1.02 | 4.08 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 01.50 | l | K | EA | 12 | 1.02 | 12.24 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 02.75 | l | K | EA | 20 | 1.02 | 20.40 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 03.00 | l | K | EA | 14 | 1.02 | 14.28 | 13000 |
| s pclr st28 | vsnease | 70 | 4.25 | 03.25 | r | K | EA | 2 | 1.02 | 2.04 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 00.50 | r | K | EA | 5 | 1.02 | 5.10 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 00.50 | l | K | EA | 4 | 1.02 | 4.08 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 00.75 | r | K | EA | 25 | 1.02 | 25.50 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 00.75 | l | K | EA | 23 | 1.02 | 23.46 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 03.75 | r | K | EA | 6 | 1.02 | 6.12 | 13000 |
| s pclr st28 | vsnease | 70 | 6.25 | 03.75 | l | K | EA | 3 | 1.02 | 3.06 | 13000 |
| s pclr st28 | vsnease | 70 | 7.25 | 00.75 | r | K | EA | 11 | 1.02 | 11.22 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 00.50 | r | K | EA | 8 | 1.02 | 8.16 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 00.50 | l | K | EA | 8 | 1.02 | 8.16 | 13000 |

CCSAO Henneberg 237250

Stocking Location:  1

Subledger No:  1  INVENTORY

**Vendor: VISION EASE CORP**  **Mat: PLASTIC CLEAR**  **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st28 | vsnease | 70 | 8.25 | 00.75 | r | K | EA | 8 | 1.02 | 8.16 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 01.00 | r | K | EA | 21 | 1.02 | 21.42 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 01.25 | r | K | EA | 23 | 1.02 | 23.46 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 01.25 | l | K | EA | 19 | 1.02 | 19.38 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 01.50 | r | K | EA | 19 | 1.02 | 19.38 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 01.50 | l | K | EA | 26 | 1.02 | 26.52 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 01.75 | r | K | EA | 31 | 1.02 | 31.62 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 01.75 | l | K | EA | 25 | 1.02 | 25.50 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 02.00 | r | K | EA | 21 | 1.02 | 21.42 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 02.00 | l | K | EA | 14 | 1.02 | 14.28 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 02.25 | r | K | EA | 33 | 1.02 | 33.66 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 02.25 | l | K | EA | 36 | 1.02 | 36.72 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 02.75 | r | K | EA | 21 | 1.02 | 21.42 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 02.75 | l | K | EA | 31 | 1.02 | 31.62 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 03.25 | r | K | EA | 8 | 1.02 | 8.16 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 03.25 | l | K | EA | 7 | 1.02 | 7.14 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 03.50 | r | K | EA | 6 | 1.02 | 6.12 | 13000 |
| s pclr st28 | vsnease | 70 | 8.25 | 03.50 | l | K | EA | 4 | 1.02 | 4.08 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 01.25 | r | K | EA | 20 | 1.02 | 20.40 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 01.25 | l | K | EA | 20 | 1.02 | 20.40 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 01.50 | r | K | EA | 34 | 1.02 | 34.68 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 01.50 | l | K | EA | 38 | 1.02 | 38.76 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 01.75 | r | K | EA | 29 | 1.02 | 29.58 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 01.75 | l | K | EA | 27 | 1.02 | 27.54 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 02.00 | r | K | EA | 51 | 1.02 | 52.02 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 02.00 | l | K | EA | 54 | 1.02 | 55.08 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 02.25 | r | K | EA | 63 | 1.02 | 64.26 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 02.25 | l | K | EA | 64 | 1.02 | 65.28 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 02.50 | r | K | EA | 41 | 1.02 | 41.82 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 02.50 | l | K | EA | 54 | 1.02 | 55.08 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 02.75 | r | K | EA | 32 | 1.02 | 32.64 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 02.75 | l | K | EA | 30 | 1.02 | 30.60 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 03.00 | r | K | EA | 16 | 1.02 | 16.32 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 03.00 | l | K | EA | 20 | 1.02 | 20.40 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 03.25 | r | K | EA | 48 | 1.02 | 48.96 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 03.25 | l | K | EA | 45 | 1.02 | 45.90 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 03.50 | r | K | EA | 5 | 1.02 | 5.10 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 03.50 | l | K | EA | 5 | 1.02 | 5.10 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 03.75 | r | K | EA | 8 | 1.02 | 8.16 | 13000 |
| s pclr st28 | vsnease | 70 | 10.25 | 03.75 | l | K | EA | 8 | 1.02 | 8.16 | 13000 |

CCSAO Henneberg 237251

Stocking Location: 1

Subledger No: 1 INVENTORY

**Vendor: VISION EASE CORP**      **Mat: PLASTIC CLEAR**      **Seg: STRAIGHT TOP 28**

| Item Description | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|
| Subtotal | | | 1,422 | | 1,450.44 | |

CCSAO Henneberg 237252

Stocking Location:  1

Subledger No:  1    INVENTORY

**Vendor: VISION EASE CORP**    **Mat: POLY PHOTO GRE**    **Seg: PROGRESSIVES**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s ccpg prog | vsnease | 80 | 5.00 | 01.75 | r | K | EA | 1 | 14.58 | 14.58 | 13000 |
| s ccpg prog | vsnease | 80 | 5.00 | 01.75 | l | K | EA | 1 | 14.58 | 14.58 | 13000 |
| s ccpg prog | vsnease | 80 | 5.00 | 02.50 | r | K | EA | 1 | 14.58 | 14.58 | 13000 |
| s ccpg prog | vsnease | 80 | 5.00 | 02.50 | l | K | EA | 1 | 14.58 | 14.58 | 13000 |
| Subtotal | | | | | | | | 4 | | 58.32 | |

CCSAO Henneberg 237253

Stocking Location: 1

Subledger No: 1   INVENTORY

**Vendor: VISION EASE CORP**     **Mat: POLY POLARIZED**     **Seg: PROGRESSIVES**

| Item Description | | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| s ccpz prog | vsnease | 80 | 5.00 | 01.75 ct | r | | K | EA | 1 | 24.00 | 24.00 | 13000 |
| s ccpz prog | vsnease | 80 | 5.00 | 01.75 ct | l | | K | EA | 1 | 24.00 | 24.00 | 13000 |
| s ccpz prog | vsnease | 80 | 5.00 | 02.25 ct | r | | K | EA | 1 | 24.00 | 24.00 | 13000 |
| s ccpz prog | vsnease | 80 | 5.00 | 02.25 ct | l | | K | EA | 1 | 24.00 | 24.00 | 13000 |
| Subtotal | | | | | | | | | 4 | | 96.00 | |

CCSAO Henneberg 237254

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: X-CEL OPTICAL COMPANY**    **Mat: PLASTIC CLEAR**    **Seg: ASPH LENT SV**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| s pclr lsv | x-cel | 68 | 12.00 | p | K | EA | 1 | 3.00 | 3.00 | 13000 |
| s pclr lsv | x-cel | 68 | 14.00 | p | K | EA | 5 | 3.00 | 15.00 | 13000 |
| s pclr lsv | x-cel | 68 | 16.00 | p | K | EA | 3 | 3.00 | 9.00 | 13000 |
| s pclr lsv | x-cel | 68 | 18.00 | p | K | EA | 9 | 3.00 | 27.00 | 13000 |
| Subtotal | | | | | | | 18 | | 54.00 | |

CCSAO Henneberg 237255

Stocking Location:     1

Subledger No:     1     INVENTORY

**Vendor: X-CEL OPTICAL COMPANY**          **Mat: PLASTIC CLEAR**          **Seg: ASPH LENT ROUND**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr lrd | x-cel | 68 | 12.00 | 01.00 | p | K | EA | 12 | 4.00 | 48.00 | 13000 |
| s pclr lrd | x-cel | 68 | 12.00 | 01.50 | p | K | EA | 8 | 4.00 | 32.00 | 13000 |
| s pclr lrd | x-cel | 68 | 12.00 | 02.00 | p | K | EA | 6 | 4.00 | 24.00 | 13000 |
| s pclr lrd | x-cel | 68 | 12.00 | 02.50 | p | K | EA | 10 | 4.00 | 40.00 | 13000 |
| s pclr lrd | x-cel | 68 | 12.00 | 03.00 | p | K | EA | 10 | 4.00 | 40.00 | 13000 |
| s pclr lrd | x-cel | 68 | 14.00 | 01.00 | p | K | EA | 4 | 4.00 | 16.00 | 13000 |
| s pclr lrd | x-cel | 68 | 14.00 | 01.50 | p | K | EA | 6 | 4.00 | 24.00 | 13000 |
| s pclr lrd | x-cel | 68 | 14.00 | 02.00 | p | K | EA | 10 | 4.00 | 40.00 | 13000 |
| s pclr lrd | x-cel | 68 | 14.00 | 02.50 | p | K | EA | 2 | 4.00 | 8.00 | 13000 |
| s pclr lrd | x-cel | 68 | 14.00 | 03.00 | p | K | EA | 6 | 4.00 | 24.00 | 13000 |
| s pclr lrd | x-cel | 68 | 16.00 | 01.00 | p | K | EA | 4 | 4.00 | 16.00 | 13000 |
| s pclr lrd | x-cel | 68 | 16.00 | 01.50 | p | K | EA | 9 | 4.00 | 36.00 | 13000 |
| s pclr lrd | x-cel | 68 | 16.00 | 02.00 | p | K | EA | 7 | 4.00 | 28.00 | 13000 |
| s pclr lrd | x-cel | 68 | 16.00 | 02.50 | p | K | EA | 8 | 4.00 | 32.00 | 13000 |
| s pclr lrd | x-cel | 68 | 16.00 | 03.00 | p | K | EA | 9 | 4.00 | 36.00 | 13000 |
| Subtotal | | | | | | | | 111 | | 444.00 | |

CCSAO Henneberg 237256

Stocking Location: 1

Subledger No: 1     INVENTORY

**Vendor: X-CEL OPTICAL COMPANY     Mat: PLASTIC CLEAR     Seg: ROUND 22**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr rd22 | x-cel | 71 | 6.25 | 00.50 | p | K | EA | 1 | 3.30 | 3.30 | 13000 |
| s pclr rd22 | x-cel | 75 | 6.25 | 04.00 | p | K | EA | 1 | 8.25 | 8.25 | 13000 |
| Subtotal | | | | | | | | 2 | | 11.55 | |

CCSAO Henneberg 237257

Stocking Location:  1

Subledger No:  1  INVENTORY

**Vendor: X-CEL OPTICAL  COMPANY**     **Mat: PLASTIC CLEAR**     **Seg: STRAIGHT TOP 28**

| Item Description | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st28 | x-cel | 75 | 2.25 | 01.75 | l | K | EA | 1 | 7.80 | 7.80 | 13000 |
| s pclr st28 | x-cel | 75 | 4.25 | 04.00 | r | K | EA | 2 | 7.80 | 15.60 | 13000 |
| s pclr st28 | x-cel | 75 | 4.25 | 04.00 | l | K | EA | 2 | 7.80 | 15.60 | 13000 |
| s pclr st28 | x-cel | 75 | 4.25 | 04.50 | r | K | EA | 6 | 5.10 | 30.60 | 13000 |
| s pclr st28 | x-cel | 75 | 4.25 | 04.50 | l | K | EA | 5 | 5.10 | 25.50 | 13000 |
| s pclr st28 | x-cel | 75 | 4.25 | 05.00 | r | K | EA | 3 | 5.10 | 15.30 | 13000 |
| s pclr st28 | x-cel | 75 | 4.25 | 05.00 | l | K | EA | 2 | 5.10 | 10.20 | 13000 |
| s pclr st28 | x-cel | 75 | 4.25 | 05.50 | r | K | EA | 1 | 5.10 | 5.10 | 13000 |
| s pclr st28 | x-cel | 75 | 4.25 | 05.50 | l | K | EA | 1 | 5.10 | 5.10 | 13000 |
| s pclr st28 | x-cel | 75 | 4.25 | 06.00 | r | K | EA | 3 | 5.10 | 15.30 | 13000 |
| s pclr st28 | x-cel | 75 | 4.25 | 06.00 | l | K | EA | 3 | 5.10 | 15.30 | 13000 |
| s pclr st28 | x-cel | 75 | 6.25 | 04.00 | r | K | EA | 5 | 6.87 | 34.35 | 13000 |
| s pclr st28 | x-cel | 75 | 6.25 | 04.00 | l | K | EA | 5 | 6.87 | 34.35 | 13000 |
| s pclr st28 | x-cel | 75 | 6.25 | 04.25 | l | K | EA | 1 | 5.10 | 5.10 | 13000 |
| s pclr st28 | x-cel | 75 | 6.25 | 04.50 | r | K | EA | 3 | 5.10 | 15.30 | 13000 |
| s pclr st28 | x-cel | 75 | 6.25 | 04.50 | l | K | EA | 3 | 5.10 | 15.30 | 13000 |
| s pclr st28 | x-cel | 75 | 6.25 | 05.00 | r | K | EA | 3 | 5.10 | 15.30 | 13000 |
| s pclr st28 | x-cel | 75 | 6.25 | 05.00 | l | K | EA | 4 | 5.10 | 20.40 | 13000 |
| s pclr st28 | x-cel | 75 | 8.25 | 04.25 | l | K | EA | 2 | 5.10 | 10.20 | 13000 |
| s pclr st28 | x-cel | 75 | 8.25 | 04.50 | r | K | EA | 2 | 5.10 | 10.20 | 13000 |
| s pclr st28 | x-cel | 75 | 8.25 | 04.50 | l | K | EA | 2 | 5.10 | 10.20 | 13000 |
| s pclr st28 | x-cel | 75 | 8.25 | 05.00 | l | K | EA | 1 | 5.10 | 5.10 | 13000 |
| s pclr st28 | x-cel | 75 | 8.25 | 06.00 | r | K | EA | 1 | 5.10 | 5.10 | 13000 |
| s pclr st28 | x-cel | 75 | 8.25 | 06.00 | l | K | EA | 1 | 5.10 | 5.10 | 13000 |
| s pclr st28 | x-cel | 75 | 6.25 | 03.00 et | r | K | EA | 1 | 7.80 | 7.80 | 13000 |
| s pclr st28 | x-cel | 75 | 6.25 | 02.00 lt | r | K | EA | 1 | 7.80 | 7.80 | 13000 |
| s pclr st28 | x-cel | 75 | 6.25 | 02.00 lt | l | K | EA | 1 | 7.80 | 7.80 | 13000 |
| s pclr st28 | x-cel | 75 | 8.25 | 02.50 lt | r | K | EA | 1 | 7.80 | 7.80 | 13000 |
| s pclr st28 | x-cel | 75 | 8.25 | 04.00 lt | l | K | EA | 1 | 7.80 | 7.80 | 13000 |
| s pclr st28 | x-cel | 71 | 2.25 | 03.00 pb | r | K | EA | 1 | 11.75 | 11.75 | 13000 |
| s pclr st28 | x-cel | 71 | 2.25 | 03.00 pb | l | K | EA | 1 | 11.75 | 11.75 | 13000 |
| s pclr st28 | x-cel | 71 | 10.25 | 01.75 tk | l | K | EA | 1 | 26.40 | 26.40 | 13000 |
| s pclr st28 | x-cel | 75 | 4.25 | 02.75 tk | r | K | EA | 3 | 15.60 | 46.80 | 13000 |
| s pclr st28 | x-cel | 75 | 4.25 | 02.75 tk | l | K | EA | 4 | 15.60 | 62.40 | 13000 |
| s pclr st28 | x-cel | 71 | 8.25 | 03.00 xt | r | K | EA | 2 | 18.15 | 36.30 | 13000 |
| s pclr st28 | x-cel | 71 | 8.25 | 03.00 xt | l | K | EA | 2 | 18.15 | 36.30 | 13000 |
| s pclr st28 | x-cel | 71 | 10.25 | 01.75 xt | r | K | EA | 1 | 4.80 | 4.80 | 13000 |
| s pclr st28 | x-cel | 71 | 10.25 | 02.25 xt | r | K | EA | 1 | 19.80 | 19.80 | 13000 |
| s pclr st28 | x-cel | 71 | 10.25 | 02.25 xt | l | K | EA | 1 | 19.80 | 19.80 | 13000 |

CCSAO Henneberg 237258

Stocking Location:    1

Subledger No:    1    INVENTORY

**Vendor: X-CEL OPTICAL COMPANY**    **Mat: PLASTIC CLEAR**    **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st28 | x-cel | 75 | 8.25 | 03.00 xt | r | K | EA | 1 | 18.15 | 18.15 | 13000 |
| s pclr st28 | x-cel | 75 | 8.25 | 03.00 xt | l | K | EA | 1 | 18.15 | 18.15 | 13000 |
| Subtotal | | | | | | | | 87 | | 706.60 | |

CCSAO Henneberg 237259

Stocking Location: 1

Subledger No: 1    INVENTORY

**Vendor: YOUNGER OPTICS INC.**    **Mat: POLY PHOTO GRE**    **Seg: SINGLE VISION**

| Item Description | SS K | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|
| f ccpg sv    younger   70  -0.50           p | | EA | 2 | 21.22 | 42.43 | 13000 |
| Subtotal | | | 2 | | 42.43 | |

CCSAO Henneberg 237260

Stocking Location:  1

Subledger No:  1  INVENTORY

**Vendor: YOUNGER OPTICS INC.**  **Mat: POLY PHOTO GRE**  **Seg: STRAIGHT TOP 28**

| Item Description | | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| s ccpg st28 | younger | 75 | 6.25 | 01.50 | | r | K | EA | 3 | 25.30 | 75.90 | 13000 |
| s ccpg st28 | younger | 75 | 6.25 | 01.50 | | l | K | EA | 3 | 25.30 | 75.90 | 13000 |
| s ccpg st28 | younger | 75 | 6.25 | 01.75 | | r | K | EA | 3 | 25.30 | 75.90 | 13000 |
| s ccpg st28 | younger | 75 | 6.25 | 01.75 | | l | K | EA | 3 | 25.30 | 75.90 | 13000 |
| s ccpg st28 | younger | 75 | 6.25 | 02.00 | | r | K | EA | 4 | 25.30 | 101.20 | 13000 |
| s ccpg st28 | younger | 75 | 6.25 | 02.00 | | l | K | EA | 3 | 25.30 | 75.90 | 13000 |
| s ccpg st28 | younger | 75 | 6.25 | 02.25 | | r | K | EA | 6 | 25.30 | 151.80 | 13000 |
| s ccpg st28 | younger | 75 | 6.25 | 02.25 | | l | K | EA | 5 | 25.30 | 126.50 | 13000 |
| s ccpg st28 | younger | 75 | 6.25 | 02.50 | | r | K | EA | 4 | 25.30 | 101.20 | 13000 |
| s ccpg st28 | younger | 75 | 6.25 | 02.50 | | l | K | EA | 5 | 25.30 | 126.50 | 13000 |
| Subtotal | | | | | | | | | 39 | | 986.70 | |

CCSAO Henneberg 237261

Stocking Location:  1

Subledger No:  1  INVENTORY

**Vendor: YOUNGER OPTICS INC.**     **Mat: PLASTIC CLEAR**     **Seg: STRAIGHT TOP 45**

| Item Description | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|
| s pclr st45 | younger | 80 | 6.25 | 02.75 | p | K | EA | 4 | 6.36 | 25.44 | 13000 |
| s pclr st45 | younger | 80 | 6.25 | 03.00 | p | K | EA | 2 | 6.36 | 12.72 | 13000 |
| Subtotal | | | | | | | | 6 | | 38.16 | |

CCSAO Henneberg 237262

Stocking Location: 1

Subledger No: 1   INVENTORY

**Vendor: YOUNGER OPTICS INC.**       **Mat: PLASTIC POLARIZE   Seg: STRAIGHT TOP 28**

| Item Description | | | | | | | SS | UOM | QOH | Cost | Value | G/L Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| s pcpz st28 | younger | 76 | 6.25 | 02.00 g3 | | r | K | EA | 1 | 6.60 | 6.60 | 13000 |
| s pcpz st28 | younger | 76 | 6.25 | 02.00 g3 | | l | K | EA | 1 | 6.60 | 6.60 | 13000 |
| Subtotal | | | | | | | | | 2 | | 13.20 | |
| Subledger Total | | | | | | | | | 52,140 | | 52,751.94 | |
| Stocking Location Total | | | | | | | | | 52,140 | | 52,751.94 | |
| Grand Total | | | | | | | | | 52,140 | | 52,751.94 | |

CCSAO Henneberg 237263

# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
9001087365 for SAP Users

**Invoice Period:** January 2020
**Invoice Date:** 01/31/2020
**Invoice No:** 56600139
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Kimberly.Phillips@cookcountyil.gov

Jennifer Scanlan
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4511168 | 01/08/2020 | 01/09/2020 | BEAL, 19-0302024 | $28.00 |
| 4511123 | 01/08/2020 | 01/09/2020 | BROOKS, 19-1026124 | $28.00 |
| 4511152 | 01/08/2020 | 01/09/2020 | COLEMAN, 19-0709222 | $28.00 |
| 4511127 | 01/08/2020 | 01/09/2020 | GALIMORE, 18-1221014 | $28.00 |
| 4511118 | 01/08/2020 | 01/09/2020 | GORDON, 15-1230057 | $28.00 |
| 4511120 | 01/08/2020 | 01/09/2020 | HILL, 16-0804228 | $28.00 |
| 4511134 | 01/08/2020 | 01/09/2020 | HOWARD, 17-0520179 | $28.00 |
| 4511122 | 01/08/2020 | 01/09/2020 | LOFTON, 18-1208104 | $28.00 |
| 4511131 | 01/08/2020 | 01/09/2020 | MELVIN, 17-1203036 | $28.00 |
| 4511144 | 01/08/2020 | 01/09/2020 | NATHANIEL, 15-1101023 | $28.00 |
| 4511145 | 01/08/2020 | 01/09/2020 | WILCOX, 19-0902013 | $28.00 |
| 4511124 | 01/08/2020 | 01/09/2020 | WILLIAMS, 12-0811136 | $28.00 |
| 4511100 | 01/08/2020 | 01/09/2020 | WILLIAMS, 18-0615101 | $28.00 |
| 4511116 | 01/08/2020 | 01/09/2020 | WILLIAMS, 18-0806009 | $28.00 |
| 4511119 | 01/08/2020 | 01/09/2020 | YAMEEN, 16-0929210 | $28.00 |
| 4511170 | 01/08/2020 | 01/10/2020 | BOONE, 18-1122035 | $28.00 |
| 4511159 | 01/08/2020 | 01/10/2020 | BROWN, 18-0923072 | $28.00 |
| 4511099 | 01/08/2020 | 01/10/2020 | JACKSON, 19-0308124 | $28.00 |
| 4511155 | 01/08/2020 | 01/10/2020 | LANDA, 18-1117015 | $28.00 |
| 4511157 | 01/08/2020 | 01/10/2020 | MAGEO, 18-0917001 | $28.00 |
| 4511146 | 01/08/2020 | 01/10/2020 | MORENO, 19-0622107 | $28.00 |
| 4511095 | 01/08/2020 | 01/10/2020 | POLK, 19-0614227 | $28.00 |
| 4511129 | 01/08/2020 | 01/10/2020 | RIVERA, 13-0814149 | $28.00 |
| 4511115 | 01/08/2020 | 01/10/2020 | SESAY, 19-0809020 | $28.00 |
| 4511150 | 01/08/2020 | 01/10/2020 | STUBBLEFIELD, 12-1207068 | $28.00 |
| 4511097 | 01/08/2020 | 01/10/2020 | WELLINGTON, 16-1010031 | $28.00 |
| 4511164 | 01/08/2020 | 01/10/2020 | WILLIAMS, 16-1207002 | $28.00 |
| 4511162 | 01/08/2020 | 01/10/2020 | WILLIAMS, 19-1004149 | $28.00 |
| 4511121 | 01/08/2020 | 01/13/2020 | ARMSTRONG, 19-1114077 | $28.00 |

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4511110 | 01/08/2020 | 01/14/2020 | BOSTON, 19-0620138 | $28.00 |
| 4511050 | 01/08/2020 | 01/14/2020 | CANALES, 19-1106104 | $33.00 |
| 4511048 | 01/08/2020 | 01/14/2020 | DUNN, 18-1017024 | $33.00 |
| 4511080 | 01/08/2020 | 01/14/2020 | SANCHEZ, 19-0710184 | $33.00 |
| 4511113 | 01/08/2020 | 01/15/2020 | AMOS, 18-0730081 | $28.00 |
| 4511075 | 01/08/2020 | 01/15/2020 | CALHOUN, 15-0902014 | $33.00 |
| 4511089 | 01/08/2020 | 01/15/2020 | ELLIS, 17-0225015 | $28.00 |
| 4511091 | 01/08/2020 | 01/15/2020 | JACKSON, 18-0704246 | $28.00 |
| 4511133 | 01/08/2020 | 01/15/2020 | JIMENEZ, 19-0502239 | $28.00 |
| 4511063 | 01/08/2020 | 01/15/2020 | KELLER, 19-0408081 | $33.00 |
| 4511079 | 01/08/2020 | 01/15/2020 | KNOCKUM, 18-1014175 | $33.00 |
| 4511078 | 01/08/2020 | 01/15/2020 | MACALLISTER, 17-1229096 | $33.00 |
| 4511057 | 01/08/2020 | 01/15/2020 | MCLEMORE, 18-0121225 | $33.00 |
| 4511071 | 01/08/2020 | 01/15/2020 | YOUNGER, 19-0731223 | $33.00 |
| 4511132 | 01/08/2020 | 01/16/2020 | CROSSLEY, 17-0904032 | $28.00 |
| 4511125 | 01/08/2020 | 01/16/2020 | DAVIS, 18-1213197 | $28.00 |
| 4511046 | 01/08/2020 | 01/16/2020 | EVANS, 19-0515251 | $33.00 |
| 4511106 | 01/08/2020 | 01/16/2020 | FRAUSTO, 18-1102023 | $28.00 |
| 4511054 | 01/08/2020 | 01/16/2020 | HARMON, 19-0820165 | $33.00 |
| 4511136 | 01/08/2020 | 01/16/2020 | JIMERSON, 19-0213217 | $28.00 |
| 4511142 | 01/08/2020 | 01/16/2020 | JONES, 18-1201021 | $28.00 |
| 4511140 | 01/08/2020 | 01/16/2020 | JONES, 18-1217017 | $28.00 |
| 4511081 | 01/08/2020 | 01/16/2020 | LUGARDO, 14-0616236 | $28.00 |
| 4511092 | 01/08/2020 | 01/16/2020 | ORTIZ, 16-0413065 | $28.00 |
| 4511073 | 01/08/2020 | 01/16/2020 | PATTERSON, 17-1220212 | $33.00 |
| 4511083 | 01/08/2020 | 01/16/2020 | PINTOR, 19-1203074 | $28.00 |
| 4511117 | 01/08/2020 | 01/16/2020 | REDWINE, 18-0220172 | $28.00 |
| 4511068 | 01/08/2020 | 01/16/2020 | ROBINSON, 19-0824013 | $33.00 |
| 4511139 | 01/08/2020 | 01/16/2020 | ROWE, 19-0209195 | $28.00 |
| 4511130 | 01/08/2020 | 01/16/2020 | SERRANO, 19-1023093 | $28.00 |
| 4511087 | 01/08/2020 | 01/16/2020 | SHANNON, 19-1106146 | $45.00 |
| 4511104 | 01/08/2020 | 01/16/2020 | SIMMONS, 18-0516190 | $28.00 |
| 4511088 | 01/08/2020 | 01/16/2020 | SPEARS, 18-0519085 | $41.00 |
| 4511126 | 01/08/2020 | 01/16/2020 | VALLE, 19-0304116 | $28.00 |
| 4511086 | 01/08/2020 | 01/16/2020 | WALKER, 19-0718092 | $28.00 |
| 4511053 | 01/08/2020 | 01/16/2020 | WALTON, 19-0513159 | $33.00 |
| 4511084 | 01/08/2020 | 01/16/2020 | WASHINGTON, 18-0926127 | $28.00 |
| 4511138 | 01/08/2020 | 01/16/2020 | WHITEHEAD, 15-1102009 | $28.00 |
| 4511154 | 01/08/2020 | 01/16/2020 | WILLIAMS, 18-0326177 | $28.00 |
| 4511137 | 01/08/2020 | 01/21/2020 | ADAMS, 19-1003162 | $28.00 |
| 4512317 | 01/16/2020 | 01/21/2020 | DUNLAP, 19-0318182 | $28.00 |
| 4512324 | 01/16/2020 | 01/21/2020 | GUERRA, 17-0701197 | $28.00 |
| 4512318 | 01/16/2020 | 01/21/2020 | JONES, 19-1004079 | $28.00 |
| 4511082 | 01/08/2020 | 01/21/2020 | MARQUEZ, 19-1109019 | $45.00 |
| 4512328 | 01/16/2020 | 01/21/2020 | MURPHY, 19-0801024 | $28.00 |
| 4511085 | 01/08/2020 | 01/21/2020 | OCASIO, 17-0827130 | $45.00 |
| 4511148 | 01/08/2020 | 01/21/2020 | PIERCE, 10-0827252 | $28.00 |
| 4512329 | 01/16/2020 | 01/21/2020 | PRUETT, 17-0924015 | $28.00 |

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4511090 | 01/08/2020 | 01/21/2020 | RAINE, 19-0303005 | $41.00 |
| 4511166 | 01/08/2020 | 01/21/2020 | ROSADO, 19-0412025 | $28.00 |
| 4511135 | 01/08/2020 | 01/21/2020 | SANDERS, 19-0706086 | $28.00 |
| 4511128 | 01/08/2020 | 01/21/2020 | WELCH, 16-0819287 | $28.00 |
| 4511067 | 01/08/2020 | 01/21/2020 | WILBOURN, 19-1111001 | $33.00 |
| 4512322 | 01/16/2020 | 01/21/2020 | WILLIAMS, 19-0119123 | $28.00 |
| 4512321 | 01/16/2020 | 01/22/2020 | KERBY, 12-0831235 | $28.00 |
| 4512319 | 01/16/2020 | 01/22/2020 | MASON, 18-0719021 | $28.00 |
| 4512330 | 01/16/2020 | 01/22/2020 | WILLIAMS, 15-1125010 | $28.00 |
| 4512301 | 01/16/2020 | 01/23/2020 | BRUHN, 19-0827096 | $33.00 |
| 4512326 | 01/16/2020 | 01/23/2020 | HOLMES, 19-1101057 | $28.00 |
| 4512311 | 01/16/2020 | 01/24/2020 | BASSETT, 18-0406170 | $33.00 |
| 4512295 | 01/16/2020 | 01/24/2020 | BROWNING, 19-0116223 | $33.00 |
| 4512320 | 01/16/2020 | 01/24/2020 | BRUNIOUS, 19-0703236 | $28.00 |
| 4512308 | 01/16/2020 | 01/24/2020 | BURNS, 19-0409158 | $33.00 |
| 4512313 | 01/16/2020 | 01/24/2020 | CARRASCO, 19-0110051 | $33.00 |
| 4512332 | 01/16/2020 | 01/24/2020 | FRIERSON, 19-0929088 | $33.00 |
| 4512309 | 01/16/2020 | 01/24/2020 | JONES, 19-1109080 | $33.00 |
| 4512299 | 01/16/2020 | 01/24/2020 | PENA, 18-1021111 | $33.00 |
| 4512306 | 01/16/2020 | 01/24/2020 | RAMOS, 19-0425157 | $33.00 |
| 4512303 | 01/16/2020 | 01/24/2020 | ROSS, 19-0914161 | $33.00 |
| 4512331 | 01/16/2020 | 01/24/2020 | ZUNIGA, 18-0917209 | $28.00 |
| 4512325 | 01/16/2020 | 01/27/2020 | COOPER, 19-0303194 | $28.00 |
| 4512297 | 01/16/2020 | 01/27/2020 | JOHNSON, 19-0825035 | $33.00 |
| 4512327 | 01/16/2020 | 01/27/2020 | JOHNSON, 19-0827024 | $28.00 |
| 4512293 | 01/16/2020 | 01/29/2020 | MACK, 19-0105007 | $28.00 |

**Subtotal:** **$3,091.00**

**Invoice Total:** **$3,091.00**

# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
9001087365 for SAP Users

**Invoice Period:** February 2020
**Invoice Date:** 02/28/2020
**Invoice No:** 56600159
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Kimberly.Phillips@cookcountyil.gov

Jennifer Scanlan
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4515764 | 02/10/2020 | 02/18/2020 | JOHNSON, 18-0703249 | $28.00 |
| 4515766 | 02/10/2020 | 02/18/2020 | MASCIO, 18-1227149 | $33.00 |
| 4515769 | 02/10/2020 | 02/18/2020 | WROBEL, 19-0726222 | $33.00 |
| 4516090 | 02/11/2020 | 02/20/2020 | ANDREWS, 19-0619151 | $28.00 |
| 4516082 | 02/11/2020 | 02/20/2020 | BECERRA, 19-1220151 | $28.00 |
| 4516417 | 02/14/2020 | 02/20/2020 | BLISSIT, 17-0713063 | $28.00 |
| 4516411 | 02/14/2020 | 02/20/2020 | BONNER, 19-0423249 | $28.00 |
| 4516410 | 02/14/2020 | 02/20/2020 | CAGE, 19-0712085 | $28.00 |
| 4516419 | 02/14/2020 | 02/20/2020 | CLAYTON, 19-0910218 | $28.00 |
| 4516087 | 02/11/2020 | 02/20/2020 | GARCIA, 19-0829226 | $28.00 |
| 4516083 | 02/11/2020 | 02/20/2020 | KAISHIAN, 19-0618177 | $28.00 |
| 4516070 | 02/11/2020 | 02/20/2020 | LEAKS, 19-1223135 | $28.00 |
| 4516429 | 02/14/2020 | 02/20/2020 | PAYTON, 19-0907055 | $28.00 |
| 4516094 | 02/11/2020 | 02/20/2020 | SIMS, 18-0420085 | $28.00 |
| 4516089 | 02/11/2020 | 02/20/2020 | THOMAS, 19-0430058 | $28.00 |
| 4516086 | 02/11/2020 | 02/20/2020 | WHEELER, 15-0911276 | $28.00 |
| 4516412 | 02/14/2020 | 02/20/2020 | WILLIAMS, 19-0317018 | $28.00 |
| 4516088 | 02/11/2020 | 02/21/2020 | ALVAREZ, 14-0724300 | $28.00 |
| 4516071 | 02/11/2020 | 02/21/2020 | CASTILLO, 19-0405074 | $28.00 |
| 4516098 | 02/11/2020 | 02/21/2020 | GARRETT, 19-0912209 | $28.00 |
| 4516092 | 02/11/2020 | 02/21/2020 | HEAVENS, 19-1207022 | $28.00 |
| 4516091 | 02/11/2020 | 02/21/2020 | HOLMAN, 17-1006009 | $28.00 |
| 4516375 | 02/14/2020 | 02/21/2020 | PERKINS, 19-0630062 | $41.00 |
| 4516085 | 02/11/2020 | 02/21/2020 | STONE, 17-0813034 | $28.00 |
| 4516080 | 02/11/2020 | 02/24/2020 | BELTRON, 20-0116118 | $33.00 |
| 4516069 | 02/11/2020 | 02/24/2020 | GATES, 19-0105052 | $28.00 |
| 4516415 | 02/14/2020 | 02/24/2020 | HENRY, 19-0427049 | $28.00 |
| 4516373 | 02/14/2020 | 02/24/2020 | KERSH, 20-0124102 | $41.00 |
| 4516421 | 02/14/2020 | 02/24/2020 | KIRKMAN, 19-0529150 | $28.00 |

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4516095 | 02/11/2020 | 02/24/2020 | MONTALVO, 19-1004024 | $28.00 |
| 4516413 | 02/14/2020 | 02/24/2020 | PEEBLES, 19-1203002 | $28.00 |
| 4516409 | 02/14/2020 | 02/24/2020 | PETRONELLA, 19-0310119 | $28.00 |
| 4516072 | 02/11/2020 | 02/25/2020 | BUCKINGHAM, 17-0921183 | $33.00 |
| 4516073 | 02/11/2020 | 02/25/2020 | CABRALES, 19-1001131 | $33.00 |
| 4516416 | 02/14/2020 | 02/25/2020 | FULSON, 18-0810198 | $28.00 |
| 4516076 | 02/11/2020 | 02/25/2020 | GOMEZ, 17-0512097 | $33.00 |
| 4516078 | 02/11/2020 | 02/25/2020 | HURTADO, 19-0816158 | $33.00 |
| 4516074 | 02/11/2020 | 02/25/2020 | JENKINS, 19-1102105 | $33.00 |
| 4516414 | 02/14/2020 | 02/25/2020 | JOHNICAN, 16-1117184 | $28.00 |
| 4516425 | 02/14/2020 | 02/25/2020 | ROGERS, 16-0716054 | $28.00 |
| 4516075 | 02/11/2020 | 02/25/2020 | WEST, 19-0726131 | $33.00 |
| 4516097 | 02/11/2020 | 02/26/2020 | BALDWIN, 19-0810124 | $28.00 |
| 4516407 | 02/14/2020 | 02/26/2020 | BOWMAN, 19-1206154 | $28.00 |
| 4516081 | 02/11/2020 | 02/26/2020 | HOSKINS, 19-1116043 | $33.00 |
| 4516398 | 02/14/2020 | 02/26/2020 | KEIPPEL, 19-1106215 | $33.00 |
| 4516077 | 02/11/2020 | 02/26/2020 | SALGADO, 19-0430177 | $33.00 |
| 4516418 | 02/14/2020 | 02/27/2020 | ALLEN, 19-0808159 | $28.00 |
| 4516367 | 02/14/2020 | 02/27/2020 | BEASLEY, 18-0501002 | $45.00 |
| 4516084 | 02/11/2020 | 02/27/2020 | JACKSON, 19-0325108 | $28.00 |
| 4516430 | 02/14/2020 | 02/27/2020 | JACKSON, 19-1024117 | $28.00 |
| 4516369 | 02/14/2020 | 02/27/2020 | VILLA, 19-0210164 | $45.00 |
| 4516093 | 02/11/2020 | 02/27/2020 | WOODGETT, 19-1015076 | $28.00 |
| 4516371 | 02/14/2020 | 02/28/2020 | LOGAN, 19-0907022 | $41.00 |

|  |  |
|---|---|
| **Subtotal:** | **$1,617.00** |
| **Invoice Total:** | **$1,617.00** |

# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
9001087365 for SAP Users

**Invoice Period:** March 2020
**Invoice Date:** 03/31/2020
**Invoice No:** 56600181
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Kimberly.Phillips@cookcountyil.gov

Jennifer Scanlan
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4516079 | 02/11/2020 | 03/03/2020 | LIDDELL, 19-0627046 | $33.00 |
| 4516096 | 02/11/2020 | 03/05/2020 | DELGADO, 19-0630043 | $28.00 |
| 4516422 | 02/14/2020 | 03/05/2020 | HARRIS, 19-0709220 | $28.00 |
| 4523898 | 03/20/2020 | 03/23/2020 | ALEXANDER, 19-0407006 | $28.00 |
| 4523900 | 03/20/2020 | 03/23/2020 | ALEXANDER, 19-0411106 | $28.00 |
| 4523907 | 03/20/2020 | 03/23/2020 | EPPS, 19-1223018 | $28.00 |
| 4523908 | 03/20/2020 | 03/23/2020 | FUENTES, 19-1024011 | $28.00 |
| 4523911 | 03/20/2020 | 03/23/2020 | JONES, 18-0315211 | $28.00 |
| 4523912 | 03/20/2020 | 03/23/2020 | KOOPS, 19-0524025 | $28.00 |
| 4523914 | 03/20/2020 | 03/23/2020 | MARQUEZ, 20-0114066 | $28.00 |
| 4523916 | 03/20/2020 | 03/23/2020 | WELLINGTON, 16-1010031 | $28.00 |
| 4523901 | 03/20/2020 | 03/24/2020 | ADDISON, 18-1110014 | $28.00 |
| 4523919 | 03/20/2020 | 03/24/2020 | WRIGHT, 20-0214006 | $28.00 |
| 4523897 | 03/20/2020 | 03/25/2020 | ABDELHADI, 20-0115100 | $28.00 |
| 4523902 | 03/20/2020 | 03/25/2020 | ALDAN, 20-0130154 | $28.00 |
| 4523878 | 03/20/2020 | 03/25/2020 | ANDRESS, 19-1119209 | $33.00 |
| 4523899 | 03/20/2020 | 03/25/2020 | ARENAS, 19-0713070 | $28.00 |
| 4523892 | 03/20/2020 | 03/25/2020 | BROWN, 17-0501016 | $28.00 |
| 4523879 | 03/20/2020 | 03/25/2020 | BURNETT, 19-0802143 | $33.00 |
| 4523903 | 03/20/2020 | 03/25/2020 | CAMPBELL, 19-0217044 | $28.00 |
| 4523904 | 03/20/2020 | 03/25/2020 | COLBERT, 20-0216070 | $28.00 |
| 4523893 | 03/20/2020 | 03/25/2020 | CORRAL, 19-0713145 | $28.00 |
| 4523905 | 03/20/2020 | 03/25/2020 | CORTEZ, 20-0131166 | $28.00 |
| 4523880 | 03/20/2020 | 03/25/2020 | DODD, 19-1203224 | $33.00 |
| 4523906 | 03/20/2020 | 03/25/2020 | ENRIQUEZ, 20-0109118 | $28.00 |
| 4523909 | 03/20/2020 | 03/25/2020 | GODFREY, 19-0618190 | $28.00 |
| 4523910 | 03/20/2020 | 03/25/2020 | JACKSON, 20-0122085 | $28.00 |
| 4523883 | 03/20/2020 | 03/25/2020 | JETER, 17-0511001 | $33.00 |
| 4523882 | 03/20/2020 | 03/25/2020 | JONES, 19-0815166 | $33.00 |

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4523895 | 03/20/2020 | 03/25/2020 | MCDONALD, 19-0720089 | $28.00 |
| 4523894 | 03/20/2020 | 03/25/2020 | MOORE, 20-0131002 | $28.00 |
| 4523896 | 03/20/2020 | 03/25/2020 | MURRELL, 19-0209142 | $28.00 |
| 4523884 | 03/20/2020 | 03/25/2020 | PRINCE, 17-0425096 | $33.00 |
| 4523885 | 03/20/2020 | 03/25/2020 | ROBINSON, 20-0113056 | $33.00 |
| 4523886 | 03/20/2020 | 03/25/2020 | SULLIVAN, 19-1003003 | $33.00 |
| 4523918 | 03/20/2020 | 03/25/2020 | WELLS, 18-1208029 | $28.00 |
| 4523888 | 03/20/2020 | 03/25/2020 | WILLIAMS, 19-1128116 | $33.00 |
| 4523889 | 03/20/2020 | 03/25/2020 | WILSON, 17-0428208 | $33.00 |
| 4523890 | 03/20/2020 | 03/25/2020 | ZAMORA, 20-0219195 | $33.00 |
| 4523891 | 03/20/2020 | 03/25/2020 | ZOLTEK, 19-0716105 | $33.00 |
| 4523945 | 03/20/2020 | 03/26/2020 | PICKENS, 19-1022151 | $45.00 |
| 4523881 | 03/20/2020 | 03/27/2020 | HILL, 19-0515182 | $33.00 |
| 4523913 | 03/20/2020 | 03/27/2020 | MCGOWAN, 19-0813101 | $28.00 |
| 4523887 | 03/20/2020 | 03/27/2020 | SALGADO, 18-1114189 | $33.00 |
| 4523915 | 03/20/2020 | 03/27/2020 | SHEPHERD, 19-0429208 | $28.00 |

**Subtotal:** **$1,352.00**

**Invoice Total:** **$1,352.00**

# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
9001087365 for SAP Users

**Invoice Period:** June 2020
**Invoice Date:** 06/30/2020
**Invoice No:** 56600213
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Kimberly.Phillips@cookcountyil.gov

Jennifer Scanlan

**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4526869 | 06/12/2020 | 06/19/2020 | ALEXANDER, 19-0407006 | $28.00 |
| 4526875 | 06/12/2020 | 06/19/2020 | ALEXANDER, 19-0411106 | $28.00 |
| 4526872 | 06/12/2020 | 06/19/2020 | BROWN, 17-0501016 | $28.00 |
| 4526873 | 06/12/2020 | 06/19/2020 | CAMPBELL, 19-0217044 | $28.00 |
| 4526886 | 06/12/2020 | 06/19/2020 | COLBERT, 20-0216070 | $28.00 |
| 4526871 | 06/12/2020 | 06/19/2020 | CORRAL, 19-0713145 | $28.00 |
| 4526870 | 06/12/2020 | 06/19/2020 | EPPS, 19-1223018 | $28.00 |
| 4526857 | 06/12/2020 | 06/19/2020 | FUENTES, 19-1024011 | $28.00 |
| 4526855 | 06/12/2020 | 06/19/2020 | JONES, 18-0315211 | $28.00 |
| 4526894 | 06/12/2020 | 06/19/2020 | KOOPS, 19-0524025 | $28.00 |
| 4526898 | 06/12/2020 | 06/19/2020 | MARQUEZ, 20-0114066 | $28.00 |
| 4526853 | 06/12/2020 | 06/19/2020 | MOORE, 20-0131002 | $28.00 |
| 4526880 | 06/12/2020 | 06/19/2020 | MURRELL, 19-0209142 | $28.00 |
| 4526848 | 06/12/2020 | 06/19/2020 | WELLINGTON, 16-1010031 | $28.00 |
| 4526859 | 06/12/2020 | 06/19/2020 | WELLS, 18-1208029 | $28.00 |
| 4526890 | 06/12/2020 | 06/19/2020 | WRIGHT, 20-0214006 | $28.00 |
| 4526868 | 06/12/2020 | 06/22/2020 | MCDONALD, 19-0720089 | $28.00 |
| 4526896 | 06/12/2020 | 06/23/2020 | ADDISON, 18-1110014 | $28.00 |

**Subtotal:** **$504.00**

**Invoice Total:** **$504.00**

# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
9001087365 for SAP Users

**Invoice Period:** July 2020
**Invoice Date:** 07/31/2020
**Invoice No:** 15660002
**Customer Account No:** 52003103

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Kimberly.Phillips@cookcountyil.gov

Jennifer Scanlan
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4526867 | 06/12/2020 | 07/02/2020 | GODFREY, 19-0618190 | $28.00 |
| 4526801 | 06/12/2020 | 07/08/2020 | PICKENS, 19-1022151 | $45.00 |
| 4526861 | 06/12/2020 | 07/10/2020 | SHEPHERD, 19-0429208 | $28.00 |
| 4526858 | 06/12/2020 | 07/13/2020 | ABDELHADI, 20-0115100 | $28.00 |
| 4526893 | 06/12/2020 | 07/13/2020 | ALDAN, 20-0130154 | $28.00 |
| 4526829 | 06/12/2020 | 07/13/2020 | BURNETT, 19-0802143 | $33.00 |
| 4526834 | 06/12/2020 | 07/13/2020 | DODD, 19-1203224 | $33.00 |
| 4526864 | 06/12/2020 | 07/13/2020 | ENRIQUEZ, 20-0109118 | $28.00 |
| 4526827 | 06/12/2020 | 07/13/2020 | HILL, 19-0515182 | $33.00 |
| 4526885 | 06/12/2020 | 07/13/2020 | MCGOWAN, 19-0813101 | $28.00 |
| 4526838 | 06/12/2020 | 07/13/2020 | ROBINSON, 20-0113056 | $33.00 |
| 4526843 | 06/12/2020 | 07/13/2020 | SALGADO, 18-1114189 | $33.00 |
| 4526818 | 06/12/2020 | 07/13/2020 | SULLIVAN, 19-1003003 | $33.00 |
| 4526847 | 06/12/2020 | 07/13/2020 | WILSON, 17-0428208 | $33.00 |
| 4526832 | 06/12/2020 | 07/13/2020 | ZOLTEK, 19-0716105 | $33.00 |
| 4526822 | 06/12/2020 | 07/28/2020 | ANGRESS, 19-1119209 | $33.00 |
| 4526889 | 06/12/2020 | 07/28/2020 | CORTEZ, 20-0131166 | $28.00 |
| 4526851 | 06/12/2020 | 07/28/2020 | JACKSON, 20-0122085 | $28.00 |

**Subtotal:** **$566.00**

**Invoice Total:** **$566.00**

# Illinois Correctional Industries
# Invoice

**SEND PAYMENT TO:**

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
9001087365 for SAP Users

| | |
|---|---|
| **Invoice Period:** | August 2020 |
| **Invoice Date:** | 08/31/2020 |
| **Invoice No:** | 15660015 |
| **Customer Account No:** | 52003103 |

CERMAK HEALTH SERV COOK CO #00032
ATTN: HEALTHCARE UNIT(OPTICAL)
2800 S. CALIFORNIA, DIV 5 BO
CHICAGO, IL 60608

Kimberly.Phillips@cookcountyil.gov

Jennifer Scanlan
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4528810 | 07/08/2020 | 08/03/2020 | HAMLIN, 18-1206079 | $28.00 |
| 4526805 | 06/12/2020 | 08/03/2020 | HILL, 19-0617236 | $41.00 |
| 4528809 | 07/08/2020 | 08/04/2020 | BALKCOM, 18-1122017 | $28.00 |
| 4528796 | 07/08/2020 | 08/04/2020 | BROWN, 19-0830038 | $41.00 |
| 4528813 | 07/08/2020 | 08/04/2020 | CARLIN, 20-0425045 | $28.00 |
| 4526811 | 06/12/2020 | 08/04/2020 | JONES, 19-0815166 | $33.00 |
| 4526808 | 06/12/2020 | 08/04/2020 | PRINCE, 17-0425096 | $33.00 |
| 4526874 | 06/12/2020 | 08/06/2020 | ARENAS, 19-0713070 | $28.00 |
| 4526815 | 06/12/2020 | 08/06/2020 | ZAMORA, 20-0219195 | $33.00 |
| 4529945 | 07/28/2020 | 08/10/2020 | ALDERSON, 17-1017051 | $28.00 |
| 4531186 | 08/05/2020 | 08/10/2020 | ALMAZA, 17-1103009 | $28.00 |
| 4529944 | 07/28/2020 | 08/10/2020 | GARCIA, 19-0829226 | $28.00 |
| 4528805 | 07/08/2020 | 08/10/2020 | GONZALEZ, 20-0519080 | $28.00 |
| 4529946 | 07/28/2020 | 08/10/2020 | HARRIS, 18-0714007 | $28.00 |
| 4529947 | 07/28/2020 | 08/10/2020 | JOHNSON, 20-0206102 | $28.00 |
| 4528812 | 07/08/2020 | 08/10/2020 | TYSON, 19-0323188 | $28.00 |
| 4529949 | 07/28/2020 | 08/10/2020 | WILSON, 18-1224039 | $28.00 |
| 4529950 | 07/28/2020 | 08/10/2020 | YANES, 19-1203149 | $28.00 |
| 4528807 | 07/08/2020 | 08/11/2020 | HARRIS, 16-0323129 | $28.00 |
| 4526840 | 06/12/2020 | 08/11/2020 | JETER, 17-0511001 | $33.00 |
| 4531184 | 08/05/2020 | 08/11/2020 | MITCHELL, 19-1015080 | $33.00 |
| 4526839 | 06/12/2020 | 08/11/2020 | WILLIAMS, 19-1128116 | $33.00 |
| 4528814 | 07/08/2020 | 08/12/2020 | WILLIAMS, 19-0803161 | $28.00 |

| | |
|---|---|
| **Subtotal:** | **$700.00** |
| **Invoice Total:** | **$700.00** |

# Illinois Correctional Industries
# Invoice

### SEND PAYMENT TO:

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
1000426986279402 for AIS Users
9001087365 for SAP Users

**Invoice Period:** September 2019
**Invoice Date:** 09/30/2019
**Invoice No:** 56600056
**Customer Account No:** 52003103

**CERMAK HEALTH SERV COOK CO #00032**
**ATTN: HEALTHCARE UNIT(OPTICAL)**
**2800 S. CALIFORNIA, DIV 5 BO**
**CHICAGO, IL 60608**

**Michelle Klinger**
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|---|---|---|---|---|
| 4488781 | 09/16/2019 | 09/19/2019 | SILVA, 18-0126190 | $28.00 |
| 4488787 | 09/16/2019 | 09/19/2019 | ROMAN, 19-0316069 | $28.00 |
| 4488790 | 09/16/2019 | 09/19/2019 | BEARDEN, 16-0225187 | $28.00 |
| 4488792 | 09/16/2019 | 09/19/2019 | ANDERSON, 17-1208054 | $28.00 |
| 4488800 | 09/16/2019 | 09/19/2019 | SMITH, 18-0919220 | $28.00 |
| 4488775 | 09/16/2019 | 09/19/2019 | HOLMES, 19-0413068 | $41.00 |
| 4488810 | 09/16/2019 | 09/19/2019 | BOONE, 19-0502056 | $28.00 |
| 4488808 | 09/16/2019 | 09/19/2019 | MEANS, 18-0121003 | $28.00 |
| 4488774 | 09/16/2019 | 09/19/2019 | JOHNSON, 18-0907207 | $41.00 |
| 4488798 | 09/16/2019 | 09/20/2019 | STONE, 18-1118175 | $28.00 |
| 4488780 | 09/16/2019 | 09/20/2019 | HUNTER, 18-0915005 | $28.00 |
| 4488802 | 09/16/2019 | 09/20/2019 | NEIRA, 16-0802183 | $28.00 |
| 4488779 | 09/16/2019 | 09/20/2019 | PITTS, 14-1215142 | $28.00 |
| 4488801 | 09/16/2019 | 09/23/2019 | MENA, 17-1129176 | $28.00 |
| 4488776 | 09/16/2019 | 09/23/2019 | COLLIER, 19-0109028 | $41.00 |
| 4488777 | 09/16/2019 | 09/23/2019 | HENDRICKS, 18-1210062 | $28.00 |
| 4488783 | 09/16/2019 | 09/23/2019 | COTLEDGE, 18-0922065 | $28.00 |
| 4488793 | 09/16/2019 | 09/23/2019 | BINION, 18-0831179 | $33.00 |
| 4488794 | 09/16/2019 | 09/23/2019 | JACKSON, 12-0201023 | $28.00 |
| 4488795 | 09/16/2019 | 09/23/2019 | GIVAN, 16-0118058 | $33.00 |
| 4488796 | 09/16/2019 | 09/23/2019 | WRIGHT, 18-0213205 | $28.00 |
| 4488797 | 09/16/2019 | 09/23/2019 | VAZQUEZ, 18-1119194 | $28.00 |
| 4488778 | 09/16/2019 | 09/23/2019 | LARBIE, 17-1217165 | $28.00 |
| 4488769 | 09/16/2019 | 09/23/2019 | JACKSON, 19-0307124 | $45.00 |
| 4488782 | 09/16/2019 | 09/24/2019 | SANCHEZ, 17-0915233 | $33.00 |
| 4488785 | 09/16/2019 | 09/24/2019 | TAYLOR, 17-0421173 | $28.00 |
| 4488786 | 09/16/2019 | 09/24/2019 | BRUNER, 18-0523120 | $33.00 |
| 4488799 | 09/16/2019 | 09/24/2019 | MITCHELL, 18-0913014 | $28.00 |
| 4488804 | 09/16/2019 | 09/24/2019 | BRONKHORST, 17-0212080 | $28.00 |

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|------------|-----------|--------------------------|-------|
| 4488805 | 09/16/2019 | 09/24/2019 | DANIELS, 18-0907199 | $28.00 |
| 4488789 | 09/16/2019 | 09/24/2019 | MUHAMMAD, 16-0915204 | $28.00 |
| 4488806 | 09/16/2019 | 09/25/2019 | MATHIS, 13-0327222 | $28.00 |
| 4488821 | 09/16/2019 | 09/25/2019 | MENA, 19-0531168 | $28.00 |
| 4488773 | 09/16/2019 | 09/25/2019 | RICE, 18-0621009 | $41.00 |
| 4488803 | 09/16/2019 | 09/25/2019 | LOVE, 18-0614002 | $28.00 |
| 4488812 | 09/16/2019 | 09/25/2019 | HAMPTON, 16-0518248 | $28.00 |
| 4488784 | 09/16/2019 | 09/26/2019 | JOHNSON, 17-1025192 | $33.00 |
| 4488791 | 09/16/2019 | 09/26/2019 | COOPER, 18-1004004 | $33.00 |
| 4488813 | 09/16/2019 | 09/26/2019 | JEANS, 17-1029007 | $28.00 |
| 4488788 | 09/16/2019 | 09/26/2019 | LAWRENCE, 15-0913073 | $33.00 |
| 4488807 | 09/16/2019 | 09/27/2019 | BLACKMON, 17-1219007 | $28.00 |

|  |  | **Subtotal:** | **$1,252.00** |
|  |  | **Invoice Total:** | **$1,252.00** |

# Illinois Correctional Industries
# Invoice

### SEND PAYMENT TO:

Illinois Correctional Industries
Cushman Building
1301 Concordia Court
Springfield, IL 62702
Phone: 800-523-1487 | Fax: 800-288-3713
9001087365 for SAP Users

**Invoice Period:** December 2020
**Invoice Date:** 12/31/2020
**Invoice No:** 15660032
**Customer Account No:** 52003103

**CERMAK HEALTH SERV COOK CO #00032**
**ATTN: HEALTHCARE UNIT(OPTICAL)**
**2800 S. CALIFORNIA, DIV 5 BO**
**CHICAGO, IL 60608**

**Kimberly.Phillips@cookcountyil.gov**

**Michelle Klinger**
**ICI Superintendent**

| Job ID No | Enter Date | Ship Date | Patient Last, First Name | Price |
|-----------|-----------|-----------|--------------------------|-------|
| 4531195 | 08/05/2020 | 12/17/2020 | HILL, 19-0829260 | $71.00 |
| 4528800 | 07/08/2020 | 12/23/2020 | METZ, 18-0504058 | $33.00 |
| 4529929 | 07/28/2020 | 12/23/2020 | PENA, 18-1021111 | $33.00 |
| 4529939 | 07/28/2020 | 12/28/2020 | AGUILAR, 18-1120169 | $33.00 |
| 4532096 | 08/11/2020 | 12/28/2020 | GREER, 20-0316161 | $28.00 |
| 4532099 | 08/11/2020 | 12/28/2020 | LATIMORE, 20-0326052 | $28.00 |
| 4529932 | 07/28/2020 | 12/28/2020 | SMITH, 18-1120166 | $33.00 |

**Subtotal:** **$259.00**

**Invoice Total:** **$259.00**